# Exhibit A62

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/manhattan-transfers-apartment-leases.html | MANHATTAN TRANSFERS.; APARTMENT LEASES. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/navy-has-long-session-squad-toils-to-perfect-running-and-passing.html | NAVY HAS LONG SESSION.; Squad Toils to Perfect Running and Passing Plays. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/exgov-smiths-speech-nominating-gov-roosevelt-departments-breaking.html | Ex-Gov. Smith's Speech Nominating Gov. Roosevelt; Departments "Breaking Down." Fate of Public Service Bill. Prisons and the Republicans. Party's Stand Against Corruption. Roosevelt and Water Power. Past Promises of Prosperity. Cost of State Government. What Happened to Reform Plan. Record in Compensation Bureau. Hospitals and Bond Issue Plan. When a Building Is "Built by Law." Colloquy With Republican Chiefs. Roosevelt's Farm Measures. Tactics on Grade Crossings. Saying 'No' to Election Reforms. Pre-Election Publicity on Funds. Speed in Platform Building. What the Attorney General Did. Wet-Dry "Jekyll and Hyde." The Hardest Working Governor. The Mind and Heart of Roosevelt. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/copper-price-cut-to-10-cents-a-pound-quotations-on-the-metal-for.html | COPPER PRICE CUT TO 10 CENTS A POUND; Quotations on the Metal for Domestic Delivery Now Lowest Since 1896. FURTHER DROP FORECAST Demand Shows Only Moderate Increase-- Agitation for Tariff on Imports. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/smoke-drive-begun-by-90-wynne-aides-trial-court-also-is-set-up-in.html | SMOKE DRIVE BEGUN BY 90 WYNNE AIDES; Trial Court Also Is Set Up in Permanent Plan to Curb City Soot Nuisance. SPOTTERS ON TUG SCAN SKY 30 Circle Manhattan, Others Watch From Buildings to Detect Offenders. CORRIGAN PROMISES TO AID Responds to Health Plea With Pledge of Court Support, but Suggests Police Vigilance. Violators Are Summoned. Says City Loses Ultra Violet Rays Frohman Honors Miss Allen. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/edison-student-uneasy-all-eyes-are-on-him-at-mit-but-1929-winner.html | EDISON STUDENT 'UNEASY'; All Eyes Are on Him at M.I.T., but 1929 Winner Helps Him. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/jersey-train-takes-500-on-an-odyssey-rerouted-and-rererouted-when.html | JERSEY TRAIN TAKES 500 ON AN ODYSSEY; Re-routed and Re-re-routed When Bridge Balks, the 5:45 Is 45 Minutes Late. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/farm-prices-ebbed-during-september-markets-failed-to-realize.html | FARM PRICES EBBED DURING SEPTEMBER; Markets Failed to Realize Predictions That Drought Would Cause Advances. ALL THE GRAINS FELL OFF Potatoes, Dressed Fowls and Calf skins Among Few Products to Show Gains. WEEK'S GRAIN EXPORTS EXCEED 1929 PERIOD Wheat, at 2,367,000 Bushels, Pushes Total to 2,675,000, as Against 2,238,000 a Year Ago. | True | Special to The New York Times.. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/greeks-go-to-hungary-to-duel-to-the-death-exminister-and-landowner.html | GREEKS GO TO HUNGARY TO DUEL TO THE DEATH; Ex-Minister and Landowner to Fight Over Former's Wife-- Barred in Greece. | True | Special Cable to THE NEW YORK TIMES. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/miss-quier-victor-in-medal-playoff-conquers-miss-williams-by-ten.html | MISS QUIER VICTOR IN MEDAL PLAY-OFF; Conquers Miss Williams by Ten Strokes--Latter Put Out of Berthellyn Golf. | True | Special to The New York Times. | C1B87624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/shift-to-industry-urged-in-palestine-zionist-report-emphasizes-the.html | SHIFT TO INDUSTRY URGED IN PALESTINE; Zionist Report Emphasizes the Need to Develop Urban Immigration in Holy Land.LIMIT TO FARMS IS SEENCorporations to Promote Dead SeaConcession, Citrus Industry and Mortgage Bank Proposed. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/cubswhite-sox-today-chicago-title-series-to-open-at-comiskey.html | CUBS-WHITE SOX TODAY.; Chicago Title Series to Open at Comiskey Park-- 32,000 Expected. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/loss-of-back-field-stars-amherst-problem-princeton-and-villanova.html | Loss of Back Field Stars Amherst Problem; Princeton and Villanova Scrimmage; BACK FIELD LOSS AMHERST PROBLEM Absence of Regulars, Injuries to the Best Ball Carriers, Give Coach Wheeler Hard Task. LINE STRONGEST IN YEARS Is Intact From 1929 and Inspires Confidence That Team Will EnJoy Successful Season. Smead's Return Is Doubtful. Kenyon Rated Highly. Line Material Plentiful. | True | By Allison Danzig. Special To the New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/police-department.html | Police Department. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/mack-sees-his-club-making-good-again-has-shown-talent-for-rising-to.html | MACK SEES HIS CLUB MAKING GOOD AGAIN; "Has Shown Talent for Rising to Emergency," He Says When Asked for Prediction. STREET FORESEES SUCCESS "It's Just a Series," He Says, Pointing to Cards' Performance inDrive for Flag. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/money-bankers-acceptances-london-market-clearing-house-exchanges.html | MONEY.; Bankers' Acceptances. London Market. Clearing House Exchanges. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/john-kenlon-firefighter.html | JOHN KENLON, FIRE-FIGHTER. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/sees-depressing-of-silver-smoot-blames-unnamed-great-powercites.html | SEES DEPRESSING OF SILVER; Smoot Blames Unnamed "Great Power"-- Cites Gold Move in India. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/large-beryl-deposit-found-100-miles-north-of-winnipeg.html | Large Beryl Deposit Found 100 Miles North of Winnipeg | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/radio-tower-700-feet-high-novel-arrangement-for-antenna-planned-for.html | RADIO TOWER 700 FEET HIGH; Novel Arrangement for Antenna Planned for WABC Station. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/union-freshmen-win-beat-varsity-seconds-in-practice-game-by-6-to-0.html | UNION FRESHMEN WIN.; Beat Varsity Seconds in Practice Game by 6 to 0. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/spanish-heir-may-wed-prince-of-the-asturias-troth-to-be-announced.html | SPANISH HEIR MAY WED.; Prince of the Asturias Troth to Be Announced, Madrid Hears. | True | Special Cable to THE NEW YORK TIMES. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/hays-b-white-dead-exrepresentative-offered-bill-for-the-induction.html | HAYS B. WHITE DEAD; EX-REPRESENTATIVE; Offered Bill for the Induction of Nation's Executive in January. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/sports-of-the-times-warming-up-for-the-worlds-series-no-secrets-on.html | Sports of the Times; Warming Up for the World's Series. No Secrets on Street's Club. The Taming of Wild Bill A Warning for Douthit. Two Glittering Stars. | True | By John Kieran. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/two-tie-for-lead-in-seniors-golf-folk-of-wykagyl-and-cooke-of.html | TWO TIE FOR LEAD IN SENIORS' GOLF; Folk of Wykagyl and Cooke of Arcola Score 82s in Metropolitan Title Play.POINIER TRAILS WITH 85Hoyt and Halsell, Former Champions, Are Absent--Final 18 Holes Set for Today. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/text-of-roosevelts-speech-on-ticket-which-roosevelt-heads.html | Text of Roosevelt's Speech; ON TICKET WHICH ROOSEVELT HEADS | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/build-monument-to-coste-townsfolk-of-st-valery-mark-spot-where.html | BUILD MONUMENT TO COSTE; Townsfolk of St. Valery Mark Spot Where Atlantic Flier Left France. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B87624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/rear-admiral-grant-reported-gravely-ill-world-war-fleet-commander-a.html | REAR ADMIRAL GRANT REPORTED GRAVELY ILL; World War Fleet Commander a Patient at Philadelphia Naval Hospital. KEEGAN SEEKS NEW VENUE. Says Auf der Heide, His Accuser, Can Sway Hudson County Jury. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/many-lay-bets-here-on-cardinals-to-win-wagering-light-in.html | MANY LAY BETS HERE ON CARDINALS TO WIN; Wagering Light in Philadelphia, but Rush of Bettors Changes Odds in St. Louis. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/fg-lemmermann-kings-official-dies-county-clerk-succumbs-at-63-to-he.html | F.G. LEMMERMANN, KINGS OFFICIAL, DIES; County Clerk Succumbs at 63 to Heart Disease--Had Been Ill Several Weeks. LEADER IN MASONIC ORDER He Had Been Active in Democratic Politics in Brooklyn and a Close Friend of John F. McCooey. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/lott-defeats-green-in-coast-tourney-triumphs-by-64-64-in-second.html | LOTT DEFEATS GREEN IN COAST TOURNEY; Triumphs by 6-4, 6-4 in Second Round of Berkeley-- Allison Turns Back Neville. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/hawks-breaks-record-in-flight-from-detroit-speeds-here-in-2-hours-a.html | Hawks Breaks Record in Flight From Detroit; Speeds here in 2 Hours at 4 Miles a Minute | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/realty-financing-auction-results-transfers-in-the-bronx-latest.html | REALTY FINANCING; AUCTION RESULTS. TRANSFERS IN THE BRONX. LATEST RECORDED LEASES. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/evelyn-faw-is-wed-to-theodore-eppig-cardinal-mundelein-uncle-of.html | EVELYN FAW IS WED TO THEODORE EPPIG; Cardinal Mundelein, Uncle of Bridegroom, Performs Ceremony in White PlainsPAULIST CHOIR IS HEARD Reception Is Held at BriarcliffLodge--Couple Will MakeHome in Chicago. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/klippert-stars-at-lehigh-second-string-back-may-displace-doering.html | KLIPPERT STARS AT LEHIGH; Second String Back May Displace Doering Against P. M. C. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/fields-easily-beats-homer.html | Fields Easily Beats Homer. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/gains-by-fidelity-investment.html | Gains by Fidelity Investment. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/lindrum-of-australia-trails-in-london-billiard-play.html | Lindrum of Australia Trails In London Billiard Play | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/to-confer-on-employment-aid.html | To Confer on Employment Aid. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/will-rogers-puts-in-a-word-for-a-candidate-and-friend.html | Will Rogers Puts in a Word For a Candidate, and Friend | True | WILL ROGERS. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/to-guard-blast-for-ship-burial.html | To Guard Blast for Ship Burial. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/little-betting-in-philadelphia.html | Little Betting in Philadelphia. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/morris-is-victor-in-soccer.html | Morris Is Victor in Soccer. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/gm-reynolds-says-upturn-is-under-way-turning-fiftieth-year-as.html | G.M. REYNOLDS SAYS UPTURN IS UNDER WAY; Turning Fiftieth Year as Banker, He Predicts a Decided Rise in Business by December. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/devils-isle-fugitives-plead-boat-be-kept-tell-trinidad-court-of.html | DEVIL'S ISLE FUGITIVES PLEAD BOAT BE KEPT; Tell Trinidad Court of Fourteen Grim Days at Sea in Flight From French Penal Colony. | True | Special Cable to THE NEW YORK TIMES. | C1B87624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/president-hoover-among-crowd-of-33000-to-see-worlds-series-opener.html | President Hoover Among Crowd of 33,000 to See World's Series Opener Today; HOOVER TO WATCH SERIES OPEN TODAY President and Party of Fifty to Be Among Crowd of 33,000 as Athletics and Cards Clash. GROVE MAY FACE CRIMES Connie Mack Non-Committal on Pitcher--Street Says Veteran Will Stop Rivals. MACKMEN STILL FAVORED In Better Shape Than Cardinals-- Philadelphia Takes on Pre-Series Air as Hotels Are Jammed. FAIR WEATHER FORECAST. President to Arrive at 1 o'Clock. Heydler Foresees Victory. Mack Silent on Pitcher. Street Appears Confident. Ticket Seekers Gather. | True | By John Drebinger.. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/mclarnin-match-planned-bout-awaits-suarez-if-winner-over-miller-on.html | McLARNIN MATCH PLANNED.; Bout Awaits Suarez if Winner Over Miller on Friday. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/germans-oppose-art-sale-shipping-of-vermeer-painting-here-awaits.html | GERMANS OPPOSE ART SALE; Shipping of Vermeer Painting Here Awaits Action of Reichstag. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/rogers-pays-tribute-to-us-net-stars-irish-champion-praises-american.html | ROGERS PAYS TRIBUTE TO U.S. NET STARS; Irish Champion Praises American Sportsmanship--Sails for the Argentine Friday. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/ja-farley-heads-state-committee-succeeds-bray-as-democratic.html | J.A. FARLEY HEADS STATE COMMITTEE; Succeeds Bray as Democratic Chairman, Following Contest Behind the Scenes. BRAY QUITS GRACEFULLY Roosevelt Tells Regret at His Retirement--Farley Will Resign State Boxing Post. J.A. FARLEY HEADS STATE COMMITTEE BISHOP FOR STATE CONTROL. Acheson of Connecticut Calls Present Liquor Law "Harmful." | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/two-air-force-pilots-die-as-3-planes-crash-british-machines-hit.html | TWO AIR FORCE PILOTS DIE AS 3 PLANES CRASH; British Machines Hit Treetops in Fog in Manoeuvres--48 Killed in Corps This Year. | True | Wireless to THE NEW YORK TIMES. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/dividends-payable-today-dividends-payable-today.html | DIVIDENDS PAYABLE TODAY.; DIVIDENDS PAYABLE TODAY. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/calls-liquor-a-dead-issue-simpson-seeking-new-jersey-senate-seat.html | CALLS LIQUOR A DEAD ISSUE; Simpson, Seeking New Jersey Senate Seat, Sees Battle on Party Lines | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/brown-works-on-attack-preparation-begins-for-game-with-princeton-on.html | BROWN WORKS ON ATTACK.; Preparation Begins for Game With Princeton on Oct. 11. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/minority-cabinet-formed-in-austria-vaugoin-who-ousted-schober-heads.html | MINORITY CABINET FORMED IN AUSTRIA; Vaugoin, Who Ousted Schober, Heads Ministry to Rule Till the General Elections on Nov. 9. HEIMWEHR IN FIRST TIME Leader Is Minister of the Interior, Aide Justice Minister--Seipel Gets Foreign Portfolio. | True | By John MacCormac. Special Cable To the New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/nanking-reports-feng-has-resigned-chiang-said-to-be-taking-over.html | NANKING REPORTS FENG HAS RESIGNED; Chiang Said to Be Taking Over Kuominchun Armies in New Alignment of Forces. COMMUNIST MENACE GROWS Foreign Colony Is Evacuating Changsha--All Loan Payments Made Despite War. Talk of Resignations. Mukden Worries Nanking. Red Atrocities Continue. Loan Arrears Are Met. Report on Feng Denied. | True | By Hallett Abend. Special Cable To the New York Times. | C1B87624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/tuttle-challenges-roosevelt-to-force-a-full-city-inquiry-in-opening.html | TUTTLE CHALLENGES ROOSEVELT TO FORCE A FULL CITY INQUIRY; In Opening Campaign Here He Asks Governor to Push Hunt No Matter Where It Leads. SEES EXECUTIVE EVASIVE Wants to Know Why as Head of Party He Did Not Order Curry and Aides to Waive Immunity. SILENT ON PROHIBITION Lauds Republican Legislative Record --Warmly Received by Brooklyn Audience. Greeted by Demonstration. TUTTLE CHALLENGES ON TAMMANY ISSUE 3,000 in the Hall. TEXT OF MR. TUTTLE'S SPEECH Says Governor Faces Dilemma. Cites City Scandals. Action Here Cautious, He Says. Forced to a Choice. Quotes Wagner's Remark. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/jack-and-jills-raided-100-customers-see-dry-agents-arrest-six-in.html | JACK AND JILL'S RAIDED.; 100 Customers See Dry Agents Arrest Six in 47th Street Cafe. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/columbia-eleven-tries-new-plays-measures-to-spur-offensive-for.html | COLUMBIA ELEVEN TRIES NEW PLAYS; Measures to Spur Offensive for Union Game Added to Team's Repertoire. LONG DRILL IN SIGNALS One Hour Is Spent In Scrimmage-- Coach Little Shifts the Varsity Back Field. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/pushes-radiophone-line-britain-completing-work-for-direct-south.html | PUSHES RADIOPHONE LINE.; Britain Completing Work for Direct South American Service. | True | Wireless to THE NEW YORK TIMES. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/body-of-suspect-in-may-murder-found-taken-from-jamaica-bay-near.html | BODY OF SUSPECT IN MAY MURDER FOUND; Taken From Jamaica Bay, Near Scene of Shooting, It Is Identified as That of W. J. Rose. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/live-stock-in-chicago-live-stock-and-meats.html | LIVE STOCK IN CHICAGO.; LIVE STOCK AND MEATS. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/silver-bullion.html | SILVER BULLION. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/starving-carib-tribesmen-riot-in-dominica-hurricane-ruined-crops-in.html | Starving Carib Tribesmen Riot in Dominica; Hurricane Ruined Crops in Leeward Island | True | Special cable to THE NEW YORK TIMES. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/bowman-park-meet-will-start-today-pick-of-eastern-stables-entered.html | BOWMAN PARK MEET WILL START TODAY; Pick of Eastern Stables Entered in Annual Steeplechase Events at Rye. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/mbride-seat-sale-under-federal-fire-tierney-receives-complaint-that.html | M'BRIDE SEAT SALE UNDER FEDERAL FIRE; Tierney Receives Complaint That Agency Sold Theatre Tickets at Excessive Price. AFFIDAVITS BACK CHARGE Attorney for 23 Non-Accredited Brokers Starts Action as Acme Agent Is Arrested. WALLSTEIN SEES WALKER. Citizens Union Counsel and Mayor Confer on Condemnations. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/declarations-payments-and-other-actions-on-many-dividends-are.html | Declarations Payments and Other Actions on Many Dividends Are Announced; DIVIDENDS IN MONTH RISE FROM YEAR AGO Total, of $475,094,394 Paid in September Compares With $399,391,264 in 1929. INCREASE FOR NINE MONTHS Disbursements on Greater Number of Shares Offset Many Reduced Payments. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/urge-contest-to-fix-marine-park-plan-j-j-browne-nathan-straus-jr.html | URGE CONTEST TO FIX MARINE PARK PLAN; J. J. Browne, Nathan Straus Jr. and Others Outline $50,000 Architects' Competition. TO ASK CITY FOR MONEY Brooklyn Commissioner Cites Precedent Established In 1858 When Central Park Was Designed. | True | | C1B87624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/attack-rehearsed-by-yales-varsity-regulars-cross-scrubs-line-for.html | ATTACK REHEARSED BY YALE'S VARSITY; Regulars Cross Scrubs' Line for Three Touchdowns in a Brisk Scrimmage. McLENNAN SCORES TWICE Parker Goes Over for the Other as Squad Practices for Its Contest With Maryland. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/the-play-actors-in-a-play-new-show-to-star-healy-green-and-gensler.html | THE PLAY; Actors in a Play. NEW SHOW TO STAR HEALY. Green and Gensler Announce Musical Play to Open in December. THEATRICAL NOTES. | True | By J. Brooks Atkinson. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/james-b-tailer-dies-was-stock-broker-a-former-governor-of-exchange.html | JAMES B. TAILER DIES; WAS STOCK BROKER; A Former Governor of Exchange, Rough Rider in 1898, Captain in World War. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/german-steel-man-urges-cooperation-von-halem-tells-of-cartels.html | GERMAN STEEL MAN URGES COOPERATION; Von Halem Tells of Cartel's Advantages in Europe--For World-Wide Arrangement. OUTLINES PROGRESS MADE In Address to Constructors Here He Praises the Attitude of Americans. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/lafayette-harriers-report.html | Lafayette Harriers Report. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/to-boost-use-of-cotton-institute-will-spend-250000-to-show-fashion.html | TO BOOST USE OF COTTON; Institute Will Spend $250,000 to Show Fashion Importance. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/schwake-knocks-out-wiggins.html | Schwake Knocks Out Wiggins. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/accrington-soccer-team-wins.html | Accrington Soccer Team Wins. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/huttick-stops-flynn-wins-in-fourth-round-at-22d-engineers-armory.html | HUTTICK STOPS FLYNN.; Wins in Fourth Round at 22d Engineers Armory. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/eaters-of-earth.html | EATERS OF EARTH. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/french-auto-saow-to-open-tomorrow-general-motors-withdrawing-to.html | FRENCH AUTO SAOW TO OPEN TOMORROW; General Motors, Withdrawing to Have Own Exhibition in Paris Headquarters. DEPRESSION IS REFLECTED France, as Leader in European Motor Cars, Shows Drop of 20 Per Cent From 1929. French Exports Decline. Fight American Sales. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/martyr-to-the-x-ray-will-lose-arm-today-dr-deetjen-of-baltimore.html | MARTYR TO THE X-RAY WILL LOSE ARM TODAY; Dr. Deetjen of Baltimore, Pioneer in the Science, Will Undergo Ninth Operation. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/glider-contests-start-new-altitude-record-is-indicated-for-backus.html | GLIDER CONTESTS START.; New Altitude Record Is Indicated for Backus. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/rochester-victor-over-louisville-tallies-three-runs-in-eighth-to.html | ROCHESTER VICTOR OVER LOUISVILLE; Tallies Three Runs in Eighth to Settle Issue and Turns Back Home Club, 8-6. WILSON'S ALERTNESS AIDS Reaches Second After Catcher Takes Third Strike on Bounce and Rally Follows. Bierly Hits a Triple. Double Play Ends Inning. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/dan-stanton-held-as-slayer-of-zuta-capone-lieutenant-arrested-in.html | DAN STANTON HELD AS SLAYER OF ZUTA; Capone Lieutenant Arrested in Chicago as He Leaves the "Vagrancy" Court. WISCONSIN WILL TRY HIM Guzik, Another Capone Gangster and "Public Enemy," Taken for Evading Public Tax. Laborer Killed in Subway Work. | True | Special to The New York Times. | C1B87624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/poincare-returns-to-old-leadership-luncheon-with-tardieu-today-seen.html | POINCARE RETURNS TO OLD LEADERSHIP; Luncheon With Tardieu Today Seen as Reconciliation of Views Toward Germany. BRIAND'S POSITION DELICATE Departmental Councils Divide on Support for His Policies and for Premier. Sharp Division of Opinion. | True | By P.j. Philip. Special Cable To the New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/maltbie-puzzled-by-light-rate-plan-cannot-see-reason-to-apply.html | MALTBIE PUZZLED BY LIGHT RATE PLAN; "Cannot See" Reason to Apply Different Rates to Two Consumer Groups. UTILITY OFFICIALS QUERIED Fixed Charges of 60 Cents a Month for Resident Customers and $1 for Commercial Users Discussed. Talks of "Ultimate Consumer." Peak Load on Refrigerators. INDIANS SUE FOR $1,000,000. Mohegans Hold New London Burial Ground Has Been Desecrated. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/american-can-votes-1-extra-dividend-additional-disbursement-seen-as.html | AMERICAN CAN VOTES $1 EXTRA DIVIDEND; Additional Disbursement Seen as Reflecting Confidence in Outlook.--Other Declarations. Extra Dividend. Dividends Reduced. Dividends Deferred. Dividend Omitted. Liquidating Dividend. Paige-Jones Sells Business. Record Stock Trading in Chicago. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/shift-at-penn-state-mcmillen-goes-to-tackle-in-place-of-sternpeck.html | SHIFT AT PENN STATE.; McMillen Goes to Tackle in Place of Sternpeck. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/rush-of-bettors-in-st-louis.html | Rush of Bettors in St. Louis. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/winners-in-music-contest-five-get-medals-and-two-honorable-mention.html | WINNERS IN MUSIC CONTEST.; Five Get Medals and Two Honorable Mention From Brooklyn Society. PHILADELPHIA OPERA PLANS "Aida," With Roselle in Leading Role, to Open Season Oct. 16. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/princeton-engages-villanova-eleven-honors-evenly-distributed-in.html | PRINCETON ENGAGES VILLANOVA ELEVEN; Honors Evenly Distributed in Scrimmage in Which No Scoring Is Allowed. TIGERS FINISH STRONGLY Outplay Visitors, Who Excel In First Half--James, Knell and Reimund Stand Out. Villanova Shows Power. McGann Intercepts Lateral. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/railroad-earnings-railway-express-agency.html | RAILROAD EARNINGS.; Railway Express Agency. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. An Orderly Decline. Collateral Loans. Savings Bank Rates. Pennsylvania and New England. Action of American Can. North American Dividends. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/army-works-on-offense-squad-sent-through-arduous-workoutmarshall.html | ARMY WORKS ON OFFENSE.; Squad Sent Through Arduous Workout-- Marshall Gets Trial. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/seek-wells-college-fund-alumnae-open-drive-for-600000-for-new.html | SEEK WELLS COLLEGE FUND.; Alumnae Open Drive for $600,000 for New Building at Aurora. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/howard-sees-peace-as-unsentimental-former-ambassador-says-way-to.html | HOWARD SEES PEACE AS UNSENTIMENTAL; Former Ambassador Says Way to Prevent Anglo-American War Is to Study the Facts. CALLS US GREATEST EMPIRE Appeal to Arms Against Us Would Be Quixotic Adventure, He Tells Englishmen. | True | Wireless to THE NEW YORK TIMES. | C1B87624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/get-two-suspects-in-brewery-killing-captors-believe-one-of-pair.html | GET TWO SUSPECTS IN BREWERY KILLING; Captors Believe One of Pair Seized at Chester, Pa., Slew Dry Agent at Elizabeth. MAKE RAID ON POOLROOM Federal Men and Police Enter With Drawn Guns—One Prisoner a Philadelphia Gangster. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/new-certificates-to-indicate-dissenting-youngstown-stock.html | New Certificates to Indicate Dissenting Youngstown Stock | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/ecuador-wont-let-its-president-quit-dr-isidro-ayora-withdraws.html | ECUADOR WON'T LET ITS PRESIDENT QUIT; Dr. Isidro Ayora Withdraws 'Irrevocable' Resignation When Congress Rejects It. CITIZENS APPEAL TO HIM Diplomats and Journalists Join the Hundreds Who Flock to Urge Him to Remain in office. | True | Special Cable to THE NEW YORK TIMES. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/rutgers-and-penn-elevens-meet-today-in-practice-game.html | Rutgers and Penn Elevens Meet Today in Practice Game | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/books-show-crater-made-margin-deals-account-with-brokerage-house.html | BOOKS SHOW CRATER MADE MARGIN DEALS; Account With Brokerage House Revealed Through Friends, but Does Not Aid Inquiry. JERSEY CLUE EXPLODED Mistaken Identity and Confusion of Dates Responsible for Report-- Mrs. Crater Plans Trip Here. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/chooses-death-to-school-illinois-girl-of-11-kills-herself-with-her.html | CHOOSES DEATH TO SCHOOL; Illinois Girl of 11 Kills--Herself With Her Father's Pistol. | True | | C1B87624 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/city-brevities.html | CITY BREVITIES. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/brown-has-hard-drill-three-teams-engage-in-scrimmage-that-lasts-two.html | BROWN HAS HARD DRILL.; Three Teams Engage in Scrimmage That Lasts Two Hours. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/named-to-aid-utilities-hearings.html | Named to Aid Utilities Hearings. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/havana-banks-now-calm.html | HAVANA BANKS NOW CALM. | True | Special Cable to THE NEW YORK TIMES. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/miss-nathall-arrives-home-to-royal-welcome-from-town.html | Miss Nathall Arrives Home To Royal Welcome From Town | True | Wireless to THE YORK TIMES. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/urban-resigns-canisius-post.html | Urban Resigns Canisius Post. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/names-fw-bliss-justice-gov-roosevelt-appoints-him-to-succeed-late.html | NAMES F.W. BLISS JUSTICE.; Gov. Roosevelt Appoints Him to Succeed Late C.E. Nichols. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/john-emerson-returns-he-says-theatrical-business-in-london-is.html | JOHN EMERSON RETURNS; He Says Theatrical Business in London is Fairly Good--Kreisler Back. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/where-lipton-cup-money-will-go.html | Where Lipton Cup Money Will Go. | True | A.O.L. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/barge-canal-gets-rubber-traffic.html | Barge Canal Gets Rubber Traffic. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/london-brokers-exhibit-their-own-art-works-drawings-done-under.html | London Brokers Exhibit Their Own Art Works; Drawings Done Under Psychic Influence Shown | True | Wireless to THE NEW YORK TIMES. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/rubber-men-seek-oct-11-holiday.html | Rubber Men Seek Oct. 11 Holiday. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/rubber.html | RUBBER. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/uphold-new-haven-lines-shippers-here-ask-icc-to-continue-boat.html | UPHOLD NEW HAVEN LINES.; Shippers Here Ask I.C.C. to Continue Boat Services. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/dividend-actions-extra-initial-and-other-disbursements-to.html | DIVIDEND ACTIONS; Extra, Initial and Other Disbursements to Stockholders-- Payments Passed.Extra Dividends. | True | | C1B88420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/city-bureau-finds-jobs-for-203.html | City Bureau Finds Jobs for 203. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/2000-would-study-with-schumannheink-auditions-for-her-singing-class.html | 2,000 WOULD STUDY WITH SCHUMANN-HEINK; Auditions for Her Singing Class of Forty Will Begin Hire Today. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/carroll-will-speak-here-dry-candidate-says-aim-is-to-rebuke.html | CARROLL WILL SPEAK HERE.; Dry Candidate Says Aim Is to Rebuke Republican Party. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/new-im-alone-charges-indictments-to-be-sought-in-louisiana-today-to.html | NEW I'M ALONE CHARGES; Indictments to Be Sought in Louisiana Today to Press Trials. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/harriman-art-gallery-to-open.html | Harriman Art Gallery to Open. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/italy-begins-work-on-institute.html | Italy Begins Work on Institute. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/declines-in-assets-reported-by-banks-deposits-also-lower-among.html | DECLINES IN ASSETS REPORTED BY BANKS; Deposits Also Lower Among State and National Institutions Reporting to Date.UNDIVIDED PROFITS RISEChase and Guaranty Trust Detail Changes In Resources SincePreceding Call. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/how-athletics-and-cardinals-will-line-up-in-second-game.html | How Athletics and Cardinals Will Line Up in Second Game | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/leonard-cox-gets-divorce-at-reno-architect-charged-former-frances.html | LEONARD COX GETS DIVORCE AT RENO; Architect Charged Former Frances Montague Ward With Mental Cruelty. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/newarkstapleton-in-tie-strongs-58yard-run-for-score-features-77-pro.html | NEWARK-STAPLETON IN TIE.; Strong's 58-Yard Run for Score Features 7-7 Pro Game. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/guggenheim-off-tonight-ambassador-to-cuba-will-stop-at-washington.html | GUGGENHEIM OFF TONIGHT.; Ambassador to Cuba Will Stop at Washington on Way to Havana. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/latest-leases-recorded.html | LATEST LEASES RECORDED. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/lock-kill-van-kull-arch-riveters-place-first-of-girders-linking.html | LOCK KILL VAN KULL ARCH.; Riveters Place First of Girders Linking Sections of Bridge. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/32295-persons-pay-152735-at-first-world-series-game-first-game.html | 32,295 Persons Pay $152,735 At First World Series Game; FIRST GAME STATISTICS. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/cotton-rises-again-on-heavy-covering-approach-of-governments-report.html | COTTON RISES AGAIN ON HEAVY COVERING; Approach of Government's Report, Upturn in Stocks and Steadier Commodities Help.TRADE BUYING INCREASES Final Quotations Are 18 to 23 Points Higher-- Private Estimates Raise Crop Figures. Cotton Reduction Meeting Called. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/detroit-industries-arrange-to-employ-25000-more-men.html | Detroit Industries Arrange To Employ 25,000 More Men | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/feng-still-puzzle-in-chinese-conflict-nanking-hears-he-has.html | FENG STILL PUZZLE IN CHINESE CONFLICT; Nanking Hears He Has Eliminated Self While Peking Reports His Success in Field.ALL SEEK MUKDEN'S FAVOR Politicians Try to "Save Face" inNew Situation-- Britain Returns Weihaiwei. Feng Resignation Discredited. Massacre by Communists. | True | Special Cable to THE NEW YORK TIMES. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED | True | | C1B88420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/talkie-tour-starts-roosevelt-campaign-drive-quickly-launched-as.html | TALKIE TOUR STARTS ROOSEVELT CAMPAIGN; Drive Quickly Launched as Four Vans With Sound Pictures of Candidates Are Sent Out. TO VISIT 200 COMMUNITIES Earley and Independent Group Open Quarters Here--Notification Meeting Tomorrow. Headquarters Opened Here. TALKIE TOUR OPENS ROOSEVELT DRIVE Farley Praises Ticket. Leaders Are Confident. | True | By James A. Hagerty. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/admiral-grant-dies-at-age-of-74-served-as-pioneer-commander-of-this.html | ADMIRAL GRANT DIES AT AGE OF 74; Served as Pioneer Commander of This Country's Submarine Flotilla.WAS IN NAVY FOR 43 YEARSHead of Atlantic Fleet During World War--Saw Service in the Conflict With Spain. First Duty on the Pensacola. Promoted to Rear Admiral. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/41700-securities-gone.html | $41,700 Securities Gone. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/buying-rush-sends-stocks-up-strongly-widest-gains-since-last-june.html | BUYING RUSH SENDS STOCKS UP STRONGLY; Widest Gains Since Last June Scored as All-Day Rally Follows Tuesday's Slump. OPTIMISM RULES MARKET Leaders Advance 2 to 12 Points --Corn and Wheat Share in General Upturn. List Gains Steadily All Day. Fifty Issues up $6.63. BUYING RUSH SENDS STOCKS UP STRONGLY NAMES SISTO & CO. RECEIVER. Judge Coxe Appoints Irving Trust. Company to Settle Affairs. Sisto May Not Visit Milan. Sisto Active in Italy. Banks in Italy Not Affected. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/hooper-in-charge-of-princeton-nine-forty-candidates-greet-coach-as.html | HOOPER IN CHARGE OF PRINCETON NINE; Forty Candidates Greet Coach as Fall Baseball Practice Gets Under Way. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/eight-golfers-named-for-lesley-cup-play-sweetser-mccarthy-and-voigt.html | EIGHT GOLFERS NAMED FOR LESLEY CUP PLAY; Sweetser, McCarthy and Voigt Among Those so Far Selected From Metropolitan District. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/capuchin-sisters-buy-estate-in-new-jersey-for-a-convent.html | Capuchin Sisters Buy Estate In New Jersey for a Convent | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/business-world-see-prolonged-fall-season-sterling-flatware-volume.html | BUSINESS WORLD; See Prolonged Fall Season. Sterling Flatware Volume Gains. To Report on Expense Reduction. Tariff and Slump Hit Importers. Men's Hats Bought Cautiously. Dinner Sets for Sales Wanted. New Paint Product Offered. Tropicals Reported Losing Favor. Burlap Markets Stagnant. Gray Goods Market Dull. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/cardinal-hayes-going-on-trip-west-monday-to-attend-the-75th-jubilee.html | CARDINAL HAYES GOING ON TRIP WEST MONDAY; To Attend the 75th Jubilee of St. Ignatius College and Dedication of Cathedral in Los Angeles. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/jaimaica-bay-tracts-bought-by-browning-operator-acquires-about-780.html | JAIMAICA BAY TRACTS BOUGHT BY BROWNING; Operator Acquires About 780 Lots in Queens--Flushing Block Purchased. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/lehigh-holds-scrimmage-klippert-gets-chance-in-back-field-replacing.html | LEHIGH HOLDS SCRIMMAGE.; Klippert Gets Chance in Back Field, Replacing Doering, Hurt. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/vause-trial-halts-as-attorney-faints-defense-counsel-collapses.html | VAUSE TRIAL HALTS AS ATTORNEY FAINTS; Defense Counsel Collapses During Argument--Case to Continue Tomorrow. EX-JUDGE DISCLAIMS GUILT Protests Mail Fraud Conviction as Prosecutor Refers to It--Brother to Testify From Sick Bed. | True | | C1B88420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/sue-on-mobile-ohio-former-stockholders-seek-its-separation-from-the.html | SUE ON MOBILE & OHIO.; Former Stockholders Seek Its Separation From the Southern. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/sports-today.html | Sports Today | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/princeton-squad-rehearses-attack-end-runs-and-lateral-passes-get.html | PRINCETON SQUAD REHEARSES ATTACK; End Runs and Lateral Passes Get Most Attention in Long Session. AMHERST STRESSES PASSING. Accounts for Varsity Gains Against Reserves in Scrimmage. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/penn-scrimmages-against-rutgers-varsitysquads-work-out-in-onehour.html | PENN SCRIMMAGES AGAINST RUTGERS; Varsity-Squads Work Out in OneHour Practice Game atFranklin Field. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/byrd-addresses-safety-congress-tells-of-precautions-taken-in.html | BYRD ADDRESSES SAFETY CONGRESS; Tells of Precautions Taken in Antarctic Expedition--Also Gives Broadcast. NATIONAL AWARDS MADE Reduction of Accidents to Public Utility Employes Reported to Pittsburgh Gathering. Safety Awards Made. Bergquist New Council Head. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/141-quit-wesleyan-as-paralysis-gains-fourth-of-students-depart.html | 141 QUIT WESLEYAN AS PARALYSIS GAINS; Fourth of Students Depart, While Two New Cases Are Reported in Middletown. NOT TO CLOSE UNIVERSITY College and State Officials Are Confident of Checking Disease,Prevalent in Most States. Statement by 'Wesleyan Dean. Reports 594 Cases in Country. Dies Despite Use of "Iron Lung." | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/jersey-girls-death-laid-to-negligence-appendicitis-victim-said-to.html | JERSEY GIRL'S DEATH LAID TO NEGLIGENCE; Appendicitis Victim Said to Have Lacked Proper Care of Home of Christian Scientist. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/shoot-womans-assailant-michigan-police-under-fire-break-through.html | SHOOT WOMAN'S ASSAILANT.; Michigan Police, Under Fire, Break Through Barricade. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/atlantic-coast-line-cuts-time.html | Atlantic Coast Line Cuts Time. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/hears-200-cases-in-a-day-barney-moglesky-temporary-magistrate-sits.html | HEARS 200 CASES IN A DAY.; Barney Moglesky, Temporary Magistrate, Sits Day and Night. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/speech-of-masaryk-stirs-central-europe-willingness-to-consider.html | SPEECH OF MASARYK STIRS CENTRAL EUROPE; Willingness to Consider Revision of Frontiers Rouses Poland and Hungary. | True | Wireless to THE NEW YORK TIMES. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/buys-two-suites-in-cooperative.html | Buys Two Suites in Cooperative. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/rhodes-scholars-sail-eighteen-from-south-and-west-are-passengers-on.html | RHODES SCHOLARS SAIL.; Eighteen From South and West Are Passengers on Aquitania. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/scarsdale-building-gains-construction-permits-up-in-month.html | SCARSDALE BUILDING GAINS; Construction Permits Up In Month --Pleasantville Increase. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/isabel-jeans-english-actress-here.html | Isabel Jeans, English Actress, Here. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/silver-bullion.html | SILVER BULLION. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/athletics-victory-reacts-on-betting-odds-in-philadelphia-lengthen.html | ATHLETICS VICTORY REACTS ON BETTING; Odds in Philadelphia Lengthen to 7 to 3 That Mackmen Will Capture Series. Odds Lengthen Here. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/boatner-expects-dividend-chicago-great-western-likely-to-pay-first.html | BOATNER EXPECTS DIVIDEND; Chicago Great Western Likely to Pay First on Preferred Since 1919. | True | | C1B88420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/mrs-stetson-gains-semifinal-in-golf-defeats-miss-quier-2-up-in.html | MRS. STETSON GAINS SEMI-FINAL IN GOLF; Defeats Miss Quier, 2 Up, in Second Round of Tourney at Huntingdon Valley. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/columbia-varsity-drills-with-cubs-tries-out-new-plays-in-workout.html | COLUMBIA VARSITY DRILLS WITH CUBS; Tries Out New Plays in Workout With Freshman Squadon Baker Field. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/wesleyan-to-work-on-the-defensive-strenuous-tackling-practice.html | WESLEYAN TO WORK ON THE DEFENSIVE; Strenuous Tackling, Practice Expected to Remedy Weakness Displayed in Opener. IMPROVEMENT LOOKED FOR Loss of Regulars and Lack of Replacements Is Problem forCoach Oberlander. Sustained Attack Praised. Sophomore Talent Lacking. | True | By Allison Danzig. Special To the New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/woman-golfer-saves-25000-by-swing-in-chicago-court.html | Woman Golfer Saves $25,000 By Swing in Chicago Court | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/freak-homers-unlikely-ground-rules-for-worlds-series-made-public-by.html | FREAK HOMERS UNLIKELY; Ground Rules for World's Series Made Public by Landis. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/preference-urged-for-european-grain-agrarian-nations-tell-league.html | PREFERENCE URGED FOR EUROPEAN GRAIN; Agrarian Nations Tell League They Must Sell Cereals or Face Revolution. FEAR OF RUSSIA IS EVIDENT French Delegate Decries "Scandal" of Dumping--Overseas Countries Asked to Aid. Urge Preferential Tariff. Canadian Views Stressed. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/policeman-held-in-killing-philadelphian-said-to-have-shot-father-of.html | POLICEMAN HELD IN KILLING; Philadelphian Said to Have Shot Father of Sunday Football Player. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/vanderbilt-leaves-for-minnesota-game-tulane-starts-today-for.html | VANDERBILT LEAVES FOR MINNESOTA GAME; Tulane Starts Today for Northwestern to Begin South'sIntersectional Campaign. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/five-productions-set-for-next-week-two-musical-shows-girl-crazy-and.html | FIVE PRODUCTIONS SET FOR NEXT WEEK; Two Musical Shows, 'Girl Crazy' and 'Three's a Crowd,' Added to the Openings. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/backs-50000000-bonds-citizens-union-endorses-issue-for-department.html | BACKS $50,000,000 BONDS; Citizens Union Endorses Issue for Department of Correction. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/trend-upward-in-berlin.html | Trend Upward in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/band-aide-surrenders-admits-36000-theft-assistant-manager-of-5th-av.html | BAND AIDE SURRENDERS, ADMITS $36,000 THEFT; Assistant Manager, of 5th Av. Branch of Chatham Phenix Says Says He Lost on Horse Races. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/mrs-hoover-holds-dishwashing-housewife-has-more-courage-than-the.html | Mrs. Hoover Holds Dish-Washing Housewife Has More Courage Than the Big Game Hunter | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/new-rochelle-roadway-started.html | New Rochelle Roadway Started. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/to-discuss-aid-for-idle-gov-roosevelt-will-attend-welfare.html | TO DISCUSS AID FOR IDLE; Gov. Roosevelt Will Attend Welfare Conference at Albany Today. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/tat-will-operate-new-air-mail-line-joint-bid-with-western-air.html | T.A.T. WILL OPERATE NEW AIR MAIL LINE; Joint Bid With Western Air Express Wins Contract for NewYork-Los Angeles Route.LOWER OFFER IS REJECTEDGlover Holds United Aviation, WhichUnderbid Rivals by 33 1-3 per cent, is Ineligible. Will Serve Eleven Cities. Annual Cost $1,860,409. T.A.T. Consolidation Likely. | True | Special to The New York Times. | C1B88420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/urges-one-big-line-on-north-atlantic-sheedy-argues-before-hoover.html | URGES ONE BIG LINE ON NORTH ATLANTIC; Sheedy argues Before Hoover Committee for Unification of American Shipping. OFFERS PROFIT GUARANTEE United States Lines Official Says Company Could Absorb New Units With Economy. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/miss-kiesewetter-engaged-to-marry-new-york-girls-betrothal-to-lee.html | MISS KIESEWETTER ENGAGED TO MARRY; New York Girl's Betrothal to Lee Harwood Announced by Her Mother. FIANCEE, 1924 DEBUTANTE Both She and Her Fiance of Families Prominent in New England Since Pilgrim Days. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/colgate-has-workout-light-scrimmage-for-varsity-while-other-squads.html | COLGATE HAS WORKOUT.; Light Scrimmage for Varsity, While Other Squads Drill Hard. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/urge-woman-for-bench-women-ask-walker-to-name-miss-phillips-to.html | URGE WOMAN FOR BENCH; Women Ask Walker to Name Miss Phillips to Succeed Ewald. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/dairy-products-output-1597027000-pounds-of-creamery-butter-among.html | DAIRY PRODUCTS OUTPUT.; 1,597,027,000 Pounds of Creamery Butter Among 1929 items. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/notables-sail-on-paris-leon-bailby-french-newspaper-director-to.html | NOTABLES SAIL ON PARIS; Leon Bailby, French Newspaper Director, to Study Our Methods. | True | Special Cable to THE NEW YORK TIMES. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/gangsters-arsenal-is-seized-in-chicago-four-men-described-by.html | GANGSTERS' ARSENAL IS SEIZED IN CHICAGO; Four Men Described by Prosecutor's Men as Killers AreRounded Up in Hotel. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/year-ago-today-brokers-loans-set-record-at-6804000000.html | Year Ago Today Brokers' Loans Set Record at $6,804,000,000 | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/sales-in-new-jersey-investors-add-flat-to-holdings-in-hoboken.html | SALES IN NEW JERSEY.; Investors Add Flat to Holdings in Hoboken. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/new-food-racket-charged-here.html | New Food Racket Charged Here. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/senior-golf-title-captured-by-cooke-arcola-veteran-totals-164-to.html | SENIOR GOLF TITLE CAPTURED BY COOKE; Arcola Veteran Totals 164 to Lead in Third Metropolitan Tourney at Arcola. FOLK TWO STROKES BEHIND Downey and Poinier, Each With 167, Tied for Third Place in 36-Hole Event. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/business-failures-increase-in-month-total-number-in-september-26.html | BUSINESS FAILURES INCREASE IN MONTH; Total Number in September 2.6% Above August, but Debts Are 4.5% Lower. BOTH EXCEED THE AVERAGE No Previous September Has Shown as Many Insolvencies, Dun & Co. Report. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/jersey-drys-plan-drive-group-chosen-to-organize-a-statewide.html | JERSEY DRYS PLAN DRIVE.; Group Chosen to Organize a SateWide Prohibition Federation. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/winning-modificationists-need-of-assurance-against-saloons-return-a.html | WINNING MODIFICATIONISTS; Need of Assurance Against Saloon's Return a Factor. Foreign-Born Lawbreakers. INTERNATIONAL COPYRIGHT. Former Register Urges Our Adherence to Rome Convention. Champions Born, Not Made? | True | ERNEST T. CARTER.IMOGEN B. OAKLEY.THORVALD SOLBERG.CHARLTON OGBURN. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/children-to-hear-paderewski-play-on-way-to-new-york-he-offers-to.html | CHILDREN TO HEAR PADEREWSKI PLAY; On Way to New York He Offers to Appear at Young People's Concert. TO ARRIVE HERE TUESDAY Will Begin His Seventeenth Tour in America With Recital in Syracuse Oct. 21. | True | | C1B88420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/highgrade-bonds-continue-in-demand-united-states-securities-ease.html | HIGH-GRADE BONDS CONTINUE IN DEMAND; United States Securities Ease After Recent Advances on Stock Exchange. REICH OBLIGATIONS STEADY "Legals" in Rail and Utility List Strong as Result of Cut in Savings Bank Interest. Honduras Plans New Railroad. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/barbizon-series-to-open-prominent-soloists-will-appear-at-first.html | BARBIZON SERIES TO OPEN.; Prominent Soloists Will Appear at First Concert on Aug. 14. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/to-run-teletype-plant-western-electric-company-takes-charge-of.html | TO RUN TELETYPE PLANT.; Western Electric Company Takes Charge of Chicago Concern. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/the-rev-aw-gough-is-ill-wellknown-british-preached-is-operated-on.html | THE REV. A.W. GOUGH IS ILL.; Well-Known British Preached Is Operated On in London. | True | Special Cable to THE NEW YORK TIMES. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/financial-markets-recovery-occurs-on-all-important-marketsstocks.html | FINANCIAL MARKETS; Recovery Occurs on All Important Markets--Stocks Rebound Vigorously. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/operators-figure-in-active-trading-frederick-brown-and-edward-w.html | OPERATORS FIGURE IN ACTIVE TRADING; Frederick Brown and Edward W. Browning Make Deals in Manhattan Market. HEARST ADDS TO HOLDINGS National City Bank Vice President Leases a Dwelling in East Fifty-fifth Street. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/syracuse-in-scrimmage-ellert-and-stoneberg-at-end-posts-with-titmus.html | SYRACUSE IN SCRIMMAGE.; Ellert and Stoneberg at End Posts With Titmus Calling Signals. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/builders-sell-bronx-flat-racklin-fagin-dispose-of-new-house-on.html | BUILDERS SELL BRONX FLAT; Racklin & Fagin Dispose of New House on 170th Street. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/file-youngstown-suits-eight-holders-ask-value-on-stock-they-rate-at.html | FILE YOUNGSTOWN SUITS.; Eight Holders Ask Value on Stock They Rate at $66,579,250. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/tackling-drill-is-staged-at-yale-entire-football-squad-takes-in.html | TACKLING DRILL IS STAGED AT YALE; Entire Football Squad Takes in Hour's Workout as Team Points for Maryland. AERIAL ATTACK PRACTICED Snead, Walker and Austen, III With Heavy Colds, Excused From Day's Session. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/st-louis-unshaken-by-defeat-of-cards-fans-undismayed-and-still-are.html | ST. LOUIS UNSHAKEN BY DEFEAT OF CARDS; Fans Undismayed and Still Are Confident of Ultimate Victory in Series. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/two-brokers-enjoined-former-throckmorton-partners-barred-from.html | TWO BROKERS ENJOINED.; Former Throckmorton Partners Barred From Dealing in Stocks. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/eases-freshmens-woes-dartmouth-student-council-lifts-all-rules.html | EASES FRESHMEN'S WOES; Dartmouth Student Council Lifts All Rules Except Green Cap Wearing | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/new-bonds-for-19100000-offered-to-investors-today.html | New Bonds for $19,100,000 Offered to Investors Today | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/childs-lease-viewed-by-day-as-sign-of-business-trend.html | Childs Lease Viewed by Day As Sign of Business Trend | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/macfarlane-wins-westchester-open-finishes-with-total-of-298-to-lead.html | MACFARLANE WINS WESTCHESTER OPEN; Finishes With Total of 298 to Lead Craxy by a Stroke in Tourney at Fenimore. CRUICKSHANK IS THIRD Defending Champion Eight Shots Behind Victor-Joe Turnesa Places Fourth. Craxy Scores a Birdie 3. Farrell Finishes Fifth. | True | By William D. Richardson. Special To the New York Times.times Wide World Photo. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/singer-wins-scholarship-helen-bourne-gets-school-award-founded-by.html | SINGER WINS SCHOLARSHIP.; Helen Bourne Gets School Award Founded by Elisabeth Rethberg. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/japan-studying-census-data.html | Japan Studying Census Data. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/basil-sydney-wins-london-has-triumphant-return-with-mary-ellis-at.html | BASIL SYDNEY WINS LONDON; Has Triumphant Return With Mary Ellis at Opening. | True | Wireless to THE NEW YORK TIMES. | C1B88420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/plans-for-new-church-park-avenue-edifice-to-be-ready-by-spring-of.html | PLANS FOR NEW CHURCH.; Park Avenue Edifice to Be Ready by Spring of 1932. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/plot-still-stirs-brazil-police-deny-red-plans-to-kill-president-but.html | "PLOT" STILL STIRS BRAZIL.; Police Deny Red Plans to Kill President, but Reports Persist. | True | Special Cable to THE NEW YORK TIMES. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/entertain-at-the-pierre-social-leaders-give-luncheons-and-dinners.html | ENTERTAIN AT THE PIERRE.; Social Leaders Give Luncheons and Dinners at New Hotel. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/mr-dahls-responsibility.html | MR. DAHL'S RESPONSIBILITY. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/crater-sold-stock-for-16000-may-27-crain-learns-of-action-taken-by.html | CRATER SOLD STOCK FOR $16,000 MAY 27; Crain Learns of Action Taken by Justice on Same Day He Drew $7,500 From 2 Banks. SEEKS TO TRACE CASH Prosecutor Telegraphs to Her to Speed Decision on Request to Open Safety Deposit Box. Still Trying to Trace Money. Plans to Open Safety Deposit Box. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/col-sheldon-drops-dead-in-drug-store-member-of-pershings-staff-a.html | COL. SHELDON DROPS DEAD IN DRUG STORE; Member of Pershing's Staff a Victim of Heart Disease in White Plains, N.Y. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/government-and-reichstag.html | GOVERNMENT AND REICHSTAG. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/oregon-to-play-nyu-contest-scheduled-for-l931-season-probably-at.html | OREGON TO PLAY N.Y.U.; Contest Scheduled for 1931 Season, Probably at Yankee Stadium. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/hindenburg-83-today-to-mark-date-quietly-reichs-president-seeks.html | HINDENBURG, 83 TODAY, TO MARK DATE QUIETLY; Reich's President Seeks Seclusion in Bavaria-- Chancellor Sends Felicitations. | True | Wireless to THE NEW YORK TIMES. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/stock-exchange-seat-255000.html | Stock Exchange Seat $255,000. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/fear-held-baseless-as-to-german-upset-bm-anderson-tells-life.html | FEAR HELD BASELESS AS TO GERMAN UPSET; B.M. Anderson Tells Life Insurance Men at Chicago ThatModeration Will Prevail.PRAISES BANKERS THEREB.K. Elliott Warns of Danger ofLapsed Policies Due to HighLoans Made. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/sets-new-traffic-rules-mulrooney-to-inaugurate-herald-square.html | SETS NEW TRAFFIC RULES.; Mulrooney to Inaugurate Herald Square Regulations Today. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/police-aid-sought-in-antismoke-drive-wynne-to-act-on-corrigans.html | POLICE AID SOUGHT IN ANTI-SMOKE DRIVE; Wynne to Act on Corrigan's Proposal That Patrolmen Report Violators. MORE SUMMONSES ISSUED New Trial Court to Sit Today to Hear Cases and 42 Will Appear as Violators of Ordinance. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/conclave-is-first-at-havre-de-grace-takes-old-dominion-handicap.html | CONCLAVE IS FIRST AT HAVRE DE GRACE; Takes Old Dominion Handicap, With Fortunate Youth Second and Gone Away Third. PAYS BACKERS $39.40 FOR $2 Mr. Sponge and Ned O., Favorites, Trail--Dr. Freeland Wins the Seven--Novelist Scores. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations announced by Industrial and Other Organizations. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/spain-halts-openings-of-two-universities-barcelona-students-hoot.html | SPAIN HALTS OPENINGS OF TWO UNIVERSITIES; Barcelona Students Hoot Civil and School Authorities-- No Trouble of Madrid. | True | Wireless to THE NEW YORK TIMES. | C1B88420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/jack-donahue-comedian-dead-star-of-sons-o-guns-at-peak-of-his.html | JACK DONAHUE, COMEDIAN, DEAD; Star of "Sons o' Guns" at Peak of His Career When Stricken at Age of 38. DANCED WAY TO SUCCESS Death Ascribed to Complication of Ailments— Had Overworked in Recent Months. Busy in Many Fields. Never Had a Dancing Lesson. Mourned by Associates. | True | New York Times Studio Photo. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/hoppe-captures-two-matches.html | Hoppe Captures Two Matches. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/white-of-harvard-hurt-in-scrimmage-first-string-back-will-be-unable.html | WHITE OF HARVARD HURT IN SCRIMMAGE; First String Back Will Be Unable to Play in Opening Game Against Vermont.VARSITY BOWLS OVER CUBSScores 6 Touchdowns in 37-to-0 Decision—Crickard RegistersFollowing 40-Yard Run. Richards at Tackle. Scores on Long Run. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/political-unrest-increases-in-paris-despite-moderates-rally-to.html | POLITICAL UNREST INCREASES IN PARIS; Despite Moderates' Rally to Briand Talk of Poincare's Return Continues. DE JOUVENEL SCORES RIGHT Young Left Champion Says Present Tactics Are Leading France Straight to War. Right and Left Struggle Grows. De Jouvenel's Extreme view. | True | By P.j. Philip. Special Cable To the New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/westchester-items-plots-and-dwellings-in-various-sections.html | WESTCHESTER ITEMS; Plots and Dwellings in Various Sections Transferred. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/holy-cross-squad-busy-puts-in-twohour-practice-its-hardest-of-the.html | HOLY CROSS SQUAD BUSY.; Puts in Two-Hour Practice, its Hardest of the Year. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. A Timely Reversal. Opinions on the Bully. Casting Bread. Oil Stocks Stronger. Utility Stock Prices. Railway Electrification. Trusts Buy Moderately. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/oil-stations-to-take-telegrams.html | Oil Stations to Take Telegrams. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/opens-new-police-alarm-larson-sends-first-message-over-jersey.html | OPENS NEW POLICE ALARM.; Larson Sends First Message Over Jersey Teletype System. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/parisians-show-interest-telephone-for-worlds-series-suitsathletics.html | PARISIANS SHOW INTEREST; Telephone for World's Series suits-Athletics Are Favorites. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/yom-kippur-talks-stress-right-living-rabbi-jonah-b-wise-points-to.html | YOM KIPPUR TALKS STRESS RIGHT LIVING; Rabbi Jonah B. Wise Points to the Domestic Task of Making a Perfect Life.REPENTANCE IS URGEDDr. Kohn Says It Is First Step inPath of Atonement—400,000 Children Absent From School. Dr. Schulman Lists Three Sins. Dr. Kohn Stresses Repentance. Sees Sanity in Moral Thinking. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/columbia-fights-to-drill-varsity-and-freshman-squads-hold-first.html | COLUMBIA FIGHTS TO DRILL; Varsity and Freshman Squads Hold First Outdoor Rowing Today. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/baltimore-dam-contract-is-let.html | Baltimore Dam Contract is Let. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/fields-and-porter-to-be-disciplined-dramatists-guild-decides-fifty.html | FIELDS AND PORTER TO BE DISCIPLINED; Dramatists Guild Decides "Fifty Million Frenchmen" Authors Broke Rule. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/beauty-czar-assured-to-rule-the-industry-naming-of-prominent-doctor.html | BEAUTY 'CZAR' ASSURED TO RULE THE INDUSTRY; Naming of 'Prominent Doctor' to Regulate Shops Awaits Action of Local Groups. | True | | C1B88420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/rob-bank-messengers-of-64000.html | Rob Bank Messengers of $64,000. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/350000-gold-arrives-here.html | $350,000 Gold Arrives Here. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/budapest-duel-fo-death-fails-as-greeks-lack-marksmanship.html | Budapest 'Duel fo Death' Fails As Greeks Lack Marksmanship | True | Wireless to THE NEW YORK TIMES. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/st-johns-stresses-pass-squad-drilled-for-more-than-hour-on-aerial.html | ST. JOHN'S STRESSES PASS; Squad Drilled for More Than Hour on Aerial Defense. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/trusts-and-utilities-dead-curbs-comeback.html | TRUSTS AND UTILITIES DEAD CURB'S COMEBACK | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/plans-1000000-factory-general-electric-will-enlarge-its-plant-at.html | PLANS $1,000,000 FACTORY; General Electric Will Enlarge Its Plant at Pittsfield, Mass. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/tuttle-will-answer-dry-law-challenge-talks-to-president-promises.html | TUTTLE WILL ANSWER DRY LAW CHALLENGE; TALKS TO PRESIDENT; Promises "Very Prompt and Very Full Reply" to Roosevelt on State Enforcement Act. SEES WORLD SERIES GAME Accompanied to Philadelphia by Hilles and Maier--Meets Hoover There. AGAIN QUERIES GOVERNOR Asks if in View of Bertini Case He is Ready to Widen Inquiry-- Waldman Requests Action. Promises Prompt Statement. Issues a New Challenge. TUTTLE TO ANSWER DRY LAW CHALLENGE Waldman Also Asks Inquiry. Test Amplifying Devices. | True | By W.a. Warn. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/very-rev-jj-carlin-dies-in-los-angeles-former-head-of-holy-cross.html | VERY REV. J.J. CARLIN DIES IN LOS ANGELES; Former Head of Holy Cross College Was Superior of Philippine Jesuit Mission. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/confer-in-richmond-on-cannon-charges-dr-ainsworth-and-four-accusing.html | CONFER IN RICHMOND ON CANNON CHARGES; Dr. Ainsworth and Four Accusing Elders Go Over Case Against the Bishop. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/canal-tolls-drop-again-september-revenue-in-panama-is-lowest-since.html | CANAL TOLLS DROP AGAIN.; September Revenue in Panama Is Lowest Since June, 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/american-plane-fired-upon-by-argentine-military-fliers.html | American Plane Fired Upon By Argentine Military Fliers | True | Special Cable to THE NEW YORK TIMES. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/lipton-cup-fund-grows-mayor-walker-reports-almost-4100-has-been.html | LIPTON CUP FUND GROWS.; Mayor Walker Reports Almost $4,100 Has Been Received. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/vesuvius-flares-up-in-a-violent-eruption-all-naples-watches.html | Vesuvius Flares Up in a Violent Eruption, All Naples Watches Awe-Inspiring Spectacle | True | Wireless to THE NEW YORK TIMES. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/witness-sentenced-to-30-days-for-arriving-90-minutes-late.html | Witness Sentenced to 30 Days For Arriving 90 Minutes Late | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/denies-troth-of-prince-barcelona-military-office-says-kings-son-is.html | DENIES TROTH OF PRINCE.; Barcelona Military Office Says King's Son Is Not Engaged. | True | Wireless to THE NEW YORK TIMES. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/to-open-express-highway-engineers-report-first-unit-canal-to-22d-st.html | TO OPEN EXPRESS HIGHWAY; Engineers Report First Unit, Canal to 22d St., May Be Ready Nov. 1. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/no-violation-by-mcbrides-ticket-sale-complaint-was-about-proper.html | NO VIOLATION BY MCBRIDE'S.; Ticket Sale Complaint Was About Proper Stamping, Not Price. | True | | C1B88420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/hoover-on-the-way-to-visit-cleveland-train-halts-for-night-in.html | HOOVER ON THE WAY TO VISIT CLEVELAND; Train Halts for Night in Pennsylvania Mountains to AvertEarly Arrival.CHEERED IN PHILADELPHIA President Will Address Bankers Tonight and Return Immediatelyto the Capital. Mrs. Hoover to Board Train. President Heartily Greeted. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/navy-works-on-defense-plebe-elevens-are-pitted-against-varsity.html | NAVY WORKS ON DEFENSE.; Plebe Elevens Are Pitted Against Varsity Teams in Long Drill. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/ayora-is-fortified-by-ecuador-crisis-cabinet-designs-through.html | AYORA IS FORTIFIED BY ECUADOR CRISIS; Cabinet Designs Through Courtesy and is Restorded Immediately by President.LATTER HAS FULL SUPPORTSays He Considers It a Great HonorNot to Be Permitted toResign. | True | Special Cable to THE NEW YORK TIMES. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/nurse-is-now-a-citizen-naturalization-of-ohio-woman-who-bars-arms.html | NURSE IS NOW A CITIZEN,; Naturalization of Ohio Woman Who Bars Arms May Be Appealed. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/600-attend-service-at-riverside-church-congregation-resumes-worship.html | 600 ATTEND SERVICE AT RIVERSIDE CHURCH; Congregation Resumes Worship in Its Own Building Sunday-- Inspection by Members. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/irish-ask-more-freedom-as-empire-parley-opens-others-seek-trade.html | IRISH ASK MORE FREEDOM AS EMPIRE PARLEY OPENS; OTHERS SEEK TRADE UNITY; PREMIER TALKS OF PEACE M'Donald Predicts New Arms Rivalries Unless World Makes Cuts. HERTZOG SOUNDS WARNING South African Hints at Separate Action Unless Preferential Tariff Is Strengthened. WOULD KEEP VAST MARKET Canada and Australia Dwell on Empire's Losses Through Foreign Purchases. Of Concern to Entire World. King the Pivot of Empire. Empire Parley Is Opened in London King Watching Anxiously. Canadian Is Strictly Business. Warning From General Hertzog. Fuller Recognition Sought. Status First With Ireland. Scullin Goes to the Point. Tributes to Past Leaders. LONDON PARLEY "STARTLED." Daily Herald Seese Clash With Australia and South Africa. | True | By Charles A. Seldbn. Special Cable To the New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/30-report-at-columbia-fall-baseball-starts-for-first-time-in.html | 30 REPORT AT COLUMBIA.; Fall Baseball Starts for First Time in University's History. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/cut-in-rerarations-urged-by-bartholdt-st-louis-representative-back.html | CUT IN RERARATIONS URGED BY BARTHOLDT; St. Louis Representative, Back From Europe, Asserts Germans Cannot Pay Debt. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/three-women-shot-dead-west-virginian-is-accused-of-killing-wife-and.html | THREE WOMEN SHOT DEAD; West Virginian Is Accused of Killing Wife and Her Kin. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/louis-m-cole-dies-at-los-angeles-president-of-royal-packing-company.html | LOUIS M. COLE DIES AT LOS ANGELES; President of Royal Packing Company and a Leader inMany Causes. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/record-vote-in-finland-expected-disorders-fail-to-arise-fascists.html | RECORD VOTE IN FINLAND.; Expected Disorders Fail to Arise-- Fascists Look for Landslide. | True | Special Cable to THE NEW YORK TIMES. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/plane-late-ship-held-six-hours.html | Plane Late, Ship Held Six Hours. | True | Special Cable to THE NEW YORK TIMES. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/barleycorn-wins-bowman-park-race-captures-the-new-york-writers.html | BARLEYCORN WINS BOWMAN PARK RACE; Captures the New York Turf Writers' Chase by 5 Lengths Over Temple 11. BROWN RULER HOME FIRST Defeats Giant Stride in the HiEsmaro Chase-Captain CarrScores With Valley Light. Wilson Up on Temple II. Stoney Lonesome Scores. | True | By Vernon van Ness. Special To the New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/westchester-county-ny.html | Westchester County, N.Y. | True | Special to The New York Times. | C1B88420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/mrs-ocaliahan-scores-in-golf.html | Mrs. O'Caliahan Scores in Golf. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/cashier-held-admits-5484-theft.html | Cashier, Held, Admits $5,484 Theft. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/plane-crash-kills-two-motor-failure-blamed-for-deaths-of-missouri.html | PLANE CRASH KILLS TWO.; Motor Failure Blamed for Deaths of Missouri Woman and Passenger. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/bank-teller-is-seized-in-theft-of-59256-worcester-man-is-said-to.html | BANK TELLER IS SEIZED IN THEFT OF $59,256; Worcester Man Is Said to Have Admitted Gambling--He Is Freed Under Bond. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/dartmouth-has-new-play-tries-underhand-lateral-pass-flipped-behind.html | DARTMOUTH HAS NEW PLAY.; Tries Underhand Lateral Pass Flipped Behind Scrimmage Line. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/shock-period-set-to-spur-red-output-end-of-second-year-under-plan.html | 'SHOCK PERIOD' SET TO SPUR RED OUTPUT; End of Second Year Under Plan Finds Many Branches of the Soviet Industry Lagging. BIG GRAIN INCREASE SEEN Izvestia Says Gain This Year Over Last Will Be 16,000,000 Tons, Much of it Wheat. MORE CANNING IS ORDERED Aim is Believed to Be to Reduce the Food Shortage and Combat Reports Going Out of Russia. Act to Speed Coal Output. | True | By Walter Duranty. Wireless To the New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/steeplechase-at-rye-draws-gay-throng-many-members-of-society-and.html | STEEPLECHASE AT RYE DRAWS GAY THRONG; Many Members of Society and Other Notables at Bowman Park Meet. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/beauty-shop-keeper-asks-50000.html | Beauty Shop Keeper Asks $50,000. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/74-young-women-admit-store-thefts-court-fines-64-holds-10-for.html | 74 YOUNG WOMEN ADMIT STORE THEFTS; Court Fines 64, Holds 10 for Investigation--37 Homeless Men, Seized in Subway, Freed. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/rudolph-horak-dead-queens-civic-leader-for-40-years-advocated.html | RUDOLPH HORAK DEAD, QUEENS CIVIC LEADER; For 40 Years Advocated Improvements--Built First Theatre and Many Houses. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/blue-law-ban-lifted-on-movies-in-orange-theatre-with-park-of-seats.html | BLUE LAW BAN LIFTED ON MOVIES IN ORANGE; Theatre With Park of Seats in East Orange, Where Law Holds, Will Close Off Section. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/vanryn-defeated-in-coast-tennis-bows-to-chandler-in-title.html | VAN-RYN DEFEATED IN COAST TENNIS; Bows to Chandler in Title Tournament--Mrs. Moody BeatsMiss Burkardt. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/western-backsliders.html | WESTERN BACKSLIDERS. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/williams-in-scrimmage-varsity-eleven-tries-out-plays-against-the.html | WILLIAMS IN SCRIMMAGE; Varsity Eleven Tries Out Plays Against the Second Team. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/fivehour-work-day-is-urged-for-labor-metal-workers-report-asks-the.html | FIVE-HOUR WORK DAY IS URGED FOR LABOR; Metal Workers' Report Asks the A.F. of L to Fight for ShortShift Five-Day Week.WANTS WAGES INCREASEDStep Is Called Necessary toSolve Unemployment Problemsa Mechanization Spreads.HUGE PRODUCTIVITY NOTED Federal Statistics Are Quoted toShow Millions Will Be Displacedby Machines in the Future. Interest in Hoover's Speech. Huge Potential Output Cited. Calls Higher Wages Justified. Production Advance Set Forth Labor Statistics Quoted. World Idle Put at 14,040,000. | True | By Louis Stark. Special To the New York Times. | C1B88420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/california-four-wins-polo-trophy-defeats-oasis-team-11-to-7-in.html | CALIFORNIA FOUR WINS POLO TROPHY; Defeats Oasis Team, 11 to 7, in Final Round of 16-Goal Autumn Plate Tourney. PHIPPS AND PEDLEY STAR Account for Eight of Victors' Tallies In Last Event of Season at Meadow Brook. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/artists-wife-sues-rival-for-alienation-mrs-green-of-darien-asks.html | ARTIST'S WIFE SUES RIVAL FOR ALIENATION; Mrs. E.H. Green of Darien Asks $150,000 From Mrs. Sutherland of Noroton Manor. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/music-notes.html | MUSIC NOTES. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/business-leases.html | BUSINESS LEASES. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/japanese-expect-to-sign-pact-today-final-ratification-of-london.html | JAPANESE EXPECT TO SIGN PACT TODAY; Final Ratification of London Naval Treaty Recommended to Emperor by Privy Council. NAVY PROGRAM NEXT ISSUE Government, Committed to Tax Cuts, Is Expected to Try to Halve $225,000,000 Estimate. Ishii Attacks Kuratomi. Takarabe in Dilemma. | True | By Wilfred Fleisher. Special Cable To the New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/gandhist-ultimatum-sent-to-mill-owners-operating-rules-provide-for.html | GANDHIST ULTIMATUM SENT TO MILL OWNERS; Operating 'Rules' Provide for Indianization of Capital and Management. | True | Wireless to THE NEW YORK TIMES. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/large-broadway-store-leased.html | Large Broadway Store Leased. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/socialists-to-defy-ban-in-newburgh-waldman-and-thomas-to-try-to.html | SOCIALISTS TO DEFY BAN IN NEWBURGH; Waldman and Thomas to Try to Speak There Regardless of Refusal of a Permit. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/business-notes.html | BUSINESS NOTES. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/winnipeg-finds-no-soviet-deals.html | Winnipeg Finds No Soviet Deals. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/to-elect-commissioner-of-pilots.html | To Elect Commissioner of Pilots. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/two-texas-elevens-leave-southern-methodist-and-baylor-start-for.html | TWO TEXAS ELEVENS LEAVE.; Southern Methodist and Baylor Start for Games in Indiana. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/obrien-wins-golf-playoff.html | O'Brien Wins Golf Play-Off. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/says-bars-support-political-clubs-exassemblyman-cline-asserts-they.html | SAYS BARS SUPPORT POLITICAL CLUBS; Ex-Assemblyman Cline Asserts They Are More Certain Source of Income Than Dues. FREED ON BAIL IN RAID He and Steward of Tahoma Club of Brooklyn Are Arraigned for Possessing Liquor. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/louisville-beats-rochester-in-9th-remains-in-little-world-series.html | LOUISVILLE BEATS ROCHESTER IN 9TH; Remains in Little World Series Running by 2-Run Rally for 6-5 Verdict in 7th Game. Rochester Breaks Tie. Layne Steals Second. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/price-urges-inquiry-on-chandless-fee-report-on-lodi-finances-says.html | PRICE URGES INQUIRY ON CHANDLESS FEE; Report on Lodi Finances Says Further Investigation by Tribunal Is Warranted.DEFINITE PROOF WANTEDEvidence Submitted of Alleged Indirect Payment to Officials, Padded Bills and Fraud Plots. Indirect Payments Reported. Chandless Defended Fee. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/exreichsbank-head-due-here-on-resolute-last-contingent-of-gold-star.html | EX-REICHSBANK HEAD DUE HERE ON RESOLUTE; Last Contingent of Gold Star Mothers Returning on the Liner Republic. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/the-deutsches-museum-gift.html | THE DEUTSCHES MUSEUM GIFT. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/soviet-to-produce-rubber-newly-discovered-plants-to-be.html | SOVIET TO PRODUCE RUBBER; Newly Discovered Plants to Be Exploited--Factories Being Built. | True | | C1B88420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/sets-new-glider-tests-young-groups-the-craft-according-to-design.html | SETS NEW GLIDER TESTS.; Young Groups the Craft According to Design and Manufacture. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/kincsen-triumphs-by-length-margin-mrs-mccooles-threeyearold-shows.html | KINCSEN TRIUMPHS BY LENGTH MARGIN; Mrs. McCoole's Three-Year-Old Shows Way to Poppyfield at the Hawthorne Track. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/two-networks-carry-description-of-game-absence-of-street-groups-due.html | TWO NETWORKS CARRY DESCRIPTION OF GAME; Absence of Street Groups, Due to Ban on Loud-Speakers, a Contrast With Other Years. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/8-die-in-munition-blast-four-hurt-in-yugoslavia-when-world-war.html | 8 DIE IN MUNITION BLAST.; Four Hurt in Yugoslavia When World War Shells Explode at Dump | True | Wireless to the NEW YORK TIMES. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/securities-listed-by-stock-exchange.html | SECURITIES LISTED BY STOCK EXCHANGE | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/used-judge-martins-name-another-concern-revealed-as-listing-him-on.html | USED JUDGE MARTIN'S NAME; Another Concern Revealed as Listing Him on Directorate. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/general-mcay-dies-in-australia-at-66-gallant-commander-in-eastern.html | GENERAL M'CAY DIES IN AUSTRALIA AT 66; Gallant Commander in Eastern Campaign Was Credited With Having a Charmed Life. | True | Wireless to THE NEW YORK TIMES. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/directors-are-reelected-lake-superior-corporation-holds-meetingrail.html | DIRECTORS ARE RE-ELECTED; Lake Superior Corporation Holds Meeting—Rail Mill to Resume. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/for-waterway-survey-25000-allotted-to-find-best-new-york.html | FOR WATERWAY SURVEY.; $25,000 Allotted to Find Best New York Bay-Delaware River Route. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/a-distinguished-visitor.html | A DISTINGUISHED VISITOR. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/cecilia-cook-wed-to-thomas-geraty-marries-attorney-for-port-of-new.html | CECILIA COOK WED TO THOMAS GERATY; Marries Attorney for Port of New York Authority in St. Patrick's Cathedral. FATHER ESCORTS THE BRIDE Ceremony Performed by the Rev. John M.J. Quinn—Bride's Sister Is Maid of Honor. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/fox-film-earnings-up-to-4-a-share-return-for-39-weeks-compares-with.html | FOX FILM EARNINGS UP TO $4 A SHARE; Return for 39 Weeks Compares With $3.30. in Same Period in 1929. NET PROFIT $10,104,194 Rose From $8,337,196 In Previous Year—Clarke Predicts Increases In Remainder of 1930. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/arrange-for-affiliation-ames-emmerich-co-form-an-alliance-with-ulen.html | ARRANGE FOR AFFILIATION.; Ames. Emmerich & Co. Form an Alliance With Ulen & Co. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/mussolini-pledges-work-to-avoid-war-tells-council-of-corporations.html | MUSSOLINI PLEDGES WORK TO AVOID WAR; Tells Council of Corporations Italy Has Done and Will Do All Possible to That End. HOPEFUL ON TRADE CRISIS Sees Turning Point, With World Prosperity in 3 Years—Says Swindlers Merit Death. DEPRECATES OVEROPTIMISM Links General Slump With Wall St. Crash, Saying Latter Burst Like a High Explosive. Laments Wide Depression. Says State Is Acting. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/ae-urges-societies-for-farm-aid-here-irish-poet-and-agriculturalist.html | 'AE' URGES SOCIETIES FOR FARM AID HERE; Irish Poet and Agriculturalist Would Extend Free State Relief Plan to America. SAYS 7,000,000 NEED HELP Development of Rural Culture Is as Necessary as Economic Assistance, He Holds. 7,000,000 Said to Need Aid. Would Have Poets Work Here. | True | | C1B88420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. American Water Works and Electric | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/the-political-parlor-game.html | THE POLITICAL PARLOR GAME. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/dry-aide-to-be-shifted-macphee-new-jersey-deputy-to-go-to.html | DRY AIDE TO BE SHIFTED.; MacPhee, New Jersey Deputy, to Go to Philadelphia Alcohol Bureau. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/miss-gourlay-is-beaten-upset-by-miss-morgan-in-british-womens.html | MISS GOURLAY IS BEATEN.; Upset by Miss Morgan in British Women's Native Golf Play. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/rolling-mill-to-expand-cold-metal-process-co-of-youngstown-to.html | ROLLING MILL TO EXPAND; Cold Metal Process Co. of Youngstown to Increase Facilities. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/demand-for-steel-shows-slight-drop-weekly-reviews-however-see.html | DEMAND FOR STEEL SHOWS SLIGHT DROP; Weekly Reviews, However, See General Upward Trend Still in Evidence. PRICES CONTINUE UNEVEN Bookings Expected to Be Stimulated Soon by Orders for Railroad Track and Material. Price Movements Irregular. Week's Mill Operations. FIND STEEL INGOTS DOWN. Dow, Jones & Co. Report Week's Output at 60% of Capacity. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/vienna-seeks-toscanini-philharmonic-negotiates-for-guest-appearance.html | VIENNA SEEKS TOSCANINI.; Philharmonic Negotiates for Guest Appearance of Conductor. | True | Wireless to THE NEW YORK TIMES. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/cordon-craig-gets-a-london-theatre-cb-cochran-affords-son-of-ellen.html | CORDON CRAIG GETS A LONDON THEATRE; C.B. Cochran Affords Son of Ellen Terry Chance to Work Out Stags Ideas. FREE HAND FOR PRODUCER First Piece May Be Purcell's "Fairy Queen"--Plays Sought From Noted Writers. | True | Wireless to THE NEW YORK TIMES. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/plans-belgian-jubilee-committee-to-mark-centenary-of-independence.html | PLANS BELGIAN JUBILEE.; Committee to Mark Centenary of Independence Here From Oct. 12-19 | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/ends-long-prr-service-lewis-neilson-vice-presidentsecretary-retires.html | ENDS LONG P.R.R. SERVICE.; Lewis Neilson, Vice President-Secretary, Retires After 49 Years. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/children-see-father-kill-wife-and-himself-man-recently-released.html | CHILDREN SEE FATHER KILL WIFE AND HIMSELF; Man, Recently Released From Asylum, Fires Shots in Home at Somerville, N.J. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/youth-held-for-killing-girl.html | Youth Held for Killing Girl. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/hand-to-hand-21-is-victor-by-nose-cochran-filly-beats-black-watch.html | HAND TO HAND, 2-1, IS VICTOR BY NOSE; Cochran Filly Beats Black Watch in Stony Brook Claiming Stakes at Aqueduct. HIGH SPADE ALSO SCORES Helps Cochran to Double In Triumph Over Measure, With Harlem Third at the Wire. On Tap Is Third. Hand to Hand Far Back. | True | By Bryan Field. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/rival-mayors-meet-mackey-offers-miller-everything-in-town-except.html | RIVAL" MAYORS MEET.; Mackey Offers Miller "Everything in Town Except the Ball Game." | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/mrs-rosselle-hostess-entertains-for-miss-landenberger-who-is-to-wed.html | MRS. ROSSELLE HOSTESS.; Entertains for Miss Landenberger, Who is to Wed R.B. Scandrett. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/princeton-seminary-opens-119th-session-dr-sw-zwemer-is-installed-as.html | PRINCETON SEMINARY OPENS 119TH SESSION; Dr. S.W. Zwemer Is Installed as Head of New Department -- 50 Colleges Represented. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/woodwards-gallant-fox-out-of-hawthorne-gold-cup-race.html | Woodward's Gallant Fox Out Of Hawthorne Gold Cup Race | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/duque-elected-in-panama-newspaper-asserts-vice-presidential-choice.html | DUQUE ELECTED IN PANAMA.; Newspaper Asserts Vice Presidential Choice Is Too Late to Be Legal. | True | Special Cable to THE NEW YORK TIMES. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B88420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/branch-banks-win-aba-approval-convention-reverses-its-stand-and.html | BRANCH BANKS WIN A.B.A. APPROVAL; Convention Reverses Its Stand and Endorses System Where It Is "Economically Sound." DEPRESSION HELD WANING By Resolution the Association Declares Definite Improvement Is Coming.AYRES FORECASTS GAINS Noyes Predicts New Achievements After Depression--Hoover WillSpeak Tonight. Holds Depression Has Run Course. International Bank Is Urged. Noyes Sees Lessons in Depression. F.H. Sisson Is Advanced. Savings Increase is Predicted. Some Banks "Going Way of Dodo." Hoover Is Expected Today. | True | From a Staff Correspondent of The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/wheat-up-as-buying-backs-bullish-view-final-prices-2-to-2-c-higher.html | WHEAT UP AS BUYING BACKS BULLISH VIEW; Final Prices 2 to 2 c Higher Despite Early Decline in Sympathy With Liverpool. PRIVATE ESTIMATES RISE Closing of Spreads Fails to Prevent Corn's Gain of 2 to 2 5/8c-- Oats and Rye Advance. Manitoba Wheat for Export. Corn Rises Despite Free Selling. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/summoned-by-wife-hangs-himself.html | Summoned by Wife, Hangs Himself | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/golf-lead-kept-by-mrs-hucknall-connecticut-champion-scores-87-for-a.html | GOLF LEAD KEPT BY MRS. HUCKNALL; Connecticut Champion Scores 87 for a Total of 175 in Tournament at Rye. MRS. BRIGGS STILL SECOND Miss Broadwell Gains Third Place With an 89 on Second Round of the Event. Miss Broadwell in Third Place.] Special Prize to Miss Reckford. | True | By Lincoln A. Werden. Special To the New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/amateurs-to-play-miniature-golf.html | Amateurs to Play Miniature Golf. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/frisch-ties-series-mark-equals-collinsa-record-of-42-to-total.html | FRISCH TIES SERIES MARK.; Equals Collins'a Record of 42 to Total Number of Hits. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/says-hoover-brings-luck-mack-tells-president-we-always-win-with-you.html | SAYS HOOVER BRINGS LUCK; Mack Tells President "We Always Win With You." | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/group-insurance-for-aliena-co.html | Group Insurance for Alien-A Co. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/dress-strikers-want-mayor-to-curb-police-fifth-avenue-workers.html | DRESS STRIKERS WANT MAYOR TO CURB POLICE; Fifth Avenue Workers Protest to Walker and Mulrooney, Charging Brutality. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/army-uses-new-plays-humber-right-guard-and-saurez-returnfrentzel.html | ARMY USES NEW PLAYS.; Humber, Right Guard, and Saurez Return-Frentzel Tries Kicks. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/recognition-of-soviet-opposed.html | Recognition of Soviet Opposed. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/linking-of-peace-pact-and-league-delayed-action-on-plan-adjourned.html | LINKING OF PEACE PACT AND LEAGUE DELAYED; Action on Plan Adjourned Until Next Year--British Make Futile Attempt to Defeat Move. | True | Wireless to THE NEW YORK TIMES. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/set-attendance-record-citys-schools-last-year-had-90-average-oshea.html | SET ATTENDANCE RECORD; City's Schools Last Year Had 90% Average, O'Shea Reports. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/sees-savings-banks-in-reserve-system-rc-stephenson-new-head-of-bank.html | SEES SAVINGS BANKS IN RESERVE SYSTEM; R.C. Stephenson, New Head of Bankers' Association, Hopes Law Will Be Amended. EXTOLS MERITS OF CHANGE Expects Independent Bank to Continue fo Be Big Factor Despite Branch and Group Trends. Sees More Branches and Mergers. Comparing New Banking Trends. National Surety Premiums Decline. Savings Bank Opens Branch. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/rockne-joins-brokerage-firm-feeney-former-star-to-aid-him.html | Rockne Joins Brokerage Firm; Feeney, Former Star, to Aid Him | True | Special to The New York Times. | C1B88420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/lenox-simpson-shot-by-chinese-gangsters-tax-commissioner-a-victim.html | Lenox Simpson Shot by Chinese Gangsters; Tax Commissioner a Victim of Recent Upset | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/ship-lines-agree-not-to-cut-rates-passenger-schedules-for-latin.html | SHIP LINES AGREE NOT TO CUT RATES; Passenger Schedules for Latin. American Traffic Approved by Shipping Board. OTHER AGREEMENTS FILED They Cover Freight Between the Pacific Coast and Mexico and From Orient to the Gulf. | True | Special To The New York Times. | |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/cox-praises-roosevelt-suggests-governor-is-logical-1932-candidate.html | COX PRAISES ROOSEVELT.; Suggests Governor Is "Logical" 1932 Candidate. Curtis to Aid Delaware Campaign. | True | | |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/paris-plans-tariff-on-farm-products-minister-of-agriculture-says.html | PARIS PLANS TARIFF ON FARM PRODUCTS; Minister of Agriculture Says That Method Offers Only Relief From "Crisis." CEREALS MOUNT IN VALUE Wheat Produced Worth More Than Output at Iron and Steel-- Prices Below Costs. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/debut-by-martha-stengel-tea-given-by-her-parents-at-their-country.html | DEBUT BY MARTHA STENGEL; Tea Given by Her Parents at Their Country Home Near Philadelphia. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/wilsons-trip-rouses-curiosity-of-geneva-ministers-return-for.html | WILSON'S TRIP ROUSES CURIOSITY OF GENEVA; Minister's Return for Conference Seen as Evidence of Our Interest in League. | True | Wireless to THE NEW YORK TIMES. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/r101-on-test-flight-cruises-over-london-largest-airship-gets-trial.html | R-101 ON TEST FLIGHT CRUISES OVER LONDON; Largest Airship Gets Trial for Trip to India After Being Reconditioned. | True | Wireless to THE NEW YORK TIMES. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/3120000-gold-in-italy-from-here.html | $3,120,000 Gold in Italy From Here | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/opposes-beauty-contests-catholic-womens-council-also-hits-teaching.html | OPPOSES BEAUTY CONTESTS; Catholic Women's Council Also Hits Teaching of Birth Control. | True | | |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/savings-rate-cut-likely-to-spread-reduction-of-interest-to-4.html | SAVINGS RATE CUT LIKELY TO SPREAD; Reduction of Interest to 4% Expected to Be Followed by Other Banks Here. BOSTON CONSIDERS CHANGE But Reductions May Be Deferred Until Next Payments--No Action Forecast in Other Cities. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/hoover-watches-the-athletics-win-world-series-opener-by-5-to-2.html | Hoover Watches the Athletics Win World Series Opener by 5 to 2 Score; SCENES AT OPENING GAME OF THE WORLD'S SERIES IN PHILADELPHIA. | True | By Joan Drebinger. Special To the New York Times.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/court-returns-car-dry-men-rebuked-judge-criticizes-search-and.html | COURT RETURNS CAR; DRY MEN REBUKED; Judge Criticizes Search and Seizure on Mere Suspicion Liquor Is Being Carried. ALSO FREES POWER BOAT Says Upholding of Such Practice Would Subject Citizens to a Reign of Terror. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/shute-wins-ohio-open-defending-champion-scores-287-in-seventytwo.html | SHUTE WINS OHIO OPEN.; Defending Champion Scores 287 in Seventy-two Hole Test. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/develops-kansas-gas-holdings.html | Develops Kansas Gas Holdings. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/fisher-works-out-at-fordham-drill-quarterback-back-in-lineup-will.html | FISHER WORKS OUT AT FORDHAM DRILL; Quarterback, Back in Line-Up, Will Be Held in Reserve for Boston College Game. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/grace-georges-tour-her-engagement-in-the-first-mrs-fraser-to-end.html | GRACE GEORGE'S TOUR.; Her Engagement in "The First Mrs. Fraser" to End Oct. 18. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/adds-to-murray-hill-holdings.html | Adds to Murray Hill Holdings. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/1400-city-employes-seek-loans-from-retirement-fund.html | 1,400 City Employes Seek Loans From Retirement Fund | True | | C1B88420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/credit-stock-trade-91-of-alliance-shares-deposited-in-commercial.html | CREDIT STOCK TRADE; 91% of Alliance Shares Deposited in Commercial Company Deal. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES; Corporation Shares to Be Offered to the Public for Subscription. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/suzanne-pollard-engaged-to-wed-virginia-governors-daughter-and.html | SUZANNE POLLARD ENGAGED TO WED; Virginia Governor's Daughter and Hostess to Be Bride of H.L. Boatwright Jr. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/eskulaks-cut-timber-for-export-by-soviet-ship-captain-at-cardiff.html | EX-KULAKS CUT TIMBER FOR EXPORT BY SOVIET; Ship Captain at Cardiff Tells of of Seeing Former Peasants, Poorly Clad, at Work in Siberia. | True | Special Cable to THE MEW YORK TIMES. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/favorites-lead-rise-in-counter-trading-strong-rally-marks-bank-and.html | FAVORITES LEAD RISE IN COUNTER TRADING; Strong Rally Marks Bank and Trust List—Some Insurance and Utility Shares Decline. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/notre-dame-lacks-centre-rockne-unable-to-fill-position-from-squad.html | NOTRE DAME LACKS CENTRE; Rockne Unable to Fill Position From Squad of 120. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/new-160foot-great-lakes-yacht.html | New 160-Foot Great Lakes Yacht | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/gunmen-raid-broadway-silk-house.html | Gunmen Raid Broadway Silk House | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/test-birch-pulp-process-paper-mills-try-method-discovered-at.html | TEST BIRCH PULP PROCESS; Paper Mills Try Method Discovered at Syracuse University. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/lyons-white-sox-turns-back-cubs-yields-onty-7-hits-as-mates-take.html | LYONS, WHITE SOX, TURNS BACK CUBS; Yields Onty 7 Hits as Mates Take Opener of Chicago City Series, 5 to 1. Reynolds Gets Double. Cubs Score Lone Run. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/to-honor-woman-at-108-grant-city-si-plans-celebration-for-mrs.html | TO HONOR WOMAN AT 108.; Grant City, S.I., Plans Celebration for Mrs. Levapresto Tomorrow. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/nyu-practices-on-the-defensive-varsity-tests-w-va-wesleyan.html | N.Y.U. PRACTICES ON THE DEFENSIVE; Varsity Tests W. Va. Wesleyan Formations in Drill Against Reserves and Freshmen. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/captain-anthony-sails-steeplechase-rider-who-broke-leg-is-carried.html | CAPTAIN ANTHONY SAILS.; Steeplechase Rider Who Broke Leg Is Carried Aboard Aquitania. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/shortweight-drive-nets-8-coal-dealers-higginss-investigators-check.html | SHORT-WEIGHT DRIVE NETS 8 COAL DEALERS; Higgins's Investigators Check Loads in Street and Give Evidence to Crain. HILLY ALSO GETS CASES Companies Face Criminal Actions and Penalties Under City Ordinance. FOOD MEASURES WATCHED Commissioner Discovers Few Grocery Violations--Says His Campaign Curbs Cheating. Ordinance Protects Householder. Sent Questionnaire on City Piers. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/the-powels-open-rome-in-newport-tea-at-hopelands-attended-by-200.html | THE POWELS OPEN ROME IN NEWPORT; Tea at Hopelands Attended by 200 Guests From Colony and From Providence. ADMIRAL RIGGS A VISITOR Mrs. Paul Fitz Simons Returns for Reception at Her Home Tonight to Governor and Mrs. Case. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/falls-appeal-hearing-postponed.html | Fall's Appeal Hearing Postponed. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/issues-not-yet-joined.html | ISSUES NOT YET JOINED. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/fight-purchase-by-duveen-of-famous-vermeer-painting.html | Fight Purchase by Duveen. Of Famous Vermeer Painting | True | Wireless to THE NEW YORK TIMES. | C1B88420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/dr-gann-to-marry-miss-mary-wheeler-archeologist-and-bride-will.html | DR. GANN TO MARRY MISS MARY WHEELER; Archeologist and Bride Will Spend Their Honeymoon in Wilds of Guatemala. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/court-inspects-bridge-in-van-cortlandt-suit-party-tours-croton.html | COURT INSPECTS BRIDGE IN VAN CORTLANDT SUIT; Party Tours Croton River to View Railroad Span Under Litigation. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/eight-subsidiaries-for-transamerica-holding-units-are-farmed-by.html | EIGHT SUBSIDIARIES FOR TRANSAMERICA; Holding Units Are Farmed by Corporation to Segregate Its Investments. CHANGES LONG PLANNED Personnel of New Companies Will Be Drawn Largely From Parent Organization. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/peseta-drop-stirs-spain-prices-rise-as-money-value-fluctuates.html | PESETA DROP STIRS SPAIN.; Prices Rise as Money Value Fluctuates Sharply in Day. | True | Wireless to THE NEW YORK TIMES. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/named-to-conduct-oil-land-inquiry-richardson-assistant-attorney.html | NAMED TO CONDUCT OIL LAND INQUIRY; Richardson, Assistant Attorney General, Will Investigate the Charges Made by Kelley. FULL RECORDS CALLED FOR Government Sues Oil Company to Recover Shale Land in Colorado. Government Sues Oil Company. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/city-college-team-to-leave-tommorrow-squad-of-22-will-make-trip-for.html | CITY COLLEGE TEAM TO LEAVE TOMMORROW; Squad of 22 Will Make Trip for Game Against Lowell Textile Saturday. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/wage-of-27-a-day-predicted-by-ford-his-book-moving-forward-out.html | WAGE OF $27 A DAY PREDICTED BY FORD; His Book, "Moving Forward," Out Tomorrow, Sees Industrial Revolution by 1950.WORKMEN IN LEISURE CLASSHe Looks for New Era of High Production--Middle-Aged EmployeDefended. Bases Forecast on Experience. Warns of General Wage Cut. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/justice-of-the-peace-is-seized-operating-still-on-jersey-farm.html | Justice of the Peace Is Seized Operating Still on Jersey Farm | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/millions-loaned-to-finance-realty-new-mortgages-are-granted-for.html | MILLIONS LOANED TO FINANCE REALTY; New Mortgages Are Granted for Properties Throughout the Metropolitan Area. $1,000,000 ON CHURCH SITE Madison Avenue Congregation to Have New Edifice--Amusement, Housing, Business Holdings Covered | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/heavy-stock-buying-shown-by-3-trusts-675000-of-common-shares.html | HEAVY STOCK BUYING SHOWN BY 3 TRUSTS; $675,000 of Common Shares Acquired Tuesday by the National Investors Group.ASSETS DOWN IN 9 MONTHS Totaled $38,500,000 on Sept. 30--Net Incomes at $371,082, $397,482 and $758,088. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/contraband-gold-is-reported-in-auto-tanks-from-mexico.html | Contraband Gold Is Reported In Auto Tanks From Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/washington-owned-100-shares-in-co-parent-company.html | Washington Owned 100 Shares In C.&O. Parent Company | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/keeping-slang-out-of-ireland.html | KEEPING SLANG OUT OF IRELAND. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/dolan-supplants-butler-in-queens-banker-is-elected-to-chairmanship.html | DOLAN SUPPLANTS BUTLER IN QUEENS; Banker Is Elected to Chairmanship of the DemocraticCounty Committee.REVISED RULES ADOPTEDMeetings May Now Be Called onthe Written Request of 450of the Members. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/russell-named-in-georgia-he-gets-big-majority-for-democratic.html | RUSSELL NAMED IN GEORGIA; He Gets Big Majority for Democratic Nomination for Governor. | True | | C1B88420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/missing-engineer-found-drowned.html | Missing Engineer Found Drowned. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/waive-immunity-or-go-walker-tells-his-aides-gives-them-day-to.html | WAIVE IMMUNITY OR GO, WALKER TELLS HIS AIDES; GIVES THEM DAY TO DECIDE; SUMMONS TAMMANY MEN Warns All Under Him to Testify and Report Back by 4 P.M., Today. NAMING OF BERTINI SIFTED He Offers to Sign Waiver as Ewald Grand Jury Hears C.S. Hand and Broker. CRATER STOCK DEAL BARED Crain Learns Missing Justice Sold $16,000 Securities Same Day He Drew $7,500 Cash. Todd Silent on Bertini Inquiry. Curry Doubtful on Waiver. Walker Delivers Ultimatum. SEABURY INQUIRY PUSHED. Kresel Asks Public to Report Irregularities in Courts. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/new-york-life-gets-2390000-tax-refund-insurance-companys-income.html | NEW YORK LIFE GETS $2,390,000 TAX REFUND; Insurance Company's Income Returns for Three Years Reduced by Federal Bureau. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/new-group-for-roosevelt-independent-citizens-body-here-to-give.html | NEW GROUP FOR ROOSEVELT; Independent Citizens Body Here to Give Luncheon for Him Friday. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/daniel-c-easton-gives-a-dinner.html | Daniel C. Easton Gives a Dinner. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/kiss-van-voorhees-to-wed-in-paris-her-marriage-to-c-redington.html | KISS VAN VOORHEES TO WED IN PARIS; Her Marriage to C. Redington Barrett in the American Chapel on Oct. 11. | True | Special to The New York Times | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/bruening-plan-wins-industry-s-backing-german-national-federation.html | BRUENING PLAN WINS INDUSTRY'S BACKING; German National Federation Pledges Its Support for Cabinet's Fiscal Reform. PRESS REACTS FAVORABLY Financial Circles Also Welcome the Move, Brightening Outlook for Government In Reichstag. Another Selling Point. Banking Circles Pleased. | True | By Guido Enderis. Special Cable To the New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/providence-steam-roller-wins.html | Providence Steam Roller Wins. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/designer-launches-yacht-ja-macdonald-sees-own-craft-one-of-worlds.html | DESIGNER LAUNCHES YACHT; J.A. MacDonald Sees Own Craft, One of World's Largest, Leave Ways | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/mayor-of-a-valon-nj-indicted-with-2-aides-officials-accused-of.html | MAYOR OF A VALON, N.J., INDICTED WITH 2 AIDES; Officials Accused of Spending Funds Exceeding Appropriations on Street Work. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/harvard-overlooked-date-arranges-to-let-jewiah-students-dictate-at.html | HARVARD OVERLOOKED DATE; Arranges to Let Jewish Students Dictate at Tests Today. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/peggy-wee-victor-takes-yacht-title-fourth-place-in-final-race-at.html | PEGGY WEE VICTOR; TAKES YACHT TITLE; Fourth Place in Final Race at Gibson Island Gives Craft Star Class Crown. FORCED TO START TWICE Crosses Line Before the Gun, but Shows Her Speed to Outsail Nearest Rival, Tempe IV. Tsan First at the Mark. Peggy Wee Passes Flapper. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/justice-guy-left-less-than-10000-property-of-retired-supreme-court.html | JUSTICE GUY LEFT LESS THAN $10,000; Property of Retired Supreme Court Judge Bequeathed to His Widow. VAN RAALTE HEIRS NAMED Members of Family Get Principal Bequests-- $20,000 Left to Mount Sinai Hospital. Van Raalte Will Aids Hospitals. Family Shares W.J. Woods Estate. | True | | C1B88420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/seeks-to-suspend-cuban-constitution-machado-will-ask-congress-to.html | SEEKS TO SUSPEND CUBAN CONSTITUTION; Machado Will Ask Congress to Act to Preserve Order Until After Elections. CENSORS CURB NEWSPAPER Move to Suppress Open Letter of Lawyer as Subversive-- Wounded Rioter Dies. SEEKS TO SUSPEND CUBAN CONSTITUTION Board of Three Appointed. Censorship on Messages Lifted. Report Made to Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/census-reveals-19271929-gains-output-in-196-lines-of-industry-rose.html | CENSUS REVEALS 1927-1929 GAINS; Output in 196 Lines of Industry Rose 5.9 Per Cent in the Two Years. EMPLOYMENT INCREASED Number of Wage Earners Advanced 5.2 Per Cent During the Period -- Wages Much Larger. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/cobb-ruth-mcgraw-in-press-box.html | Cobb, Ruth, McGraw in Press Box. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/merger-is-concluded-by-holding-companies-united-states-and-overseas.html | MERGER IS CONCLUDED BY HOLDING COMPANIES; United States and Overseas Stock Exchanged for Public Utility Holding Shares. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/boston-considers-change-many-institutions-in-bay-state-paying-5-per.html | BOSTON CONSIDERS CHANGE.; Many Institutions in Bay State Paying 5 Per Cent Annually. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/freight-plane-tested-for-flight-to-europe-pilots-plan-to-take-off.html | FREIGHT PLANE TESTED FOR FLIGHT TO EUROPE; Pilots Plan to Take Off Next Thursday for Paris With 500Pound Pay Load. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/fire-department.html | Fire Department. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/argentine-policy-disappoints-press-uriburu-plans-constitutional-and.html | ARGENTINE POLICY DISAPPOINTS PRESS; Uriburu Plans Constitutional and Electoral Reforms Before He Calls Presidential Election. CONGRESS TO BE CHOSEN New Group Will Pass on Changes in Fundamental Law, Affecting Especially the Judiciary. | True | Special Cable to THE NEW YORK TIMES. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/today-on-the-radio.html | Today on the Radio | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/deegan-and-flynn-start-libel-action-seek-to-prosecute-bronx-man-for.html | DEEGAN AND FLYNN START LIBEL ACTION; Seek to Prosecute Bronx Man for Accusing Them in Suit of Making Corrupt Agreement. BUILDING BASIS OF ROW Taxpayer's Action Charged Public Works Official of Illegally Getting Penthouse Approved. Gas Station Permit Started Row. Flynn Holds Penthouse Legal. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/archbishop-confers-on-riots-in-poland-head-of-greek-catholic.html | ARCHBISHOP CONFERS ON RIOTS IN POLAND; Head of Greek Catholic Ukrainian Churches Flies to Warsawto Lend Aid to Government. | True | Special Cable to THE NEW YORK TIMES. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/world-barter-plan-urged-to-aid-trade-washington-receives-from.html | WORLD BARTER PLAN URGED TO AID TRADE; Washington Receives From Abroad Proposals for Exchanging Wheat and Other Surpluses. MOVES ARE UNOFFICIAL American Machinery Firms Accept Wheat in Place of CashFrom Farmers Here. Accept Wheat Above Market. Propose Bartering for Cotton. WASHINGTON TALKS WORLD BARTER PLAN Difficulties Pointed Out. Government Agencies Exist. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/franklin-sails-today-brooklyn-bullfighter-to-perform-in-mexico-and.html | FRANKLIN SAILS TODAY.; Brooklyn Bullfighter to Perform in Mexico and Venezuela. | True | Special Cable to THE NEW YORK TIMES. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/telephone-company-acquires-william-street-block-front.html | Telephone Company Acquires William Street Block Front | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/increase-in-annuity-contracts.html | Increase In Annuity Contracts. | True | | C1B88420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/mayor-welcomes-gouraud-as-friend-renewing-an-old-friendship.html | MAYOR WELCOMES GOURAUD AS FRIEND; RENEWING AN OLD FRIENDSHIP. | True | Times Wide World Photo | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/must-run-for-congress-court-refuses-to-let-erie-county-democrat.html | MUST RUN FOR CONGRESS; Court Refuses to Let Erie County Democrat Withdraw. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/speaker-thrown-out-at-empire-banquet-young-man-starts-unscheduled.html | SPEAKER' THROWN OUT AT EMPIRE BANQUET; Young Man Starts Unscheduled Speech 'For Youth' at Dinner in London Guildhall. | True | Special Cable to THE NEW YORK TIMES. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/money.html | MONEY. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/weather-forces-buck-to-limit-days-flight-jersey-boy-lands-at.html | WEATHER FORCES BUCK TO LIMIT DAY'S FLIGHT; Jersey Boy Lands at Amarillo, Dropping Plan to Reach New Mexico by Night. | True | | |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/cornell-gets-hard-drill-varsity-eleven-is-put-through-entire.html | CORNELL GETS HARD DRILL; Varsity Eleven Is Put Through Entire Repertory of Plays. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/tiger-harriers-report-veterans-form-bulwark-of-princetons.html | TIGER HARRIERS REPORT.; Veterans Form Bulwark of Princeton's Cross-Country Team. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/100000-in-mccutcheon-estate.html | $100,000 in McCutcheon Estate. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/schedule-of-remaining-games.html | Schedule of Remaining Games. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/lauds-kenlons-service-scott-donor-of-firemens-medal-calls-light.html | LAUDS KENLON'S SERVICE.; Scott, Donor of Firemen's Medal, Calls Light Duty a Just Reward. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/lindrum-gains-on-rivals-australian-billiard-expert-makes-inroads-on.html | LINDRUM GAINS ON RIVALS; Australian Billiard Expert Makes Inroads on Handicap. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/mcarthy-may-sign-as-yankee-manager-drops-red-sox-offer-and-now-is.html | M'CARTHY MAY SIGN AS YANKEE MANAGER; Drops Red Sox Offer and Now Is Ready to Negotiate With New York Club. Not Signed, Says Ruppert. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/what-batting-stars-did.html | What Batting Stars Did. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/contest-is-begun-over-1000000-will-dr-hl-hunt-charges-ramsay.html | CONTEST IS BEGUN OVER $1,000,000 WILL; Dr. H.L. Hunt Charges Ramsay Clayton, Lawyer, Plotted to Be Named Mrs. Stolte's Heir. ASSAILS DEATHBED CODICIL Alleges It Was Executed While the Banker's Widow Was Under the Influence of Narcotics. First Will Drawn in 1928. Codicil Gives $5,000 to Mrs. Lawton. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/gasoline-stocks-decline-for-week-38000barrel-drop-shown-in-period.html | GASOLINE STOCKS DECLINE FOR WEEK; 38,000-Barrel Drop Shown in Period Ended on Sept. 27, Petroleum Institute Says. CRUDE OIL OUTPUT LOWER Daily Average Off 32,050 Barrels to 2,389,750--Imports Are increased. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/democrats-close-rhode-island-rift-harmony-prevails-at-convention.html | DEMOCRATS CLOSE RHODE ISLAND RIFT; Harmony Prevails at Convention Which Nominates Gerry for Senate, Green for Governor. DRIPPING WET PLANK VOTED Keynote Revives Issue of 1928 in Asking Roman Catholics to Support the Ticket. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/vermont-drys-fail-to-file-ticket.html | Vermont Drys Fail to File Ticket. | True | | C1B88420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/grove-alone-calm-as-mates-rejoice-winning-hurler-quiet-amic.html | GROVE ALONE CALM AS MATES REJOICE; Winning Hurler, Quiet, Amic Hilarity in Clubhouse, Credits Boley With Saving Game. CARDS GLUM, BUT HOPEFUL National Leaguers Feel Fortun Favored Foes-Declare Grimes Outpitched His Rival. Defeat Laid to Breaks. Rhem Likely Choice Today. Mack Silent on Pitching Choice. | True | By William E. Brandt. Special To the New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/two-spills-mark-huntingdon-races-hamilton-and-alexander-escape.html | TWO SPILLS MARK HUNTINGDON RACES; Hamilton and Alexander Escape Serious Injury at Hunt Club Fall Meeting. | True | Special to The New York Times.Times Wide World Photo. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/a-correction.html | A Correction. | True | R. CLIPSTON STURGIS. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/auction-results.html | AUCTION RESULTS. | True | By Henry Brady. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/miniature-golf-for-paris-american-game-crosses-channel-after.html | MINIATURE GOLF FOR PARIS; American Game Crosses Channel After Success in England. | True | Special Cable to THE NEW YORK TIMES. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/trade-leaders-say-business-is-gaining-upturn-in-representative.html | TRADE LEADERS SAY BUSINESS IS GAINING; Upturn in Representative Lines Is Reported to the Manufacturers' Record.TEXTILE ADVANCES CITEDInstitute Head Says DemandHas Approached Normal inPast Two Weeks.FARM LOSSES MINIMIZEDChemical Company Official Predicts a Sound Basis for the NewCrop Year. Rolling Mill Trade Rose. Signs of Improvement Are Cited. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/dividennds-declared.html | DIVIDENNDS DECLARED | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/stocks-last-month-lost-4594486608-all-groups-on-the-exchange.html | STOCKS LAST MONTH LOST $4,594,486,608; All Groups on the Exchange Declined, Utilities and Oils Leading in Amounts. SECOND SUCCESSIVE DROP Value: of 240 Listed Issues Now $21,161,413,912 Lower Than a Year Ago. Reasons for Depression. Changes in Values. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/says-our-liquor-bill-is-2848000000-year-antiprohibition-body-counts.html | SAYS OUR LIQUOR BILL IS $2,848,000,000 YEAR; Anti-Prohibition Body Counts Annual Cost at $1,000,000,000 More Than in 1913. FIGURES BASED ON 30 CITIES If Top Bootleg Prices Had Been Estimated, the Report Says, the Result Would Be Appalling. FINDS LABOR NOT BETTERED Organization, After 18 Months' Inquiry, Holds That Dry Law HasNo Economic Benefits. Figures Spirits at $11 a Gallon. Assails Dry Economic Argument. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/exiled-king-george-of-greece-expects-recall-to-throne.html | Exiled King George of Greece Expects Recall to Throne | True | Special Cable to THE NEW YORK TIMES. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/lackawanna-asks-suburban-fare-rise-new-commutation-schedules-add-25.html | LACKAWANNA ASKS SUBURBAN FARE RISE; New Commutation Schedules Add 25% to Rate on Electric Lines, 15% on Steam. 3 CENTS A TRIP INCREASE Most Riders Would Pay This Sum--Road, Blaming Electrification Cost, Offers to Open Books. Offers to Open Books. Sees Increased Costs. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/man-cleared-of-aiding-mail-theft.html | Man Cleared of Aiding Mail Theft. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/lafayette-tries-aerials-also-works-out-on-defense-tactics-woodfin.html | LAFAYETTE TRIES AERIALS; Also Works Out on Defense Tactics --Woodfin at Quarterback. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/surveys-argentine-debt-bank-puts-total-for-nation-states-and-cities.html | SURVEYS ARGENTINE DEBT; Bank Puts Total for Nation, States and Cities at $1,450,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/klebers-debut-tonight-new-conductor-will-direct-opening-concert-of.html | KLEBER'S DEBUT TONIGHT ; New Conductor Will Direct Opening Concert of Philharmonic Season. | True | | C1B88420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/markets-in-london-paris-and-berlin-prices-firm-at-opening-of.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Firm at Opening of English Exchange but Drop Later on Paris Selling.FRENCH STOCKS DECLINETraders Pictured as Dominated by Uncertainty.--Improvement onthe German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/weather-good-for-wheat-heavy-rains-in-central-sections-benefit.html | WEATHER GOOD FOR WHEAT; Heavy Rains In Central Sections Benefit Growing Crops. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/fleet-corporation-will-drop-700-men-ordor-provides-for-a-reduction.html | FLEET CORPORATION WILL DROP 700 MEN; Ordor Provides for a Reduction of Forces Because of the Sales of Ships. SAVING WILL BE $1,000,000 Three Districts Are to Be Retained, including the Offices Here, but Forces Will Be Cut. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/parachutes-save-two-in-drops-of-1000-feet-army-flier-jumps-from.html | PARACHUTES SAVE TWO IN DROPS OF 1,000 FEET; Army Flier Jumps From Plane Hit by Another at Kansas City --Pilot Saved at Dayton. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/rutgers-will-reenact-first-football-game-players-and-fans-will-wear.html | Rutgers Will Re-Enact First Football Game; Players and Fans Will Wear Attire of 1869 | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/citys-moving-day-quietest-in-years-vans-ply-busily-into-the-night.html | CITY'S MOVING DAY QUIETEST IN YEARS; Vans Ply Busily Into the Night, but Little Congestion or Delay Is Reported. NIEST SIDE LEADS CHANGES 85,500 Gas Meters Transferred In Manhattan and Bronx-- Brooklyn Shifts Put at 120,000. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/1500-bleacher-fans-turned-away.html | 1,500 Bleacher Fans Turned Away | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/dr-dorrances-estate-put-at-100000000-soup-manufacturer-started-at.html | Dr. Dorrance's Estate Put at $100,000,000; Soup Manufacturer Started at $7.50 a Week | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/taxable-realty-rises-769568390-on-citys-1931-rolls-total-value-is.html | TAXABLE REALTY RISES $769,568,390 ON CITY'S 1931 ROLLS; Total Value Is $18,408,683,307 --Personalty Tentatively Put at $807,161,935. BERRY SEES 2.71 TAX RATE Assessment Gain, Due to New Building, Under Last Year's-- 70% of It in Manhattan. GRIMM SCORES ADVANCE United Electric Light Plant in the Bronx Valued at $49,860,000, Highest in City. Manhattan Increase 70 Per Cent. City's 1931 Assessment Rolls Show Taxable Property Nears $20,000,000,000. Rockefeller Assessments Unchanged. Personal Property Assessments. Against Non-Residents. Classified Buildings. BRONX TOTAL $2,179,969,817. Advance of $250,181,370 Shown in Realty Assessments. BROOKLYN TOTAL $4,554,446,216 Increase of $418,273,245 Over 1930 Tax Roll Set for Borough. Realty Assessments. QUEENS RISE IS $350,020,455. $2,324,954,010 Is Total Assessment on Realty. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/guggenheim-fund-reports-its-head-in-final-review-of-work-finds.html | GUGGENHEIM FUND REPORTS; Its Head, In Final Review of Work, Finds Aviation Secure. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/general-decline-in-paris.html | General Decline in Paris. | True | Wireless TO THE NEW YORK TIMES. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/story-of-the-game-told-play-by-play-cardinals-launch-a-tworun.html | STORY OF THE GAME TOLD PLAY BY PLAY; Cardinals Launch a Two-Run Attack on Grove in Third, but Mackmen Rally to Gain Lead. First Inning. Second Inning. Third Inning. Fourth Inning. Fifth Inning. Sixth Inning. Seventh Inning. Eighth Inning. Ninth Inning. | True | Special to The New York Times. | C1B88420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/bond-flotations-securities-of-public-utility-companies-to-be.html | BOND FLOTATIONS.; Securities of Public Utility Companies to Be Placed on the Market. Super-Power of Illinois. Minneapolis Gas Light. Panhandle Eastern Pipe Line. Province of Saskatchewan. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/bids-britain-adopt-empire-tariff-now-sir-robert-home-says-nation.html | BIDS BRITAIN ADOPT EMPIRE TARIFF NOW; Sir Robert Home Says Nation Need Never Envy Us Again if Opportunity Is Seized. | True | Wireless to THE NEW YORK TIMES. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/coste-at-san-antonio-gov-moody-and-army-planes-welcome-the.html | COSTE AT SAN ANTONIO.; Gov. Moody and Army planes Welcome the Good-Will Flies. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/ships-crash-in-adriatic-new-furor-expected-in-yugoslavia-over.html | SHIPS CRASH IN ADRIATIC.; New Furor Expected in Yugoslavia Over Italian Steamer's Action. | True | Special Cable to THE NEW YORK TIMES. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/deny-ortiz-rubio-is-ill-friends-say-mexican-president-gave-up-tour.html | DENY ORTIZ RUBIO IS ILL.; Friends Say Mexican President Gave Up Tour on Account of Work. | True | Special Cable to THE NEW YORK TIMES. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/police-department.html | Police Department. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/matsuyama-defeats-clemens.html | Matsuyama Defeats Clemens. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/lay-250000-club-stone-kips-bay-boys-and-childrens-aid-society-hold.html | LAY $250,000 CLUB STONE.; Kips Bay Boys and Children's Aid Society Hold Ceremony. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/mob-comes-back-and-lynches-negro-takes-victim-from-georgia-jail-as.html | MOB COMES BACK AND LYNCHES NEGRO; Takes Victim From Georgia Jail as Trial Nears, Troops Having Once Saved Him. KEEPER'S KEYS ARE SEIZED Victim Was Accused of the Murder of the Chief of Police at Cartersville. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/steel-mill-operations-down-instead-of-up-and-adjusted-index-falls.html | Steel Mill Operations Down Instead of Up, And Adjusted Index Falls to 82.2 for Week | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/celotex-reorganization-in-effect.html | Celotex Reorganization in Effect. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/copper-sales-up-sharply-orders-for-more-than-15000000-pounds-follow.html | COPPER SALES UP SHARPLY.; Orders for More Than 15,000,000 Pounds Follow Price Cut. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/byrd-portrait-for-virginia-legion.html | Byrd Portrait for Virginia Legion. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/pulver-federal-marshal-sag-harbor-man-inducted-into-eastern.html | PULVER FEDERAL MARSHAL.; Sag Harbor Man Inducted Into Eastern District Post. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/buildings-in-brooklyn-sold.html | Buildings in Brooklyn Sold. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/denies-pegging-wheat-legge-says-farm-board-is-merely-supplementing.html | DENIES "PEGGING" WHEAT.; Legge Says Farm Board Is Merely Supplementing Loans. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/furs-and-blankets-used-by-fans.html | Furs and Blankets Used by Fans | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/zelma-oneal-has-role-will-appear-in-new-musical-show-with-ted-healy.html | ZELMA ONEAL HAS ROLE.; Will Appear in New Musical Show, With Ted Healy as Star. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/german-envoy-quitting-london-is-guest-of-king-at-luncheon.html | German Envoy, Quitting London, Is Guest of King at Luncheon | True | Wireless to THE NEW YORK TIMES. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/national-city-bank-gets-corner.html | National City Bank Gets Corner. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/gridley-engaged-as-church-soloist.html | Gridley Engaged as Church Soloist. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/text-of-premiers-speech-on-imperial-conference.html | Text of Premier's Speech on Imperial Conference | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/archbishop-hanna-is-likely-to-be-a-cardinal-coast-prelate-accused.html | Archbishop Hanna Is Likely to Be a Cardinal; Coast Prelate Accused of Modernism in 1907 | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/revenue-sharply-cut-in-last-three-months-total-is-153000000-under.html | REVENUE SHARPLY CUT IN LAST THREE MONTHS; Total Is $153,000,000 Under 1929's Quarter—Expenses Rose $24,000,000. | True | Special to The New York Times. | C1B88420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/trenton-retail-trade-at-69775056-in-1929-census-of-distribution.html | TRENTON RETAIL TRADE AT $69,775,056 IN 1929; Census of Distribution Found 1,956 Stores in City Giving Full-Time Work to 5,812. | True | Special to The New York Times. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/attacks-primary-count-gh-harris-charging-votes-for-him-were-voided.html | ATTACKS PRIMARY COUNT.; G.H. Harris, Charging Votes for Him Were Voided, Starts Court Fight | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/irt-to-drop-500-if-6th-av-line-goes-290-cars-also-will-be-scrapped.html | I.R.T. TO DROP 500 IF 6TH AV. LINE GOES, 290 Cars Also Will Be Scrapped in Face of Forced Bankruptcy for Company, Officials Say. BERRY STRESSES DEFICIT Keegan, Assistant to Hedley, Tells Transit Commission Hearing That Service Is Vital to the Bronx. Stresses Need for Service. $1,300,000 Yearly Deficit Seen. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/will-rogers-out-in-california-listens-to-the-world-series.html | Will Rogers, Out in California, Listens to the World Series | True | WILL ROGERS. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/structural-steel-slow-weeks-orders-total-15000-tons-among-smallest.html | STRUCTURAL STEEL SLOW.; Week's Orders Total 15,000 Tons, Among Smallest of Year. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/changes-in-corporations-staff-elections-and-resignations-in-various.html | CHANGES IN CORPORATIONS.; Staff Elections and Resignations in Various Organizations. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/sports-of-the-times-breezing-them-down-with-bob-grove-a-long-fall.html | Sports of the Times; Breezing Them Down With Bob Grove. A Long Fall. Fast and Fancy Work. | True | By John Kieran. | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/bermudas-first-railroad-set-for-completion-in-year.html | Bermuda's First Railroad Set for Completion in Year | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/one-andree-diary-proves-illegible-too-damaged-by-moisture-to-be.html | ONE ANDREE DIARY PROVES ILLEGIBLE; Too Damaged by Moisture to Be Read--New Photographic Process Only Chance. ANOTHER THEORY ADVANCED Anthony Fiala Thinks Explorers May Have Met Death by Lack of Oxygn. Suggests New Theory. | True | | C1B88420 |
| 1930-10-02 | 1930-10-02 | https://www.nytimes.com/1930/10/02/archives/ship-more-iron-and-steel-manufacturers-increased-exports-148-in.html | SHIP MORE IRON AND STEEL.; Manufacturers Increased Exports 14.8% in August Over July. | True | Special to The New York Times. | C1B88420 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/held-for-50000-swindle-man-arrested-at-elks-club-admits-bogus-stock.html | HELD FOR $50,000 SWINDLE.; Man Arrested at Elks' Club Admits Bogus Stock Deal, Police Say. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/argentine-clearings-off-total-in-september-227750308-pesos-less.html | ARGENTINE CLEARINGS OFF.; Total in September 227,750,308 Pesos Less Than Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/bronx-buyers-to-build-sites-in-the-borough-are-bought-for.html | BRONX BUYERS TO BUILD.; Sites in the Borough Are Bought for Apartments. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/advises-church-teachers-prof-sl-hamilton-speaks-to-200-protestants.html | ADVISES CHURCH TEACHERS; Prof. S.L. Hamilton Speaks to 200 Protestants of City. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/frisch-with-43-hits-sets-new-mark-for-worlds-series.html | Frisch, With 43 Hits, Sets New Mark for World's Series | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/italian-officials-at-stock-exchange.html | Italian Officials at Stock Exchange. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/comforti-to-meet-doyle.html | Comforti to Meet Doyle. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-moves.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Moves Lower. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/loss-of-regulars-colgate-problem-but-prospects-are-bright-for.html | LOSS OF REGULARS COLGATE PROBLEM; But Prospects Are Bright for Season Despite Loss of 7 Star Players. GOOD TALENT AVAILABLE Captain Hart, Macaluso, Orsi and Doyle Provide Nucleus for a Strong Outfit. | True | By Allison Danzig. Special To The New York Times. | C1B87625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/adler-family-acts-millions-in-yiddish-nine-appear-in-a-pleasing.html | ADLER FAMILY ACTS 'MILLIONS IN YIDDISH; Nine Appear in a Pleasing Adaptation of 'The Five Frankforters' at the New Yorker. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/urges-federal-ban-on-red-propaganda-trevor-asks-state-chamber-to.html | URGES FEDERAL BAN ON RED PROPAGANDA; Trevor Asks State Chamber to Advocate the Barring of Agents of Soviets. WOULD BREAK OFF TRADE Says Commerce With Russia Is Selling Out Future Generation --Pilot Chief Re-elected. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/athletics-win-again-from-cardinals-61-worlds-series-players-in.html | ATHLETICS WIN AGAIN FROM CARDINALS, 6-1; WORLD'S SERIES PLAYERS IN ACTION DURING THE SECOND GAME. | True | By John Drebinger. Special To the New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/curb-trading-quiet-general-downward-trend-wipes-out-most-of.html | CURB TRADING QUIET.; General Downward Trend Wipes Out Most of Recovery. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/boy-passed-over-by-a-train-is-unhurt-and-thinks-it-fun.html | Boy Passed Over by a Train Is Unhurt and Thinks It Fun | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/says-administration-evades-enforcement-campbell-charges-washington.html | SAYS ADMINISTRATION EVADES ENFORCEMENT; Campbell Charges Washington Would Make Prohibition Inoffensive to Voters. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/commodity-prices-lower-last-month-average-decrease-of-1-shown-by.html | COMMODITY PRICES LOWER LAST MONTH; Average Decrease of 1% Shown by Compilation of Dun's Review. DUE TO BREADSTUFFS DROP Similar Change Is Reported by Bradstreet's--Eleventh Successive Decline Recorded. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/arrested-as-suicide-fails-employe-accused-of-1100-theft-is-found-in.html | ARRESTED AS SUICIDE FAILS; Employe Accused of $1,100 Theft Is Found in Gas-Filled Room. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/gives-school-infirmary-vincent-astor-will-provide-building-at-st.html | GIVES SCHOOL INFIRMARY.; Vincent Astor Will Provide Building at St. George's, Middletown, R.I. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/sarazen-sets-course-record.html | Sarazen Sets Course Record. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/try-curacao-commander-exgovernor-testifies-before-court-martial-on.html | TRY CURACAO COMMANDER; Ex-Governor Testifies Before Court Martial on Venezuelans' Raid. | True | Wireless to THE NEW YORK TIMES. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/secrecy-is-refused-in-martin-inquiry-prosecutors-right-to-publish.html | SECRECY IS REFUSED IN MARTIN INQUIRY; Prosecutor's Right to Publish Evidence of County Judge's Business Affairs Upheld. SALES BY 'MAIL' ALLEGED Contractor Tells Grand Jury He Received Letters Soliciting His Investment in One Concern. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/schacht-here-sees-warning-in-fascism-former-reichsbank-head-says.html | SCHACHT, HERE, SEES WARNING IN FASCISM; Former Reichsbank Head Says Vote Is Germany's Demand for New Deal From Allies. RIDICULES FEAR OF HITLER Predicts Many More Like Him if Nation Is to "Starve"--Calls for International Cooperation. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/4-killed-in-french-plane-pilot-woman-and-two-other-passengers-die.html | 4 KILLED IN FRENCH PLANE; Pilot, Woman and Two Other Passengers Die in Crash Near Orly. | True | Special Cable to THE NEW YORK TIMES. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/detroit-aids-unemployed-plans-for-food-and-shelter-and-providing-of.html | DETROIT AIDS UNEMPLOYED.; Plans for Food and Shelter and Providing of Jobs. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/mr-rogers-dwells-a-bit-sadly-upon-our-craze-for-speed.html | Mr. Rogers Dwells a Bit Sadly Upon Our Craze for Speed | True | WILL ROGERS. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/hoosier-politics.html | HOOSIER POLITICS. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/wagner-eleven-leaves-today.html | Wagner Eleven Leaves Today. | True | | C1B87625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/100000000-loan-to-canada-likely-offering-here-expected-soon-to-meet.html | $100,000,000 LOAN TO CANADA LIKELY; Offering Here Expected Soon to Meet $45,000,000 Issue Due Dec. 1, and Others. INTEREST RATE UNCERTAIN Chase Securities Corporation Is Mentioned--London Banks Believed Unlikely to Bid. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/realty-broker-wins-125000.html | Realty Broker Wins $125,000. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/business-notes.html | BUSINESS NOTES. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/smoky-joe-martin-will-retire-on-nov-1-assistant-fire-chief-gives-up.html | 'SMOKY JOE' MARTIN WILL RETIRE ON NOV. 1; Assistant Fire Chief Gives Up Work Because of Illness--To Get $5,500 Pension. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/northcliffe-bust-unveiled-in-london-tribute-raised-in-fleet-street.html | NORTHCLIFFE BUST UNVEILED IN LONDON; Tribute Raised in Fleet Street to Late Publisher of Many English Newspapers. LORD RIDDELL LAUDS HIM Says He Infused Into the Press Enterprise and Energy Which Was Reflected in Nation. | True | Wireless to THE NEW YORK TIMES. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/the-heathen-wins-eclipse-handicap-steps-six-furlongs-in-112-25-to.html | THE HEATHEN WINS ECLIPSE HANDICAP; Steps Six Furlongs in 1:12 2-5 to Beat First Lady at Havre de Grace. MARGIN IS ONE LENGTH Favorite, Ridden by Coltiletti, Is In Command All the Way-- Maya Finishes Third. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/less-smoke-please.html | LESS SMOKE, PLEASE. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/restricts-free-speech-coast-ruling-on-preacher-bars-criticism-of.html | RESTRICTS FREE SPEECH.; Coast Ruling on Preacher Bars Criticism of Court During Trial. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/yankees-lost-after-winning-two.html | Yankees Lost After Winning Two. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/300000-huntington-estate-sold-by-mrs-harry-s-black.html | $300,000 Huntington Estate Sold by Mrs. Harry S. Black | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/financial-markets-stocks-break-recovering-part-of-losswheat-corn.html | FINANCIAL MARKETS; Stocks Break, Recovering Part of Loss--Wheat, Corn and Cotton Recover Further. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/pollards-mediation-accepted-by-union-but-reply-of-danville-va-mill.html | POLLARD'S MEDIATION ACCEPTED BY UNION; But Reply of Danville (Va.) Mill Head Is Awaited on Governor's Offer to Adjust Strike. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/tear-gas-penpistol-held-illegal-weapon-former-hotel-man-who-got.html | TEAR GAS PEN-PISTOL HELD ILLEGAL WEAPON; Former Hotel Man Who Got Device by Mail Convicted on Sullivan Law Charge. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/plan-400foot-power-dam-utility-will-harness-pend-orielle-river-in.html | PLAN 400-FOOT POWER DAM.; Utility Will Harness Pend Orielle River In British Columbia. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/we-hull-dry-backs-repeal-if-voters-do-peoria-representative-says-he.html | W.E. HULL, DRY, BACKS REPEAL IF VOTERS DO; Peoria Representative Says He Will Abide by the Results of Illinois Referendum. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/french-banks-gold-reserve-goes-higher.html | FRENCH BANK'S GOLD RESERVE GOES HIGHER | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/louise-a-dennett-to-be-bride-today-her-marriage-to-sturgis-e.html | LOUISE A. DENNETT TO BE BRIDE TODAY; Her Marriage to Sturgis E. Chadwick in the Church of the Divine Paternity. REV. DR. HALL TO OFFICIATE Miss Harriet Chadwick, Bridegroom's Sister, to Be Honor MaidReception at Sutton Home. | True | | C1B87625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/helen-beadleston-engaged-to-marry-her-troth-to-james-a-ogorman-jr-a.html | HELEN BEADLESTON ENGAGED TO MARRY; Her Troth to James A. O'Gorman Jr. Announced by Her Mother, Mrs. J.M. Little.FIANCE, EX-SENATOR'S SON Bride-to-Be Made Her Debut TwoYears Ago--Their Wedding toTake Place in November. | True | New York Times Studio Photo. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/fordham-editors-picked-jp-lane-heads-staff-of-the-ram-student.html | FORDHAM EDITORS PICKED; J.P. Lane Heads Staff of The Ram, Student Publication. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/navy-lineup-selected-eleven-which-will-play-william-and-mary.html | NAVY LINE-UP SELECTED.; Eleven Which Will Play William and Mary Decided Upon. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/honor-teachers-memory-associates-hold-services-for-miss-pratt-long.html | HONOR TEACHER'S MEMORY.; Associates Hold Services for Miss Pratt, Long of Horace Mann School. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/ontario-students-strike-pupils-of-hamilton-high-school-demand.html | ONTARIO STUDENTS STRIKE; Pupils of Hamilton High School Demand Shorter Hours. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/vesuvius-flow-increases-eruption-continues-but-no-danger-is.html | VESUVIUS FLOW INCREASES.; Eruption Continues, but No Danger Is Anticipated for Present. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/coal-weighmaster-held-higgins-reports-brooklyn-employe-will-be.html | COAL WEIGHMASTER HELD.; Higgins Reports Brooklyn Employe Will Be Tried. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/unveil-shaft-to-men-who-carried-big-rope-patriotic-society.html | UNVEIL SHAFT TO MEN WHO CARRIED BIG ROPE; Patriotic Society Commemorates Near Watertown 20-Mile Walk With Ship's Hawser in 1814. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/polish-bank-rate-raised-discount-advanced-1-to-check-outflow-of.html | POLISH BANK RATE RAISED.; Discount Advanced 1% to Check Outflow of Currency. | True | Special Cable to THE NEW YORK TIMES. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/comfort-stressed-in-paris-auto-show-no-radical-departures-presented.html | COMFORT STRESSED IN PARIS AUTO SHOW; No Radical Departures Presented at International Display.but Prices Are Reduced.GERMANS MAKE STRONG BIDFrench Embody Latest AmericanFeatures in Their Cars--"Baby"Machines Prominent. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/st-johns-drills-on-passes.html | St. John's Drills on Passes. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/plans-course-in-sports-city-college-to-substitute-them-for.html | PLANS COURSE IN SPORTS.; City College to Substitute Them for Calisthenics. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/ibn-saud-avoids-operation-but-twenty-members-of-family-and-friends.html | IBN SAUD AVOIDS OPERATION; But Twenty Members of Family and Friends Have Eye Treatments. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/dry-chief-to-tackle-new-york-situation-woodcock-is-coming-next-week.html | DRY CHIEF TO TACKLE NEW YORK SITUATION; Woodcock Is Coming Next Week to Seek Aid of Local Officials on Enforcement. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/call-special-session-australian-officials-also-plan-to-cut-expenses.html | CALL SPECIAL SESSION.; Australian Officials Also Plan to Cut Expenses $20,000,000 a Year. | True | Wireless to THE NEW YORK TIMES. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/veteran-drums-way-to-woonsocket.html | Veteran Drums Way to Woonsocket. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/personal-tax-levies-and-yield-since-1920-shown-manhattan-found-to.html | Personal Tax Levies and Yield Since 1920 Shown; Manhattan Found to Bear the Brunt of Payments | True | | C1B87625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/ship-board-plans-new-aids-to-trade-wide-information-service-to.html | SHIP BOARD PLANS NEW AIDS TO TRADE; Wide Information Service to Supplant Operation Described by Sandberg Here. PUBLIC EDUCATION URGED American-Flag Vessels Have Made Important Gains in World Trade, He Tells Propeller Club. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/municipal-loans-awards-and-offerings-of-new-bond-issues-to-bankers.html | MUNICIPAL LOANS; Awards and Offerings of New Bond Issues to Bankers and the Public Announced. State of North Dakota. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/princeton-scores-three-touchdowns-varsity-slow-getting-under-way.html | PRINCETON SCORES THREE TOUCHDOWNS; Varsity, Slow Getting Under Way, Tallies Twice Near End of 75-Minute Scrimmage. MILLER MOVED TO VARSITY Plays in First Back Field Against Scrubs--Purnell, Centre, Joins Ball Carriers. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/ford-lays-slump-to-era-of-laziness-promises-renewed-prosperity-with.html | FORD LAYS SLUMP TO ERA OF LAZINESS; Promises Renewed Prosperity, With World-Wide Return of Love of Toil. PLACES STONE AT COLOGNE He Sees Vast Market in Germany for Autos From New Factory If Standards Are High. | True | Special Cable to THE NEW YORK TIMES. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/sues-bank-commissioner-team-asks-1250000-for-run-that-followed.html | SUES BANK COMMISSIONER.; Team Asks $1,250,000 for Run That Followed Investigation. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/philadelphia-orchestra-opening.html | Philadelphia Orchestra Opening. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/divorces-s-brice-wing-mrs-wing-gets-reno-decree-and-300000.html | DIVORCES S. BRICE WING.; Mrs. Wing Gets Reno Decree and $300,000 Settlement. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/neutrality-in-haiti-ordered-by-stimson-secretary-of-state-directs.html | NEUTRALITY IN HAITI ORDERED BY STIMSON; Secretary of State Directs Marines There to Stay in Barracks on Election Day. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/low-gross-to-mrs-briggs-wins-with-lower-handicap-after-tie-in-port.html | LOW GROSS TO MRS. BRIGGS; Wins With Lower Handicap After Tie in Port Chester Golf. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/test-of-new-herald-sq-traffic-plan-starts-noncrossing-auto-lanes.html | Test of New Herald Sq. Traffic Plan Starts; Non-Crossing Auto Lanes Please Mulrooney | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/lipton-at-services-for-war-dead-at-sea-12th-anniversary-of-sinking.html | LIPTON AT SERVICES FOR WAR DEAD AT SEA; 12th Anniversary of Sinking of the Ticonderoga With 240 Men Observed on the Leviathan. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/new-police-branch-to-care-for-autos-formation-of-motor-transport.html | NEW POLICE BRANCH TO CARE FOR AUTOS; Formation of Motor Transport Maintenance Division Is Announced by Mulrooney. TO SAVE TIME AND MONEY Responsibility for Upkeep of Cars Will Be Taken From Those Who Use Them and Centralized. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/canadian-pacific-to-start-big-work-improvements-and-extensions-to.html | CANADIAN PACIFIC TO START BIG WORK; Improvements and Extensions to Begin at Once Will Provide Employment for Surplus Labor. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/peruvians-raid-brazil-farmers-drive-back-indian-band-and-rescue.html | PERUVIANS RAID BRAZIL.; Farmers Drive Back Indian Band and Rescue Prisoners. | True | Special Cable to THE NEW YORK TIMES. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/visits-mother-jones-green-goes-to-failing-labor-champion-prior-to.html | VISITS "MOTHER" JONES.; Green Goes to Failing Labor Champion Prior to Boston Trip. | True | | C1B87625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/halt-forest-fire-at-provincetown-men-and-boys-check-flames-at-edge.html | HALT FOREST FIRE AT PROVINCETOWN; Men and Boys Check Flames at Edge of Picturesque Cape Cod Town. LIGHT PLANT ENDANGERED Authorities Suspect Incendiarism Because of Outbreaks After First Fire Was Controlled. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/dumping-hits-swiss-trade-soviet-sales-in-july-and-august-seven.html | DUMPING HITS SWISS TRADE; Soviet Sales in July and August Seven Times Total for June. | True | Wireless to THE NEW YORK TIMES. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/20000000-glass-plant-pittsburgh-company-acquires-site-for-it-in.html | $20,000,000 GLASS PLANT.; Pittsburgh Company Acquires Site for It In Marysville, Mich. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/dorrance-fortune-is-left-to-family-will-also-urges-that-control-of.html | DORRANCE FORTUNE IS LEFT TO FAMILY; Will Also Urges That Control of Campbell Soup Company Be Retained by Heirs. SIX SHARE IN $150,000,000 Wife and Only Son Each Get Quarter Portion--Four Daughters Divide Remainder of Estate. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/fish-committee-reaches-seattle.html | Fish Committee Reaches Seattle. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/dr-darlington-to-answer-reds.html | Dr. Darlington "to Answer" Reds. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/how-batting-stars-fared-in-2d-game-performances-at-the-plate-of.html | HOW BATTING STARS FARED IN 2D GAME; Performances at the Plate of Simmons, Cochrane, Frisch and Bottomley. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/metropolitan-to-lend-3216420.html | Metropolitan to Lend $3,216,420. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/farmer-slays-evangelist-arkansan-jailed-is-silent-on-cause-of.html | FARMER SLAYS EVANGELIST.; Arkansan, Jailed, is Silent on Cause of Shooting. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/mrs-john-ross-key-is-dead-in-baltimore-widow-of-grandson-of-author.html | MRS. JOHN ROSS KEY IS DEAD IN BALTIMORE; Widow of Grandson of Author of "Star-Spangled Banner"--Defended D.A.R. Blacklist Foes. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/rendt-inquiry-ends-today-grand-jury-to-hand-findings-in-libel-case.html | RENDT INQUIRY ENDS TODAY; Grand Jury to Hand Findings in Libel Case to Judge Cosgrove. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/to-boom-african-copper-american-loan-of-1500000-to-rhodesian.html | TO BOOM AFRICAN COPPER.; American Loan of 1,500,000 to Rhodesian Selection Confirmed. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/earl-of-derbys-pyramid-wins-newmarket-jockey-club-stakes.html | Earl of Derby's Pyramid Wins Newmarket Jockey Club Stakes | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/four-hurt-in-flashlight-blast.html | Four Hurt in Flashlight Blast. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/tuttle-wont-sign-a-state-dry-law-like-volstead-act-in-reply-to.html | TUTTLE WON'T SIGN A STATE DRY LAW LIKE VOLSTEAD ACT; In Reply to Roosevelt, He Pledges Dry Enforcement Under Nuisance Statute. HOLDS OFFICERS LIABLE Sees It Vital to Uphold National Edict Rather Than Wait for State Enactment. ASKS QUESTION IN TURN Wants to Know if Governor Backs His Own Stand or That in Party Platform. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/golf-final-gained-by-miss-fordyce-defeats-miss-brooks-in-extra-hole.html | GOLF FINAL GAINED BY MISS FORDYCE; Defeats Miss Brooks in Extra Hole Semi-Final Match at Huntingdon Valley. MRS. STETSON ALSO SCORES Wins From Mrs. Corson by 2 Up to Advance in Berthellyn Cup Tourney. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/rules-mexican-fire-insurance-must-be-used-for-rebuilding.html | Rules Mexican Fire Insurance Must Be Used for Rebuilding | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/america-gives-houses-to-seville.html | America Gives Houses to Seville | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/bond-flotations-securities-of-public-utility-and-industrial.html | BOND FLOTATIONS.; Securities of Public Utility and Industrial Corporations to Be Marketed. Shawinigan Water and Power. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B87625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/amos-pinchot-buys-yorkville-flats.html | Amos Pinchot Buys Yorkville Flats. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/fears-revolutions-in-eastern-europe-bulgarian-tells-league-that.html | FEARS REVOLUTIONS IN EASTERN EUROPE; Bulgarian Tells League That Economic Conditions Force a Critical Situation. ASKS PREFERENTIAL TARIFF He Sees Temporary "Safety Valve" in Such Action—Italy Wants "Redistribution of Soil." | True | Special Cable to THE NEW YORK TIMES. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/5-killed-9-injured-as-building-falls-sleeping-roomers-caught-in.html | 5 KILLED, 9 INJURED AS BUILDING FALLS; Sleeping Roomers Caught in Debris of Collapsed House in Greenwich Village. CRASH AROUSES DISTRICT Woman Proprietor, Knocking at Lodgers' Doors, Is Buried in Wreckage. CRAIN ORDERS ARRESTS Asserts Wrecking of Adjoining Tenements Left the Dwelling in Weakened Condition. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/lynching-condemned-by-southern-clergy-blame-neglect-of-religious.html | LYNCHING CONDEMNED BY SOUTHERN CLERGY; Blame Neglect of Religious Teachings and Urge War on "Survival of Barbarism." | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/white-plains-budget-up-tentative-net-schedule-of-3924216-is-243350.html | WHITE PLAINS BUDGET UP.; Tentative Net Schedule of $3,924,216 Is $243,350 Over 1930 Total. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/tariff-contortion-laid-to-democrats-watsonaccuses-19-senators-of-an.html | TARIFF 'CONTORTION' LAID TO DEMOCRATS; Watson-Accuses 19 Senators of an "About Face" on Limiting of Revision.DEFENDS HOOVER POLICIESHe Says Over the Radio That Tariff Opponents and SpeculationCaused Depression. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/schulte-gets-nassau-street-corner.html | Schulte Gets Nassau Street Corner. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/king-and-queen-order-five-cars-in-england-to-aid-employment.html | King and Queen Order Five Cars In England to Aid Employment | True | Wireless to THE NEW YORK TIMES. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/judge-fs-dietrich-dies-in-automobile-member-of-circuit-court-for.html | JUDGE F.S. DIETRICH DIES IN AUTOMOBILE; Member of Circuit Court for Far Western States Stricken at Boise, Old Home. DECLINED A CABINET POST Harding Offered Him Attorney Generalship—Judge Aspired to Place on Supreme Bench. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/london-plans-to-save-17500000-by-loan-new-issue-will-be-used-to.html | LONDON PLANS TO SAVE $17,500,000 BY LOAN; New Issue Will Be Used to Convert $400,000,000 War Loanin January, 1931. | True | Special Cable to THE NEW YORK TIMES. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/oil-concern-bought-by-hl-doherty-co-louisiana-oil-and-refining.html | OIL CONCERN BOUGHT BY H.L. DOHERTY & CO.; Louisiana Oil and Refining Acquired for Merging WithArkansas Natural Gas.TO FORM INTEGRATED UNIT Both Corporations Operate in the Same General Area—Terms ofDeal Not Divulged. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/di-silvestro-received-by-pope.html | Di Silvestro Received by Pope. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/cardinal-rouleau-recovering.html | Cardinal Rouleau Recovering. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/end-of-personal-tax-is-urged-in-report-by-mayors-board-committee-on.html | END OF PERSONAL TAX IS URGED IN REPORT BY MAYOR'S BOARD; Committee on Administration Tells Full Group Assessment Is Unjust, Impracticable. COLLECTION IS A PROBLEM Of $1,154,000,000 in 1929 Only 25% Was Paid—Next Year's Levy $807,161,935. GRIMM FAVORS PROPOSAL Senator Mastick, Chairman of State Tax Revision Body, Also Backs Recommendation. | True | | C1B87625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/soccer-giants-get-game.html | Soccer Giants Get Game. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/penn-state-is-ready-completes-special-preparation-for-lebanon.html | PENN STATE IS READY; Completes Special Preparation for Lebanon Valley Game. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/amherst-leaves-today-tackling-is-stressed-in-final-drill-for.html | AMHERST LEAVES TODAY.; Tackling Is Stressed in Final Drill for Princeton. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/minneapolis-gas-to-redeem-notes.html | Minneapolis Gas to Redeem Notes. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/prince-of-wales-to-be-heard-here.html | Prince of Wales to Be Heard Here. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/goodman-to-quit-competitive-golf-omaha-star-who-eliminated-jones.html | GOODMAN TO QUIT COMPETITIVE GOLF; Omaha Star Who Eliminated Jones From 1929 National Amateur Announces Retirement.CALLS IT 'RICH MAN'S GAME' Statement Follows Von Elm's Withdrawal From Amateur Ranks--Began Career as Caddie. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/seek-share-of-mcardle-estate.html | Seek Share of McArdle Estate. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/text-of-president-hoovers-speech-before-bankers-of-nation-not-for.html | Text of President Hoover's Speech Before Bankers of Nation; Not for Academic Economics. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/2200000-loaned-on-68th-st-site-apartment-house-near-second-avenue.html | $2,200,000 LOANED ON 68TH ST. SITE; Apartment House Near Second Avenue Is Financed by Title Guarantee Company. MORTGAGE MARKET BRISK On Central Park West Corner $1,250,000 Is Obtained--Few Sales Are Reported. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/athletics-backed-to-score-a-sweep-philadelphia-fans-bet-from-3-to-5.html | ATHLETICS BACKED TO SCORE A SWEEP; Philadelphia Fans Bet From 3 to 5 to Even Money on Complete Rout of Cardinals. ODDS HERE INCREASE AGAIN 1 to 5 Against Mackmen to Take Series--4 to 5 Against Athletics to Take Third Game. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/col-mulford-acquitted-philadelphian-is-cleared-of-wifes-charge-of.html | COL. MULFORD ACQUITTED; Philadelphian Is Cleared of Wife's Charge of Desertion. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/radio-factory-employment-gained-25-per-cent-in-month.html | Radio Factory Employment Gained 25 Per Cent in Month | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/police-fight-reds-as-hoover-speaks-use-tear-bombs-and-clubs-to-keep.html | POLICE FIGHT REDS AS HOOVER SPEAKS; Use Tear Bombs and Clubs to Keep 2,500 Marchers From Cleveland Hall. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/28-countries-sign-financial-aid-pact-league-signatories-represent.html | 28 COUNTRIES SIGN FINANCIAL AID PACT; League Signatories Represent $140,000,000 Loan Guarantee for Victim of Aggression. SUM REQUIRED IS EXCEEDED Agreement to Take Effect When It and General Disarmament Convention Are Ratified. | True | Wireless to THE NEW YORK TIMES. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/governor-confers-on-party-fund-here-comes-from-albany-to-meet.html | GOVERNOR CONFERS ON PARTY FUND HERE; Comes From Albany to Meet Citizens' Committee Heads on Campaign Appeal. F.L. POLK TO HEAD BACKERS Civic and Business Leaders Join Independent Supporters--Formal Notifications Today. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/plans-to-descend-6500-feet-in-ocean-dr-rudolf-engelmann-of-berlin.html | PLANS TO DESCEND 6,500 FEET IN OCEAN; Dr. Rudolf Engelmann of Berlin Here to Build Invention for 8-Day Cruises at Bottom. DEVICE IS STEEL CYLINDER He Says It Will Permit Filming of Sea Life and Aid the Study of the Speed of Currents. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/fivehour-day-plea-goes-to-af-of-l-turning-point-in-history-of-labor.html | FIVE-HOUR DAY PLEA GOES TO A.F. OF L.; 'Turning Point in History of Labor' Is Heralded as Metal Workers Voice as One for It. NAVY'S LABOR POLICY HIT Speakers Charge Adams Is Displacing Union Craftsmen in Yards With Enlisted Men. | True | By Louis Stark. Special To The New York Times. | C1B87625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/cereus-plants-not-shy-bloomers.html | Cereus Plants Not Shy Bloomers. | True | Mrs. FREDERICK FAYRAM. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/final-heavy-drill-held-at-columbia-lions-rehearse-offensive-and.html | FINAL HEAVY DRILL HELD AT COLUMBIA; Lions Rehearse Offensive and Defensive for Game Tomorrow With Union Eleven. TWO CHANGES ARE LIKELY Mosser Expected to Replace Wolkind in Back Field--Ganzle May Go In at Tackle for Banko. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/chilean-bank-gives-drab-trade-report-central-institution-denies-any.html | CHILEAN BANK GIVES DRAB TRADE REPORT; Central Institution Denies Any Need for Pessimism Despite Continuance of Slump. CREDIT GROWING TIGHTER Statement Says Collections Are Bad, Sales Difficult and Insolvencies Greater in Proportion. | True | Special Cable to THE NEW YORK TIMES. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/report-on-womens-clubs-heads-of-80000000-institutions-contribute-to.html | REPORT ON WOMEN'S CLUBS; Heads of $80,000,000 Institutions Contribute to National Yearbook. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/plane-crash-kills-three-maryland-pilot-with-friends-was-celebrating.html | PLANE CRASH KILLS THREE.; Maryland Pilot, With Friends, Was Celebrating His Birthday. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/pearys-eskimo-aide-lost-he-and-wife-vanish-in-greenland-walrus.html | PEARY'S ESKIMO AIDE LOST.; He and Wife Vanish in Greenland-- Walrus Kills Another. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/ccny-leaves-tonight-will-engage-lowell-textile-eleven-at-lowell.html | C.C.N.Y. LEAVES TONIGHT.; Will Engage Lowell Textile Eleven at Lowell Tomorrow. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/lightweight-uniforms-donned-for-first-time-by-penn-squad.html | Lightweight Uniforms Donned For First Time by Penn Squad | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/football-games-off-because-of-paralysis-connecticut-aggies-cancel.html | FOOTBALL GAMES OFF BECAUSE OF PARALYSIS; Connecticut Aggies Cancel Wesleyan Match Tomorrow-- More Quit Middletown. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/fourteen-miners-die-in-blast-in-england-killed-outright-or-buried.html | FOURTEEN MINERS DIE IN BLAST IN ENGLAND; Killed Outright or Buried Alive in Staffordshire Colliery-- Wire Fusing Blamed. | True | Wireless to THE NEW YORK TIMES. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/dateladen-ships-racing-from-iraq-annual-contests-to-reach-market.html | DATE-LADEN SHIPS RACING FROM IRAQ; Annual Contests to Reach Market Here Recall Clipper Rivalries-- First Craft Due Tomorrow. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/3-crack-riders-from-hungary-to-said-for-horse-show-here.html | 3 Crack Riders From Hungary To Said for Horse Show Here | True | Wireless to THE NEW YORK TIMES. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/groat-reopens-food-inquiry-today.html | Groat Reopens Food Inquiry Today. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/belated-covering-advances-cotton-buying-by-shorts-adds-c-a-pound.html | BELATED COVERING ADVANCES COTTON; Buying by Shorts Adds c a Pound With Finish 7 to 11 Points Higher for Day. LARGE EXPORTS CONTINUE More Private Estimates of Yield Increase Forecasts of Total Made a Month Before. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/contractor-sells-in-garden-city.html | Contractor Sells in Garden City. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/four-named-as-buyers-of-exchange-seats-rl-harding-ms-friedlander-hs.html | FOUR NAMED AS BUYERS OF EXCHANGE SEATS; R.L. Harding, M.S. Friedlander H.S. Filston and William Raebeck in Deals. | True | | C1B87625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/hoover-asks-bankers-to-take-lead-in-a-speedy-revival-of-prosperity.html | HOOVER ASKS BANKERS TO TAKE LEAD IN A SPEEDY REVIVAL OF PROSPERITY; UPHOLDS OUR HIGH STANDARD OF LIVING; CURB ON PESSIMISM URGED President Says Large Part of Our Income Has Not Been Affected. WORLD SLUMP EMPHASIZED But We Can Make Substantial Recovery on Home Market Alone, He Predicts. HITS CAPITAL GAINS TAX Ten Thousand Hear Address-- Crowds in Street Hail the President in Parade. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/syracuse-in-night-drill-practices-under-lights-for-game-saturday.html | SYRACUSE IN NIGHT DRILL.; Practices Under Lights for Game Saturday With Hobart. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/1200-rail-workers-resume-jobs.html | 1,200 Rail Workers Resume Jobs. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/title-series-on-sound-peggy-wee-to-defend-star-class-crown-in-home.html | TITLE SERIES ON SOUND.; Peggy Wee to Defend Star Class Crown in Home Waters in 1931. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/trip-for-prince-george-discussed.html | Trip for Prince George Discussed. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/scores-an-ace-at-siwanoy.html | Scores an Ace at Siwanoy. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/harvard-stresses-forward-passing-players-engage-in-defensive-and.html | HARVARD STRESSES FORWARD PASSING; Players Engage in Defensive and Offensive Drill--Light Session Is Ordered. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/terms-of-vermont-governors.html | Terms of Vermont Governors. | True | HENRY DODGE TICHENOR. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/plan-for-page-shaw-company-reports-financial-group-is-ready-to.html | PLAN FOR PAGE & SHAW.; Company Reports Financial Group Is Ready to Reorganize It. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/mexicans-protest-levy-public-employes-tell-deputies-to-cut-their.html | MEXICANS PROTEST LEVY.; Public Employes Tell Deputies to Cut Their Own Salaries. | True | Special Cable to THE NEW YORK TIMES. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/ae-to-talk-over-radio-irish-poet-down-for-addresss-on-rural-life.html | AE' TO TALK OVER RADIO.; Irish Poet Down for Address on Rural Life. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/davis-cup-hope-seen-tilden-predicts-return-of-trophy-in-three-or.html | DAVIS CUP HOPE SEEN.; Tilden Predicts Return of Trophy in Three or Four Years. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/where-does-mr-baumes-stand.html | WHERE DOES MR. BAUMES STAND? | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/plans-to-unite-london-transport-labor-government-announces-proposal.html | PLANS TO UNITE LONDON TRANSPORT; Labor Government Announces Proposal to Take Over Subways, Buses and Street Cars. BOARD MANAGEMENT SEEN Cost of Bringing Systems Under Public Ownership Put at Around $600,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/gold-star-mothers-back-last-of-season-group-of-96-including-widows.html | GOLD STAR MOTHERS BACK, LAST OF SEASON; Group of 96, Including Widows, Home on the Republic--4,000 Made Trip This Year. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/spain-charges-lesemajeste-against-republican-orators.html | Spain Charges Lese-Majeste Against Republican Orators | True | Wireless to THE NEW YORK TIMES. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/rye-golf-tourney-won-by-mrs-hucknall-mrs-hucknall-wins-tournament.html | Rye Golf Tourney Won by Mrs. Hucknall; MRS. HUCKNALL WINS TOURNAMENT AT RYE Totals 266 to Capture Trophy in Medal Play Event at Westchester C.C. MRS. BRIGGS NEXT WITH 271 Victor Plays in Steady Fashion to Add Prize to Her Connecticut State Championship. | True | By Lincoln A. Werden. Special To the New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/friends-here-observe-birthday-of-gandhi-nationalist-leader-of-india.html | FRIENDS HERE OBSERVE BIRTHDAY OF GANDHI; Nationalist Leader of India Hailed as Immortal Power by Speakers at Dinner. | True | | C1B87625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/firing-on-plane-explained-argentina-holds-pilot-and-mechanic-who.html | FIRING ON PLANE EXPLAINED; Argentina Holds Pilot and Mechanic Who Went On Despite Signal. | True | Special Cable to THE NEW YORK TIMES. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/vause-case-witness-named-in-stock-plot-ah-montgomery-haled-to-court.html | VAUSE CASE WITNESS NAMED IN STOCK PLOT; A.H. Montgomery Haled to Court on Securities Bureau Charge of Fraudulent Deal. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/price-levels-down-in-metal-markets-lowering-of-copper-to-10-cents.html | PRICE LEVELS DOWN IN METAL MARKETS; Lowering of Copper to 10 Cents Features Week in NonFerrous Group.BUSINESS IN LEAD QUIET American Buyers Cautious in View of London Decline--Zincand Tin Dull. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/bandits-kill-1-shoot-3-in-argentine-holdup-vicious-assault-in.html | BANDITS KILL 1, SHOOT 3 IN ARGENTINE HOLD-UP; Vicious Assault, in Defiance of Martial Law, Nets Robbers $121,500 in Cash. | True | Special Cable to THE NEW YORK TIMES. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/story-of-the-game-told-play-by-play-athletics-gain-early-lead-and.html | STORY OF THE GAME TOLD PLAY BY PLAY; Athletics Gain Early Lead and Add to Advantage as Earnshaw Baffles Cardacs. | True | By William E. Brandt. Special To the New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/stirred-by-narcotic-case-british-west-indies-sees-traffic-go.html | STIRRED BY NARCOTIC CASE; British West Indies Sees Traffic Go Unchecked by Officials. | True | Special Cable to THE NEW YORK TIMES. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/grants-old-church-to-be-torn-down-soon-19story-apartment-house-will.html | GRANT'S OLD CHURCH TO BE TORN DOWN SOON; 19-Story Apartment House Will Replace Metropolitan Temple in Lower Seventh Avenue. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/rockland-company-to-sell-gas-plants-purchase-by-ramapo-corporation.html | ROCKLAND COMPANY TO SELL GAS PLANTS; Purchase by Ramapo Corporation Awaits Approval of Public Service Commission.PIPE EXTENSIONS UNDER WAYSystem of High Pressure Lines WillLink Up Haverstraw, Suffernand Nyack. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/house-to-cost-1200000-plans-filed-for-structure-at-central-park.html | HOUSE TO COST $1,200,000.; Plans Filed for Structure at Central Park West and 84th Street. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/army-tests-air-defense-passing-attacks-of-harvard-and-swarthmore.html | ARMY TESTS AIR DEFENSE.; Passing Attacks of Harvard and Swarthmore Stressed. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/big-air-lines-join-for-faster-service-tat-and-western-air-express.html | BIG AIR LINES JOIN FOR FASTER SERVICE; T.A.T. and Western Air Express Form Operating Company--Plan Daylight Schedule.TO SPAN NATION IN 36 HOURSAll-Plane Route to Include Overnight Stop--Keys Heads Board,Hanshue Is President. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/ten-years-of-suffrage.html | TEN YEARS OF SUFFRAGE. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/miss-phipps-wed-to-jg-douglas-jr-bishop-stires-performs-ceremony-in.html | MISS PHIPPS WED TO J.G. DOUGLAS JR.; Bishop Stires Performs Ceremony in Cathedral of the Incarnation, Garden City. FATHER ESCORTS THE BRIDEMrs. William H. Vanderbilt a BridalAttendant-- Bridegroom's FatherHis Best Man. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/polo-games-are-shifted-princeton-rotcfort-hamilton-contest-set-for.html | POLO GAMES ARE SHIFTED.; Princeton R.O.T.C.-Fort Hamilton Contest Set for Tomorrow. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/mrs-strong-to-get-french-honor.html | Mrs. Strong to Get French Honor. | True | Special to The New York Times. | C1B87625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/wood-pulp-importers-see-better-outlook-optimistic-view-of.html | WOOD PULP IMPORTERS SEE BETTER OUTLOOK; Optimistic View of Conditions Taken by Representatives of Industry at Meeting Here. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/lafayette-tries-passes-team-goes-through-hard-drill-in-preparation.html | LAFAYETTE TRIES PASSES; Team Goes Through Hard Drill In Preparation for Muhlenberg. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/lepis-of-manhattan-is-out-for-season-tackles-knee-is-found-to-have.html | LEPIS OF MANHATTAN IS OUT FOR SEASON; Tackle's Knee Is Found to Have Major Injury--Drill Held on Running Back Punts. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/added-literacy-examiners.html | ADDED LITERACY EXAMINERS. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/forbes-speech-stirs-japanese-criticism-press-attacks-ambassador-for.html | FORBES SPEECH STIRS JAPANESE CRITICISM; Press Attacks Ambassador for Failing to Allay Fears Regarding Our Policies. | True | Wireless to THE NEW YORK TIMES. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/tonto-rock-takes-ridgeland-purse-carries-f-almy-colors-to.html | TONTO ROCK TAKES RIDGELAND PURSE; Carries F. Almy Colors to HalfLength Victory in Featured Hawthorne Park. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/no-russian-tractors-or-parts-returned-statement-by-fords-british.html | No Russian Tractors or Parts Returned; Statement By Ford's British Manager | True | Special Cable to THE NEW YORK TIMES. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/westchester-items-development-sites-bought-and-houses-leased.html | WESTCHESTER ITEMS; Development Sites Bought and Houses Leased. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/marshal-fs-pulver-is-called-to-capital-reported-in-conference-with.html | MARSHAL F.S. PULVER IS CALLED TO CAPITAL; Reported in Conference With the Attorney General in Dispute Over Naming Green as Aide. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/athletics-at-yale-drew-127020411-football-alone-of-the-sixteen.html | ATHLETICS AT YALE DREW $1,270,204.11; Football Alone of the Sixteen Branches of Sport Showed Profit for Year. ALL DEFICITS WERE MET Receipts of $1,164,964.38 From Gridiron Game Carried Other Squads--Income Was $855,777. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/63-more-for-lipton-cup-contributions-received-at-mayors-office.html | $63 MORE FOR LIPTON CUP.; Contributions Received at Mayor's Office Bring Total to $4,127. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/urge-oil-unitization-speakers-at-petroleum-session-at-tulsa-favor.html | URGE OIL UNITIZATION.; Speakers at Petroleum Session at Tulsa Favor Joint Pool Plan. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/thomas-says-court-favors-mcooey-jr-socialist-accuses-druban-of.html | THOMAS SAYS COURT FAVORS M'COOEY JR.; Socialist Accuses Druhan of Giving More Refereeships to Him Than to Other Lawyers. TILYOU TAX RECORD CITED Assessment Cut for Brooklyn Leader's Son-in-Law on SteeplechasePark Is Questioned. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/red-sox-want-him.html | Red Sox Want Him. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/naval-flier-killed-in-plane-crackup-lieut-wa-watson-is-hurled-into.html | NAVAL FLIER KILLED IN PLANE CRACK-UP; Lieut. W.A. Watson Is Hurled Into Chesapeake Bay as His Craft Crumples in Dive. EXECUTING A BOMBING TEST Pilot's Aide, M.J. Simpson, Saves Life by Parachute Leap and Swims an Hour Till Rescued. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/sidney-h-sonn-left-estate-of-1000000-widow-and-three-daughters-of.html | SIDNEY H. SONN LEFT ESTATE OF $1,000,000; Widow and Three Daughters of Realty Man Beneficiaries-- G.W. Doughty Will Filed. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/sports-of-the-times-playing-the-st-louis-blues-at-shibe-park.html | Sports of the Times; Playing the St. Louis Blues at Shibe Park. | True | By John Kieran. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/princeton-welcomes-maurois.html | Princeton Welcomes Maurois. | True | Special to The New York Times. | C1B87625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/easy-drill-at-holy-cross-squad-tapers-off-for-its-contest-saturday.html | EASY DRILL AT HOLY CROSS; Squad Tapers Off for Its Contest Saturday With Providence. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/hp-whitneys-smear-wins-by-a-nose-at-aqueduct-oakdale-handicap.html | H.P. Whitney's Smear Wins by a Nose at Aqueduct; OAKDALE HANDICAP ANNEXED BY SMEAR H.P. Whitney's Entry, at 5 to 1, Beats Uncle Sam by Nose in Aqueduct Claiming Race. LOCHSHEE FIRST IN CHASE 1-to-2 Favorite Triumphs by Eight Lengths--Jockey Garrett Breaks Leg in Spill. | True | By Bryan Field. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/coast-guard-orders.html | Coast Guard Orders. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/reasoned-optimism.html | REASONED OPTIMISM. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/dividend-actions-dividends-passed.html | DIVIDEND ACTIONS; Dividends Passed. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/seized-for-25000-fire-rejected-job-applicant-suspected-of-setting.html | SEIZED FOR $25,000 FIRE.; Rejected Job Applicant Suspected of Setting Blaze in Tool Plant Here. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/newport-reception-honors-gov-case-mrs-paul-fitz-simons-hostess-to.html | NEWPORT RECEPTION HONORS GOV. CASE; Mrs. Paul Fitz Simons Hostess to Him and Mrs. Case and Representative and Mrs. Burdick. MRS. J.G. WENTZ HOSTESS She Gives a Dinner for Her HouseGuests--Mrs. Tiffany Siaportas Also Entertains. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/radio-fever-device-helpful-in-paresis-physicians-meet-here-today-to.html | RADIO FEVER DEVICE HELPFUL IN PARESIS; Physicians Meet Here Today to Discuss Use of Machine to Develop High Temperatures. ARTHRITIS ALSO COMBATEDExperiments Indicate Wide Use forNew Curative Device, DoctorsDeclare. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/city-station-starts-tuberculosis-tests-advisory-health-service.html | CITY STATION STARTS TUBERCULOSIS TESTS; Advisory Health Service Seeks to Discover Disease and Check Its Spread. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/police-department.html | Police Department. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/rob-bank-messenger-of-7400.html | Rob Bank Messenger of $7,400. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/suit-challenges-turkish-relations-ambassador-alleged-to-lack.html | SUIT CHALLENGES TURKISH RELATIONS; Ambassador Alleged to Lack Diplomatic Immunity, as the Senate Rejected Treaty. $20,000 CLAIM INVOLVED Plea in Capital Appeals Court, Naming Mitchell, Also Service of Papers on Envoy. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/dies-in-headon-crash-of-trolley-and-train-mail-worker-crushed-when.html | DIES IN HEAD-ON CRASH OF TROLLEY AND TRAIN; Mail Worker Crushed When Car Topples Near Spring Valley --Four Passengers Hurt. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/predicts-sudden-business-upturn.html | Predicts Sudden Business Upturn. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/genoa-offers-data-on-columbuss-birth-city-aroused-by-views-of.html | GENOA OFFERS DATA ON COLUMBUS'S BIRTH; City, Aroused by Views of Peruvian That Discoverer Was Spanish, Offers Proofs. ASKS SAVANT TO SEE THEM Genealogical Records, Documents Relating to Admiral and Letters Ascribed to Him Are Produced. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/aerial-offensive-rehearsed-at-yale-blocking-tackling-and-signals.html | AERIAL OFFENSIVE REHEARSED AT YALE; Blocking, Tackling and Signals Also Reviewed in Practice for Maryland. | True | Special to The New York Times. | C1B87625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/will-order-inquiry-on-cannon-charges-bishop-ainsworth-decides-on.html | WILL ORDER INQUIRY ON CANNON CHARGES; Bishop Ainsworth Decides on Course After Talk With the Accused at Capital. TRIAL DEPENDS ON FINDING Girls' College, Founded by Cannon, Is Reported Asking Him to Quit as Head of Trustees. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/amanullah-returning-to-rome.html | Amanullah Returning to Rome. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/indians-dress-leads-to-scene-by-students-delegate-appears-in-in.html | INDIAN'S DRESS LEADS TO SCENE BY STUDENTS; Delegate Appears in Eraropean Clothes--Gandhi Spends Birthday in Jail. | True | Wireless to THE NEW YORK TIMES. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/czech-operas-put-off-in-berlin-and-munich-premieres-of-janacek-and.html | CZECH OPERAS PUT OFF IN BERLIN AND MUNICH; Premieres of Janacek and Weinberger Works Deferred in Viewof Prague Anti-German Acts | True | Wireless to THE NEW YORK TIMES. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/edison-forecasts-eye-for-fog-flying-taking-first-ground-lesson-he.html | EDISON FORECASTS 'EYE' FOR FOG FLYING; Taking First Ground Lesson, He Hints Device Might Convert Light Into Sound. TURNS TABLES ON TEACHER Expounds Theories to Jordanoff, Plane Designer--Sees Future for Helicopter Machines. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/predicts-wheat-buying-beatty-holds-we-will-take-volume-of-canadian.html | PREDICTS WHEAT BUYING.; Beatty Holds We Will Take Volume of Canadian Grain in 5 Years. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/music-notes.html | MUSIC NOTES. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/balkan-parley-to-open-united-states-will-be-represented-by-an.html | BALKAN PARLEY TO OPEN.; United States Will Be Represented by an Observer. | True | Wireless to THE NEW YORK TIMES. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/total-volume-of-reserve-bank-credit-shows-a-19000000-gain-in-the.html | Total Volume of Reserve Bank Credit Shows a $19,000,000 Gain in the Week | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/cards-set-fielding-mark-total-of-three-assists-a-record-for-world.html | CARDS SET FIELDING MARK.; Total of Three Assists a Record for World Series Game. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/dawes-a-delegate-will-represent-geographic-society-at-english.html | DAWES A DELEGATE.; Will Represent Geographic Society at English Celebration. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/french-storm-took-toll-of-250-lives-death-list-in-gale-of-sept-19.html | FRENCH STORM TOOK TOLL OF 250 LIVES; Death List in Gale of Sept. 19 Off Breton Coast May Reach Total of 300. 42 VESSELS STILL MISSING Ministry of Merchant Marine Holds Little Hope for Fishermen Unaccounted For. | True | Special Cable to THE NEW YORK TIMES. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/crater-got-cash-for-16000-in-stock-broker-tells-crain-jurist-asked.html | CRATER GOT CASH FOR $16,000 IN STOCK; Broker Tells Crain Jurist Asked for $1,000 Bills--He Delivered 15 of Them.CALLED IN TODD INQUIRY McCabe, Neighbor of Justice, WillTestify Today in State's Effortto Trace Securities. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/explains-unclean-buses-head-of-bronx-line-blames-passengers-for.html | EXPLAINS UNCLEAN BUSES; Head of Bronx Line Blames Passengers for Conditions. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/cornell-has-scrimmage-running-attack-and-defense-against-forward.html | CORNELL HAS SCRIMMAGE.; Running Attack and Defense Against Forward Passing Stressed. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/gets-holzworth-charges-grand-jury-to-consider-alleged-fraud-in-25th.html | GETS HOLZWORTH CHARGES; Grand Jury to Consider Alleged Fraud in 25th District Primary. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/mystery-in-buying-as-wheat-advances-trade-looks-for-important.html | MYSTERY IN BUYING AS WHEAT ADVANCES; Trade Looks for Important Developments Following an Upturn of 1 1/8 to 1 3/8c. SENTIMENT MORE BULLISH Persistent Purchases With Little Selling Send Up Corn--Oats and Rye End Higher. | True | Special to The New York Times. | C1B87625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/gouraud-visits-west-point-french-general-receives-artillery-salute.html | GOURAUD VISITS WEST POINT.; French General Receives Artillery Salute at the Academy. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/business-world-retailers-select-winter-colors.html | BUSINESS WORLD; Retailers Select Winter Colors. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/lott-defeats-sutter-in-coast-title-tennis-gains-semifinal-round-of.html | LOTT DEFEATS SUTTER IN COAST TITLE TENNIS; Gains Semi-Final Round of Singles--Gledhill Beats Herrington, 6-2, 6-1. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/schmeling-aids-olympics-gives-250-for-games-fund-to-german-amateur.html | SCHMELING AIDS OLYMPICS; Gives $250 for Games Fund to German Amateur Boxing Body. | True | Wireless to THE NEW YORK TIMES. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/says-hoover-board-will-aid-building-ah-wagg-addresses-state-realty.html | SAYS HOOVER BOARD WILL AID BUILDING; A.H. Wagg Addresses State Realty Boards--Hilly for New Condemnation Method. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/wife-complains-of-night-club-life.html | Wife Complains of Night Club Life. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/honor-passenger-agent-associates-mark-van-de-stadts-40-years-with.html | HONOR PASSENGER AGENT.; Associates Mark Van de Stadt's 40 Years With Holland-America Line. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/cardinal-rouleau-fast-improving.html | Cardinal Rouleau Fast Improving. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/bond-share-adds-to-client-holdings-investments-rise-in-half-year.html | BOND & SHARE ADDS TO CLIENT HOLDINGS; Investments Rise in Half Year From $799,709,025 to $874,108,047, Report Shows.INCOME FOR YEAR HIGHERPurchases of Stocks Send Assets to $989,241,203 From $943,546,312 in Six Months. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/gets-hoover-autograph-blind-newsboys-request-heeded-by-the.html | GETS HOOVER AUTOGRAPH.; Blind Newsboy's Request Heeded by the President. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/joint-election-meetings-urged-for-rival-congress-candidates.html | Joint Election Meetings Urged For Rival Congress Candidates | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/havana-bank-seeks-loan-banco-del-comercio-is-negotiating-with.html | HAVANA BANK SEEKS LOAN.; Banco del Comercio Is Negotiating With Spanish Institution. | True | Special Cable to THE NEW YORK TIMES. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/naval-ship-in-distress-radios-for-convoy-concord-destroyers.html | NAVAL SHIP IN DISTRESS RADIOS FOR CONVOY; Concord, Destroyers' Flagship, and Liner Go to Aid the Montcalm, Battling Heavy Seas. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/seized-at-city-job-bureau-communist-fined-10-for-distributing.html | SEIZED AT CITY JOB BUREAU.; Communist Fined $10 for Distributing Literature. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/mrs-hoover-still-lacks-a-social-secretary-capital-wonders-if-she.html | Mrs. Hoover Still Lacks a Social Secretary; Capital Wonders if She Will Act for Herself | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/contests-childs-custody-jb-cromwell-moves-against-divorced-wife-in.html | CONTESTS CHILD'S CUSTODY; J.H. Cromwell Moves Against Divorced Wife in Providence. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/registers-princess-birth-duke-of-york-acts-for-margaret-rose-who-is.html | REGISTERS PRINCESS BIRTH; Duke of York Acts for Margaret Rose, Who Is Number 14 at Glamis. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/paris-fans-watch-play-hundreds-stand-before-baseball-boardscards.html | PARIS FANS WATCH PLAY.; Hundreds Stand Before Baseball Boards--Cards' Followers Glum. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/president-changes-address-at-the-last-minute-to-challenge-plea-for.html | President Changes Address at the Last Minute To Challenge Plea for Cut in Living Standard | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/accused-in-hennessy-case-ab-cantor-former-employer-of-richmond.html | ACCUSED IN HENNESSY CASE.; A.B. Cantor, Former Employer of Richmond Official, is Indicted. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/irigoyen-asks-freedom-ousted-argentine-president-refuses-to-go-to.html | IRIGOYEN ASKS FREEDOM.; Ousted Argentine President Refuses to Go to Europe on Warship. | True | Special Cable to THE NEW YORK TIMES. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/naval-orders.html | Naval Orders. | True | | C1B87625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/hoover-board-hears-mack-cosmopolitan-shipping-head-gives-financial.html | HOOVER BOARD HEARS MACK; Cosmopolitan Shipping Head Gives Financial Data Privately. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/money.html | MONEY. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/security-listings-on-exchange-sought-goodrich-seeks-trading.html | SECURITY LISTINGS ON EXCHANGE SOUGHT; Goodrich Seeks Trading Privileges for $30,000,000 Bonds-- Five Issues Admitted. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/columbia-oarsmen-row-on-the-harlem-glendon-orders-first-outdoor.html | COLUMBIA OARSMEN ROW ON THE HARLEM; Glendon Orders First Outdoor Drill of Fall Season for the Blue and White Eights. ELEVEN CREWS ON WATER Eight Freshman and Three Varsity Boats Compose Flotilla--Coaches Concentrate on Cubs. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/newark-dry-aide-named-tutt-to-replace-macphee-as-deputy-prohibition.html | NEWARK DRY AIDE NAMED.; Tutt to Replace MacPhee as Deputy Prohibition Administrator. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/bank-of-england-lost-gold-in-week-outflow-of-period-624000-banking.html | BANK OF ENGLAND LOST GOLD IN WEEK; Outflow of Period 624,000-- Banking Reserve Lower, Reserve Ratio Down 6 % | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/18-scalpers-arrested-federal-men-and-police-stage-raid-near-shibe.html | 18 SCALPERS ARRESTED.; Federal Men and Police Stage Raid Near Shibe Park. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/miss-eldridge-to-return-to-stage.html | Miss Eldridge to Return to Stage. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/german-party-asks-young-plan-change-economic-group-tells-bruening.html | GERMAN PARTY ASKS YOUNG PLAN CHANGE; Economic Group Tells Bruening it Will Move Initiation of Negotiations in Reichstag.DEBT LIQUIDATION PLANNEDGovernment, Seeking $125,000,000in Foreign Credits, Would Raße$190,000,000 in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/worcester-gives-ovation-to-ricci-many-hearers-in-tears-as-boy.html | WORCESTER GIVES OVATION TO RICCI; Many Hearers in Tears as Boy Violinist Plays Mendelssohn Concerto at Festival. AMERICAN WORKS HEARD Compositions by Charles Griffes and Horatio W. Parker Are Presented in Evening Program. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/25000000-farm-bill-for-seed-loans-urged-texas-delegation-backs-move.html | $25,000,000 FARM BILL FOR SEED LOANS URGED; Texas Delegation Backs Move to Have Congress Expand Fund for Drought Relief. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/urges-stay-here-on-short-selling-so-levinson-of-chicago-says-two.html | URGES STAY HERE ON SHORT SELLING; S.O. Levinson of Chicago Says Two Weeks' Ban Would Right the Stock Exchange. FOR INDEPENDENT BOARD Five Associate Governors, None of Them Brokers, Could Protect Public in Market, He States. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/woman-is-chosen-legion-post-head.html | Woman Is Chosen Legion Post Head. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/soviet-accord-seen-behind-turks-visit-moscows-royal-reception-of.html | SOVIET ACCORD SEEN BEHIND TURK'S VISIT; Moscow's Royal Reception of Tewfik Bey Believed Proof of Rapprochement. ITALY THOUGHT INVOLVED Observers Feel Block of Nations Combating Versailles Treaty May Be Forming. | True | By Walter Duranty. Wireless To the New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/weigh-acting-in-jersey-girls-death.html | Weigh Acting in Jersey Girl's Death. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/broadcasts-in-broun-campaign.html | Broadcasts in Broun Campaign. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/colombian-oil-law-ready-congress-to-get-bill-for-foreign.html | COLOMBIAN OIL LAW READY; Congress to Get Bill for Foreign Exploitation in Ten Days. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/assails-the-farm-board-illinois-grain-dealers-body-opposes-backing.html | ASSAILS THE FARM BOARD.; Illinois Grain Dealers' Body Opposes Backing of Cooperatives. | True | | C1B87625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/orange-county-bridge-approved.html | Orange County Bridge Approved. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/dummy-scrimmage-held-lehigh-ends-hard-work-for-game-against-pmc.html | DUMMY SCRIMMAGE HELD.; Lehigh Ends Hard Work for Game Against P.M.C. | True | Special To The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/play-premiere-postponed-maxwell-andersons-elizabeth-the-queen-to.html | PLAY PREMIERE POSTPONED; Maxwell Anderson's "Elizabeth the Queen" to Open Here Oct. 20. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/williams-squad-rests-signal-drill-today-to-complete-preparation-for.html | WILLIAMS SQUAD RESTS.; Signal Drill Today to Complete Preparation for Middlebury. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/vote-on-monarchy-question-planned-in-austria-nov-20.html | Vote on Monarchy Question Planned in Austria Nov. 20 | True | Wireless to THE NEW YORK TIMES. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/heinen-blimp-lands-in-46-seconds-in-test-dirigible-air-yacht-for.html | HEINEN BLIMP LANDS IN 46 SECONDS IN TEST; Dirigible Air Yacht for Four Passengers Makes Perfect Flight Over Cape May. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/to-place-names-on-ballot-communists-go-to-albany-with-petitions.html | TO PLACE NAMES ON BALLOT; Communists Go to Albany With Petitions Signed by 28,737. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/today-on-the-radio.html | Today on the Radio | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/walker-gives-aides-still-another-day-to-waive-immunity-mayor-thinks.html | WALKER GIVES AIDES STILL ANOTHER DAY TO WAIVE IMMUNITY; Mayor Thinks Jewish Holiday and Desire to See Lawyers Kept Them From Acting. SOME ARE AT THEIR POSTS Kohler and the Mayor Leave Board Meeting Together Hour After Time Limit Expires. PROSECUTOR WAITS IN VAIN Officials to Get Chance to Explain Individually Before End of New Period of Grace. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/backs-proposed-milk-law-jersey-official-says-adoption-of-four.html | BACKS PROPOSED MILK LAW; Jersey Official Says Adoption of Four Grades Will Insure Supply. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/1965000-gold-exported-in-week.html | $1,965,000 Gold Exported in Week. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/state-asylums-crowded-national-committee-finds-10750-patients-were.html | STATE ASYLUMS CROWDED; National Committee Finds 10,750 Patients Were Admitted in Year. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/say-tariff-barriers-cause-world-slump-rm-warren-and-ld-edie-score.html | SAY TARIFF BARRIERS CAUSE WORLD SLUMP; R.M. Warren and L.D. Edie Score 'Ridiculous' Schedules in Talks to American Statisticians. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/curtis-denounces-tariff-opponents-he-asserts-right-of-congress-to.html | CURTIS DENOUNCES TARIFF OPPONENTS; He Asserts Right of Congress to Disregard "Selfish" Protests From Abroad.CALLS THE ACT BENEFICIAL He Says, in Wilmington Speech, IllsDemocrats Predicted HaveNot Materialized. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/mcarthy-to-confer-with-ruppert-today-former-manager-of-cubs-in-city.html | M'CARTHY TO CONFER WITH RUPPERT TODAY; Former Manager of Cubs in City --Expected to Discuss Proposal to Become Yanks' Manager. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/kansas-city-hails-french-aviators-coste-and-bellonte-fly-from-san.html | KANSAS CITY HAILS FRENCH AVIATORS; Coste and Bellonte Fly From San Antonio and Oklahoma City on Good-Will Tour. HEAD PARADE IN STREETS Static Thwarts Coste's Attempt to Phone Wife in France--Fliers Go to St. Louis Today. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/shipping-and-mails-92093006.html | SHIPPING AND MAILS | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/cleared-of-drink-charge-autoists-condition-found-due-to-fermenting.html | CLEARED OF DRINK CHARGE.; Autoist's Condition Found Due to "Fermenting Plant in Himself." | True | | C1B87625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/cereus-captures-horse-show-title-jh-whitneys-gelding-wins.html | CEREUS CAPTURES HORSE SHOW TITLE; J.H. Whitney's Gelding Wins Championship in Breeding Class at Piping Rock. | True | By Henry R. Ilsley. Special To The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/purchases-swamp-soviet-says-legge-farm-board-chairman-thinks-these.html | PURCHASES SWAMP SOVIET, SAYS LEGGE; Farm Board Chairman Thinks These Explain 'Frantic' Selling of Wheat. POINTS TO BIG EXPANSION Factories Have Been Built in Russia, He Says, That Can Not Produce for Years. HE GAVE MANY WARNINGS Told the Russian Buyers Repeatedly That Large Purchases Were Unwise. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/sports-today.html | Sports Today | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/allnight-fans-chilled-blankets-help-warm-line-which-keeps-long.html | ALL-NIGHT FANS CHILLED.; Blankets Help Warm Line Which Keeps Long Vigil Outside Park. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/sales-in-new-jersey-hoboken-and-jersey-city-houses-are-transferred.html | SALES IN NEW JERSEY.; Hoboken and Jersey City Houses Are Transferred. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/auburndale-homes-bought.html | Auburndale Homes Bought. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/drive-to-curb-fires-opens-here-monday-dorman-asks-schools-churches.html | DRIVE TO CURB FIRES OPENS HERE MONDAY; Dorman Asks Schools, Churches, Clubs and Civic and Business Groups to War on Hazards. ORDERS MORE INSPECTIONS 432 Pupils, Winners of Essay Contest on Fire Prevention, to Get Medals During the Week. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/studebaker-stock-on-chicago-board.html | Studebaker Stock on Chicago Board. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/r101-has-motor-trouble-big-british-airship-which-will-fly-to-india.html | R-101 HAS MOTOR TROUBLE.; Big British Airship Which Will Fly to India Is Not Yet Fit. | True | Wireless to THE NEW YORK TIMES. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/traffic-death-cut-set-as-safety-task-head-of-the-national-council.html | TRAFFIC DEATH CUT SET AS SAFETY TASK; Head of the National Council Urges the Education of Auto Owners and the Public. AWARDS MADE TO PLANTS American Rolling Mills Head List at Pittsburgh Meeting With Low Accident Record. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/northcott-hanged-for-killing-boys-californian-on-whose-ranch-bones.html | NORTHCOTT HANGED FOR KILLING BOYS; Californian on Whose Ranch Bones Were Found Confesses, Implicating His Father. FAKES A SUICIDE ATTEMPT But He Proves to Have Had Empty "Poison" Bottle--Shows Fear at the End. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/roosevelt-asks-all-to-aid-the-jobless-crisis-will-be-averted-this.html | ROOSEVELT ASKS ALL TO AID THE JOBLESS; Crisis Will Be Averted This Winter if Every One Who Can Gives Work, He Says. SUGGESTS A LOAN FUND Employment in Industry is 19 Per Cent Below Year Ago, He Tells Fire Officers Here. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/loans-in-canada-in-august.html | Loans in Canada in August. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/boy-fatally-hurt-mob-beats-driver-policeman-saves-motorist-from.html | BOY FATALLY HURT, MOB BEATS DRIVER; Policeman Saves Motorist From Brooklyn Crowd After Auto Skids Onto Sidewalk. TWO GIRLS ALSO INJURED One of Latter Loses Leg While Boy Dies at Hospital-Employe of W.R. Grace to Face Court. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/engineering-projects-up-gain-in-proposed-construction-is-shown.html | ENGINEERING PROJECTS UP.; Gain in Proposed Construction Is Shown During Week. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/chain-store-sales-reports-of-business-in-september-and-other.html | CHAIN STORE SALES.; Reports of Business in September and Other Periods Compared With a Year Ago. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B87625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/new-passing-plays-tried-at-fordham-maroon-plans-to-rely-heavily-on.html | NEW PASSING PLAYS TRIED AT FORDHAM; Maroon Plans to Rely Heavily on Aerials in Tomorrow's Game With Buffalo. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/find-missing-new-york-city-boys.html | Find Missing New York City Boys. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/woman-105-hurt-in-fall-miss-mary-connally-plans-a-quick-recovery-to.html | WOMAN, 105, HURT IN FALL.; Miss Mary Connally Plans a Quick Recovery to Surprise Physicians. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/dartmouth-varsity-blanks-yearlings-records-260-count-against-the.html | DARTMOUTH VARSITY BLANKS YEARLINGS; Records 26-0 Count Against the Freshmen who Succeed in Stopping Running Plays. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/jamaicans-protest-on-chinese.html | Jamaicans Protest on Chinese. | True | Special Cable to THE NEW YORK TIMES. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/pick-pennsylvanians-for-lesley-cup-golf-marston-and-platt-in.html | PICK PENNSYLVANIANS FOR LESLEY CUP GOLF; Marston and Platt in Philadelphia Group--Four From Pittsburgh on Team. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/law-holds-inviolate-census-information-attorney-general-rules-that.html | LAW HOLDS INVIOLATE CENSUS INFORMATION; Attorney General Rules That the Names of Illiterate Cannot Be Disclosed to States. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/corporation-farming-seen-donald-at-life-insurance-meeting-predicts.html | CORPORATION FARMING SEEN; Donald, at Life Insurance Meeting, Predicts It Will Bring Prosperity. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/quarters-revenue-drops-145770702-with-federal-outlay-28906114-above.html | QUARTER'S REVENUE DROPS $145,770,702; With Federal Outlay $28,906,114 Above Year Ago, Treasury Shows $174,676,816 Loss.$868,940,213 IN RECEIPTSIncome Tax Falls $58,987,801to $554,386,119--Customs$62,246,232 to $94,937,161.SURPLUS IS $52,292,255But It Is Pointed Out That if Sinking Fund Payments Had BeenMade a Deficit Would Appear. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/westchester-pushes-4000000-road-plan-budget-committee-approves.html | WESTCHESTER PUSHES $4,000,000 ROAD PLAN; Budget Committee Approves Program to Improve 26 Miles ofHighways in 1931. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/rotelli-brown-returns-resumes-regular-fullback-post-as-squad-has.html | ROTELLI, BROWN, RETURNS.; Resumes Regular Fullback Post as Squad Has Brisk Drill. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/mexican-eleven-in-south-arrives-at-alexandria-for-game-with.html | MEXICAN ELEVEN IN SOUTH.; Arrives at Alexandria for Game With Louisiana College. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/kelley-to-give-nye-oil-charge-facts-he-asserts-he-will-substantiate.html | KELLEY TO GIVE NYE OIL CHARGE'FACTS'; He Asserts He Will "Substantiate" Accusations of Interior Department Favoritism.HIS AID ASKED IN INQUIRY List of Specific Acts Is Sought by Special Investigator in theShale Cases. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/spaeth-to-give-musical-lectures.html | Spaeth to Give Musical Lectures. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/chase-bank-buys-in-madison-av.html | Chase Bank Buys in Madison Av. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/secret-tunnel-found-in-elizabeth-brewery-slayers-of-dry-agent-are.html | SECRET TUNNEL FOUND IN ELIZABETH BREWERY; Slayers of Dry Agent Are Believed to Have Escaped Through400-Foot Passageway. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/federal-reserve-election-two-directors-to-be-chosen-in-this.html | FEDERAL RESERVE ELECTION; Two Directors to Be Chosen in This District Next Month. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/racing-meet-for-fort-worth.html | Racing Meet for Fort Worth. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/alabama-rises-in-census-list.html | Alabama Rises in Census List. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/game-portrayed-in-garden-4000-follow-details-of-contest-by-means-of.html | GAME PORTRAYED IN GARDEN; 4,000 Follow Details of Contest by Means of Electrical Device. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/canadian-wheat-forecast-crop-of-389769900-bushels-expected-in.html | CANADIAN WHEAT FORECAST; Crop of 389,769,900 Bushels Expected In Western District. | True | | C1B87625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/simpson-says-hoover-aids-wine-drinkers-sees-prohibition-hindered-by.html | SIMPSON SAYS HOOVER AIDS WINE DRINKERS; Sees Prohibition Hindered by $150,000,000 Appropriation to Grape Growers. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/honor-katharine-barnes-g-clinton-millers-give-a-dinner-with-dancing.html | HONOR KATHARINE BARNES.; G. Clinton Millers Give a Dinner With Dancing for Her. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/new-york-coaches-and-teams-to-see-manhattan-night-game.html | New York Coaches and Teams To See Manhattan Night Game | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/exbritish-envoy-due-on-berengaria-mr-and-mrs-vernay-biggame-hunters.html | EX-BRITISH ENVOY DUE ON BERENGARIA; Mr. and Mrs. Vernay, Big-Game Hunters, Arriving With Sir Auckland Geddes. SEVEN LINERS BOUND OUT Notable Passengers Are Listed Aboard the Olympic, Ile de France and Europa. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/shamrock-v-sails-for-england-alone-lipton-yacht-without-convoy-lays.html | SHAMROCK V SAILS FOR ENGLAND, ALONE; Lipton Yacht, Without Convoy, Lays Course for Southampton, Avoiding the Azores. NEW CREW IS ON BOARD Captain Paul Sole Survivor of Her Original Personnel to Make Homeward Voyage. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/nanking-deplores-simpson-shooting-attempt-on-briton-who-lies-near.html | NANKING DEPLORES SIMPSON SHOOTING; Attempt on Briton, Who Lies Near Death, Considered Act of Political Reprisal. NO TRACE OF ASSAILANTS His Staff In Tientsin Expected to Be Dismissed.--Reds Fire on American Gunboat. | True | Wireless to THE NEW YORK TIMES. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/cuylers-home-run-upsets-white-sox-comes-with-two-on-in-eighth-to.html | CUYLER'S HOME RUN UPSETS WHITE SOX; Comes With Two On in Eighth to Break Tie and Win for Cubs, 4-2, in City Series. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/hold-government-may-imperil-trade-speakers-warn-bankers-continued.html | HOLD GOVERNMENT MAY IMPERIL TRADE; Speakers Warn Bankers Continued Competition and Interference Will Bring Disaster.KENT SEES WORLD CRISISDeplores Following of "HalfBaked" Theorists--Sargent Assails "Confiscation" Trend.THRIFT CAMPAIGN PLANNED President Stephenson at ClevelandSay's People Will Be Urged toEmulate the French. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/awards-yesterday-at-piping-rock-horse-show.html | Awards Yesterday at Piping Rock Horse Show | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/200-more-city-workers-ask-loans.html | 200 More City Workers Ask Loans. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/new-jersey-seeks-stay-on-swoboda.html | New Jersey Seeks Stay on Swoboda. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/shouses-poor-bets-ruled-on-two-ways-treasury-compromise-allows-him.html | SHOUSE'S POOR BETS RULED ON TWO WAYS; Treasury Compromise Allows Him to Cut Income Tax for Horse Race Losses. BUT NOT ELECTION WAGERS His Club Dues and Entertainment Costs Are Not Deductible as Business Expenses. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/kleiber-opens-the-music-season-berlin-director-has-american-debut.html | KLEIBER OPENS THE MUSIC SEASON; Berlin Director Has American Debut as Philharmonic's Guest Conductor. HIS CONCERT FINDS FAVOR Audience Charmed by Mozart Serenade-Program Traverses Conventional Ground. | True | By Olin Downes. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/traction-bid-by-insulls-move-made-to-acquire-control-of.html | TRACTION BID BY INSULLS; Move Made to Acquire Control of Indianapolis Street Railway. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/b-o-to-open-minneapolis-offices.html | B. & O. to Open Minneapolis Offices | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/kelly-stops-calucci-referee-halts-102d-medical-regiment-feature.html | KELLY STOPS CALUCCI.; Referee Halts 102d Medical Regiment Feature After Fifth Round. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/broun-defies-enemy-he-holds-an-open-air-meeting-in-front-of-osceola.html | BROUN DEFIES 'ENEMY.'; He Holds an Open Air Meeting in Front of Osceola Democratic Club. | True | | C1B87625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/screen-notes.html | SCREEN NOTES. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/prague-repudiates-border-revision-hint-premier-tells-parliament.html | PRAGUE REPUDIATES BORDER REVISION HINT; Premier Tells Parliament That Masaryk Would Not Alter Situation Treaties Created. | True | Wireless to THE NEW YORK TIMES. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/to-ask-monument-upkeep-roosevelt-plans-to-seek-appropriation-for.html | TO ASK MONUMENT UPKEEP.; Roosevelt Plans to Seek Appropriation for Battlegrounds. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/fisher-disputes-antidry-figuring-yale-professor-holds-wets.html | FISHER DISPUTES ANTI-DRY FIGURING; Yale Professor Holds Wets' Estimated Drink Bill Shows Decreased Consumption. DOLLAR VALUE COMPARED Increase in Population From 1913 to 1929 Not Reckoned, He Asserts. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/seeks-armynavy-game-britten-hopes-to-have-rivals-meet-at-chicago.html | SEEKS ARMY-NAVY GAME.; Britten Hopes to Have Rivals Meet at Chicago World Fair. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/stimson-is-anxious-over-cuban-events-state-department-admits-the.html | STIMSON IS ANXIOUS OVER CUBAN EVENTS; State Department Admits the Situation Is Serious, as Martial Law Looms. ISLAND CONGRESS IS CALLED President Machado Asks It to Suspend Constitution Today in Havana and Elsewhere. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/freak-tornado-kills-three-in-colorado-twister-comes-without-warning.html | FREAK TORNADO KILLS THREE IN COLORADO; Twister Comes Without Warning and Five in Its Quarter-Mile Path Are Injured. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/britain-to-restrict-autoists-licenses-poor-sight-and-susceptibility.html | BRITAIN TO RESTRICT AUTOISTS' LICENSES; Poor Sight and Susceptibility to Disabling Fits Will Bar Drivers Under New Act. | True | Wireless to THE NEW YORK TIMES. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/article-1--no-title.html | Article 1 -- No Title | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/hindenburg-83-years-old-spends-day-quietly-with-friends-in-bavarian.html | HINDENBURG 83 YEARS OLD.; Spends Day Quietly With Friends in Bavarian Village. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/league-honors-bolivar-swiss-paying-tribute-in-assembly-hopes-we.html | LEAGUE HONORS BOLIVAR.; Swiss, Paying Tribute in Assembly, Hopes We Will Join Geneva Body. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/many-auto-drivers-punished-by-state-in-two-weeks-909-have-licenses.html | MANY AUTO DRIVERS PUNISHED BY STATE; In Two Weeks 909 Have Licenses Taken Away for Various Offenses. 476 LIVE IN THIS VICINITY Largest Number of Offenders in Manhattan and Brooklyn Ran Cars While Intoxicated. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/famous-polo-mallet-nets-800-at-auction-sa-salvage-buys-club.html | FAMOUS POLO MALLET NETS $800 AT AUCTION; S.A. Salvage Buys Club Autographed by Players of International Series of 1911. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/radio-attack-deleted-berlin-omits-playlet-entitled-america-against.html | RADIO ATTACK DELETED.; Berlin Omits Playlet Entitled, "America Against Versailles." | True | Special Cable to THE NEW YORK TIMES. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/birthday-party-given-for-prince-obolensky-bertrand-l-taylor-jr-is.html | BIRTHDAY PARTY GIVEN FOR PRINCE OBOLENSKY; Bertrand L. Taylor Jr. Is Host at a Dinner, Dance and Supper. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/closer-tie-to-king-urged-by-dominions-empire-conference-committee.html | CLOSER TIE TO KING URGED BY DOMINIONS; Empire Conference Committee Studies Demand for Selection of Governors General. MOPES FOR EMPIRE COURT Lord Sankey's Group Prepares to Create Tribunal for InterCommonwealth Disputes.SCIENTISTS ALSO IN SESSIONExperts Seek Way to Bring Chilled Meat From Australia Instead ofFrom Argentina. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B87625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/austrian-fascists-plan-dictatorship-minister-of-interior-announces.html | AUSTRIAN FASCISTS PLAN DICTATORSHIP; Minister of Interior Announces Heimwehr Will Remain at the Helm Regardless of Elections. COUNTS ON ARMY SUPPORT But the Powerful Police Force Is Believed to Be Loyal to Ex-Chancellor Schober. | True | By John MacCormac. Special Cable To The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/earnshaw-joyous-as-he-quits-field-skips-gleefully-from-mound-after.html | EARNSHAW JOYOUS AS HE QUITS FIELD; Skips Gleefully From Mound After Final Pitch of Game Fans Mancuso. MACK STILL SEES A FIGHT Warns Athletics Against Overconfidence--Cardinals, Subdued, Predict Better Pitching. | True | By William E. Brandt. Special To the New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/st-louis-is-silent-expects-comeback-hope-still-held-for-cardinals.html | ST. LOUIS IS SILENT; EXPECTS COME-BACK; Hope Still Held for Cardinals to Turn Tables, on Athletics in Games at Home. NO RECEPTION IS PLANNED Few Hundred Baseball Faithful, However, Waiting to Cheer Street's Men on Arrival. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/persia-feels-severe-shock.html | Persia Feels Severe Shock. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/brokers-loans-off-159000000-in-week-drop-reported-by-reserve-bank.html | BROKERS LOANS OFF $159,000,000 IN WEEK; Drop Reported by Reserve Bank Brings Total to $3,063,000,000, Lowest Since 1927.DECLINE FOR MONTH SHOWNStock Exchange Compilation MakesDecrease $117,180,308 to$3,481,452,761. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/academy-of-design-breaks-105year-rule-bars-nonmembers-from-fall-art.html | Academy of Design Breaks 105-Year Rule; Bars Non-Members From Fall Art Exhibit | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/twentythird-street-group-to-meet.html | Twenty-third Street Group to Meet. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/markets-in-london-paris-and-berlin-prices-harden-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Harden on English Exchange--Credit Ample inLombard Street.FRENCH STOCKS RECOVERBourse Influenced Favorably by Wall Street Advices--GermanTone Irregular. | True | Special Cable to THE NEW YORK TIMES. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/government-bonds-rise-as-others-dip-treasury-3-s-of-1947-reach.html | GOVERNMENT BONDS RISE AS OTHERS DIP; Treasury 3 s of 1947 Reach Year's Peak in Trading on Stock Exchange. RAILROAD ISSUES DECLINE Losses Are Recorded in Loans of Various Countries Abroad and of Foreign Industries. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/hoboken-opens-fete-tomorrow.html | Hoboken Opens Fete Tomorrow. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/brokerage-house-suspended-by-curb-piperno-co-unable-to-meet.html | BROKERAGE HOUSE SUSPENDED BY CURB; Piperno & Co. Unable to Meet Obligations--Holdings of Thirty Stocks Are Liquidated. GENERAL LIST AFFECTED Some Selling Results--Extent of Firm's Embarrassment Believed Not Large. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/electric-power-index-up-slightly-for-week-output-was-32-per-cent.html | Electric Power Index Up Slightly for Week; Output Was 3.2 Per Cent Under a Year Ago | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/reichsbanks-gold-declines-heavily-decrease-of-104792000-marks-in.html | REICHSBANKS GOLD DECLINES HEAVILY; Decrease of 104,792,000 Marks in Week Reported as Silver and Other Coins Fall Off. NOTES IN CIRCULATION RISE Reserves in Foreign Currencies 52,836,000 Marks Lower--Advances Are Much Increased. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/annapolis-alumni-to-give-sabre.html | Annapolis Alumni to Give Sabre. | True | Special to The New York Times. | C1B87625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/duel-angers-budapest-police-file-charges-against-greeks-who-came.html | DUEL ANGERS BUDAPEST.; Police File Charges Against Greeks who Came There to Fight. | True | Wireless to THE NEW YORK TIMES. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/auto-crash-injures-new-yorkers.html | Auto Crash Injures New Yorkers. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/suarez-and-miller-will-fight-tonight-argentine-boxer-is-favorite-in.html | SUAREZ AND MILLER WILL FIGHT TONIGHT; Argentine Boxer Is Favorite in Bout Which Will Feature the Garden's Opening Card. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/fire-department.html | Fire Department. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/our-standard-of-living-economist-opposes-bankers-view-it-is-too.html | OUR STANDARD OF LIVING.; Economist Opposes Banker's View It Is Too High. | True | LOUIS BADER. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/george-blagden-hot-springs-host-he-gives-a-luncheon-for-six-guests.html | GEORGE BLAGDEN HOT SPRINGS HOST; He Gives a Luncheon for Six Guests on the Terrace of the Cascade Club. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/39-offenders-get-warnings-on-smoke-no-penalties-given-at-first.html | 39 OFFENDERS GET WARNINGS ON SMOKE; No Penalties Given at First Session of Special Health Department Trial Board.BUT FINES ARE THREATENED Those Summoned Are Mainly Laundries, Industrial Plants andHarbor Craft. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/empire-business.html | EMPIRE BUSINESS. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/claude-extracts-power-from-sea-french-scientist-in-cuba-produces.html | CLAUDE EXTRACTS POWER FROM SEA; French Scientist in Cuba Produces Ten Kilowatts in First Test of His Plant.HOLDS SUCCESS ASSUREDHe Says Results Obtained Under Mediocre Conditions ConfirmBasis of His Theory. | True | Special Cable to THE NEW YORK TIMES. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/dorbandts-ship-wrecked-arctic-flier-mechanic-and-passenger-escape.html | DORBANDT'S SHIP WRECKED; Arctic Flier, Mechanic and Passenger Escape Injury in Alaska. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/seaboard-train-derailed-none-is-hurt-as-four-pullman-cars-leave.html | SEABOARD TRAIN DERAILED.; None Is Hurt as Four Pullman Cars Leave Tracks at Clinton, S.C. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/aztec-link-with-chinese-seen-in-urns-unearthed-in-mexico.html | Aztec Link with Chinese Seen In Urns Unearthed in Mexico | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/changes-in-corporations-tw-streeter-quits-chairmanship-of-simms.html | CHANGES IN CORPORATIONS.; T.W. Streeter Quits Chairmanship of Simms Petroleum. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/rabbis-ask-an-end-to-corruption-here-yom-kippur-sermons-stress-the.html | RABBIS ASK AN END TO CORRUPTION HERE; Yom Kippur Sermons Stress the Need for Clean Government and Economic Justice.WORLD PEACE ALSO URGED Relation of Jewish Moral Law tothe Problems of Modern Life Is Emphasized. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/shot-but-doesnt-know-it-selfstyled-rumrunner-blames-hijackers-for.html | SHOT, BUT DOESN'T KNOW IT; Self-Styled Rum-Runner Blames Hi-Jackers for Painless Wound. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/reassurances-by-mussolini.html | REASSURANCES BY MUSSOLINI. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/rutgers-in-light-drill-tones-down-on-practice-after-three-days-of.html | RUTGERS IN LIGHT DRILL.; Tones Down on Practice After Three Days of Scrimmaging. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/named-as-power-advisers-hogan-and-bauer-to-study-market-for-st.html | NAMED AS POWER ADVISERS; Hogan and Bauer to Study Market for St. Lawrence Commission. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/notts-county-wins-by-4-to-0.html | Notts County Wins by 4 to 0. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B87625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/nyu-squad-tries-passes-and-kicks-also-opposes-reserves-who-display.html | N.Y.U. SQUAD TRIES PASSES AND KICKS; Also Opposes Reserves, Who Display Expected Formations of W. Va. Wesleyan. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/western-elevens-ready-for-invaders-notre-dame-northwestern-and.html | WESTERN ELEVENS READY FOR INVADERS; Notre Dame, Northwestern and Minnesota Will Meet Intersectional Rivals. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/coup-det-at-forecast-against-finnish-reds-fascists-fail-to-win.html | COUP D'ET AT FORECAST AGAINST FINNISH REDS; Fascists Fail to Win Two-Thirds Necessary to Disfranchise Them and Consider Force. | True | Special Cable to THE NEW YORK TIMES. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/business-leases.html | BUSINESS LEASES. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/briand-to-explain-to-his-foes-today-flandin-also-will-be-asked-by.html | BRIAND TO EXPLAIN TO HIS FOES TODAY; Flandin Also Will Be Asked by Cabinet to Tell of Agricultural Problem.PAN-GERMANISM IS ISSUE Nationalist Writers Are Calling forPoincare to Take Charge ofForeign Affairs. | True | By P.j. Philip. Special Cable To the New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/hangs-himself-in-joke-north-dakotan-trying-to-fool-wife-uses-too.html | HANGS HIMSELF IN JOKE; North Dakotan, Trying to Fool Wife, Uses Too Short a Rope. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/japanese-emperor-signs-london-naval-pact-minister-of-the-navy.html | Japanese Emperor Signs London Naval Pact; Minister of the Navy Offers His Resignation | True | By Wilfrid Fleisher. Wireless To the New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/nash-put-on-penn-varsity-last-years-freshman-end-replaces.html | NASH PUT ON PENN VARSITY.; Last Year's Freshman End Replaces Bainbridge on Squad. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/gangsters-kill-two-in-attack-on-still-one-of-two-others-who-are.html | GANGSTERS KILL TWO IN ATTACK ON STILL; One of Two Others Who Are Wounded Takes News of Raid 28 Miles to St. Louis. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/buck-forced-down-stays-at-amarillo-spends-second-night-at-texas.html | BUCK FORCED DOWN; STAYS AT AMARILLO; Spends Second Night at Texas City After Getting Away and Then Returning. MOTOR FAILS IN 70 MILES Youth to Start Again Today for Albuquerque, Still Confident of Cross-Country Record. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/guayaquil-now-healthy-port-gets-a-clean-record-as-result-of-work-of.html | GUAYAQUIL NOW HEALTHY.; Port Gets a Clean Record as Result of Work of American Doctors. | True | Special Cable to THE NEW YORK TIMES. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/mrs-jones-retains-title-defeats-mrs-rodger-in-playoff-in-canadian.html | MRS. JONES RETAINS TITLE.; Defeats Mrs. Rodger in Play-Off in Canadian Senior Golf. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/city-brevities.html | CITY BREVITIES. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/koli-kolo-gains-verdict-outpoints-leiner-in-feature-tenrounder-at.html | KOLI KOLO GAINS VERDICT.; Outpoints Leiner in Feature TenRounder at Olympia. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/delay-savings-bank-cuts-16-institutions-retaining-4-rate-take-no.html | DELAY SAVINGS BANK CUTS; 16 Institutions Retaining 4 % Rate Take No Action. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/bandits-raid-ontario-bank.html | Bandits Raid Ontario Bank. | True | | C1B87625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/league-defers-link-with-kellogg-pact-subcommission-refers-british.html | LEAGUE DEFERS LINK WITH KELLOGG PACT; Subcommission Refers British Project to 1931 Assembly After Heated Debate. ONE AMENDMENT IS KILLED Plan to Let Council Ask Opinion of World Court by Majority Vote Abandoned to Meet Our Wish. | True | By Clarence K. Streit. Special Cable To The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/little-series-play-won-by-rochester-red-wings-beat-louisville-by-81.html | LITTLE SERIES PLAY WON BY ROCHESTER; Red Wings Beat Louisville by 8-1 to Take Championship, 5 Games to 3.PEPPER SMASHES TRIPLEScores Two Runners to Clinch Issue In Third--Grant Goes Route on the Mound. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/rowing-attracts-princeton-freshmen-squad-of-117-reports-for-fall.html | ROWING ATTRACTS PRINCETON FRESHMEN; Squad of 117 Reports for Fall Drill--Football, Second on List, Draws 103. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/dwellings-in-queens-sold.html | Dwellings in Queens Sold. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/100-oarsmen-report-for-workout-at-navy-squad-to-be-divided-into.html | 100 OARSMEN REPORT FOR WORKOUT AT NAVY; Squad to Be Divided Into Four Groups, Directed by Glendon, Walsh and Lieut. Clark. | True | Special to The New York Times. | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/brookhart-assails-power-board-rule-mitchell-opinion-limiting-scope.html | BROOKHART ASSAILS POWER BOARD RULE; Mitchell Opinion Limiting Scope Will Benefit "Shrewd Companies," He Declares.CONGRESS MOVE PLANNEDSenator Will Seek to Prevent Commission's Waiving ControlOver Certain Streams. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/london-wool-sale.html | London Wool Sale. | True | | C1B87625 |
| 1930-10-03 | 1930-10-03 | https://www.nytimes.com/1930/10/03/archives/cardinal-condemns-indecency-on-stage-asserts-theatre-is-reeking.html | CARDINAL CONDEMNS INDECENCY ON STAGE; Asserts Theatre Is "Reeking With Filth" and There Seems to Be No Way to Stop It. BLESSES CITY'S JURISTS Holds People Are Less Sensitive to the Religious Depression Than to Economic Reaction. ATTORNEYS AT RED MASS Services Held for Bar and Bench on Opening of the Fall Sessions of Courts Here. | True | | C1B87625 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/an-earlier-cup-suggestion.html | An Earlier Cup Suggestion. | True | CANTON. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/german-is-elected-harvard-professor-oldenberg-of-gottingen-will.html | GERMAN IS ELECTED HARVARD PROFESSOR; Oldenberg of Gottingen Will Teach Physics--Dewey to Give Lecture Series. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/france-puts-curb-on-soviet-dumping-cabinet-decrees-that-imports.html | FRANCE PUTS CURB ON SOVIET DUMPING; Cabinet Decrees That Imports From Russia Shall Be Subject to License Henceforth. SCOTTISH MERCHANTS ACT Respond to Appeal of Farmers Not to Handle Grain Cargoes at Port of Aberdeen. AMERICANS JOIN IN FIGHT Joint Conference of Six Industries Is Organized Here to Combat "Unfair Practices." Scots to Restrict Oats. AMERICAN INDUSTRIES ACT. Joint Conference on Unfair Russian Competition Organized Here. | True | Special Cable to THE NEW YORK TIMES. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/martin-off-fire-boards.html | Martin Off Fire Boards. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/morrow-rests-at-home-kept-in-bed-by-a-coldplans-to-attend-nephews.html | MORROW RESTS AT HOME; Kept in Bed by a Cold--Plans to Attend Nephew's Wedding Today. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/more-flying.html | MORE FLYING. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/simpson-near-death-from-chinese-bullet-british-victim-of-political.html | SIMPSON NEAR DEATH FROM CHINESE BULLET; British Victim of Political Upset Reported Failing Rapidly-- Ousted Workers Return. | True | | C1B88547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/bomb-explodes-in-london-mailbag-injuring-4-reported-with-letters.html | Bomb Explodes in London Mailbag, Injuring 4; Reported With Letters for Buckingham Palace | True | Wireless to THE NEW YORK TIMES. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/blames-seer-in-home-rift-man-asserts-atlantic-city-seance-made-wife.html | BLAMES SEER IN HOME RIFT; Man Asserts Atlantic City Seance Made Wife Unduly Suspicious. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/would-help-mayor-rid-city-of-graft-national-institute-of-public.html | WOULD HELP MAYOR RID CITY OF GRAFT; National Institute of Public Administration Offers to Provide Investigators. WALKER WEIGHS PROPOSAL Organization Headed by Cutting Holds Efficiency Studies Can Alleviate Evils. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/acquires-staten-island-home.html | Acquires Staten Island Home. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/valley-stream-pastor-paints-christ-picture-for-his-church.html | Valley Stream Pastor Paints Christ Picture for His Church. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/crosley-sales-rise-25-2000-radio-sets-produced-daily-according-to.html | CROSLEY SALES RISE 25%.; 2,000 Radio Sets Produced Daily According to Company Reports. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/injured-in-santo-domingo.html | Injured in Santo Domingo. | True | GRACE THOMASON JIMENEZ. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/5000-chase-tops-card-at-rye-today-12-named-to-run-in-gold-cup-event.html | $5,000 CHASE TOPS CARD AT RYE TODAY; 12 Named to Run in Gold Cup Event on Final Day of Autumn Meeting. | True | By Vernon van Ness. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/a-son-to-mrs-louis-connick.html | A Son to Mrs. Louis Connick. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/wool-markets-slow-price-goods-business-inactive-foreign-prices.html | WOOL MARKETS SLOW.; Price Goods Business Inactive, Foreign Prices Easier. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/rumanian-premier-ready-to-step-aside-would-let-mihailache-minister.html | RUMANIAN PREMIER READY TO STEP ASIDE; Would Let Mihailache, Minister of Agriculture, Form Cabinet in View of Depression. | True | Special Cable to THE NEW YORK TIMES. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/big-stamford-plant-sold.html | Big Stamford Plant Sold. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/pope-to-open-display-of-gifts-to-missions-unique-exhibition-of-a.html | POPE TO OPEN DISPLAY OF GIFTS TO MISSIONS; Unique Exhibition of a Great Variety of Objects to Be Sent All Over World Starts Today. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/sales-in-new-jersey-hoboken-and-jersey-city-houses-are-transferred.html | SALES IN NEW JERSEY.; Hoboken and Jersey City Houses Are Transferred. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/vesuvius-lava-flows-on-observatory-assures-populace-there-is-no.html | VESUVIUS LAVA FLOWS ON.; Observatory Assures Populace There Is No Danger as Yet. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/austrian-fascists-modify-ultimatum-prince-starhemberg-denies-he.html | AUSTRIAN FASCISTS MODIFY ULTIMATUM; Prince Starhemberg Denies He Threatened Putsch if Election Went Against Heimwehr. CHIEF APOLOGIZES FOR HIM He "Ran Off the Rails," Chancellor Explains, Asserting Calling of Elections Proves Good Faith. | True | Wireless to THE NEW YORK TIMES. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/pope-receives-harry-f-sinclair.html | Pope Receives Harry F. Sinclair. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/radio-to-any-planet-called-possible-now-clyde-fitch-says-recently.html | RADIO TO ANY PLANET CALLED POSSIBLE NOW; Clyde Fitch Says Recently Developed Short Waves and Infra-RedRays Can Pierce Barriers. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/investing-trust-formed.html | Investing Trust Formed. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/two-hurt-in-liquor-car-chase.html | Two Hurt in Liquor Car Chase. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/text-of-roosevelt-speech-at-notification-ceremony.html | Text of Roosevelt Speech at Notification Ceremony | True | | C1B88547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/petition-names-foster-reds-file-state-ticket-headed-by-man-serving.html | PETITION NAMES FOSTER.; Reds File State Ticket, Headed by Man Serving Riot Term. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/lipton-reiterates-he-will-seek-cup-again-reveals-plan-to-build.html | Lipton Reiterates He Will Seek Cup Again; Reveals Plan to Build Elaborate Shamrock VI | True | Wireless to THE NEW YORK TIMES. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/port-board-to-buy-179th-st-houses-contracts-for-purchase-near.html | PORT BOARD TO BUY 179TH ST. HOUSES; Contracts for Purchase Near Approach to New Hudson Bridge Are Filed. EBLING HOLDING LEASED Two Buildings on Madison Avenue Are Taken With Option--$1,200,000 Loan Made. APARTMENT LEASES. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/eggs-reach-record-low-november-deliveries-in-chicago-at-22-38c-a.html | EGGS REACH RECORD LOW.; November Deliveries in Chicago at 22 3/8c a Dozen Wholesale. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/swarthmore-soccer-victor-20.html | Swarthmore Soccer Victor, 2-0. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/elected-to-the-metal-exchange.html | Elected to the Metal Exchange. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/40minute-ambulance-delay-stirs-magistrate-seeking-aid-for-witness.html | 40-Minute Ambulance Delay Stirs Magistrate Seeking Aid for Witness Beaten After Trial | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/spain-sends-troops-to-badalona-strike-madrid-hears-rebellion-is-at.html | SPAIN SENDS TROOPS TO BADALONA STRIKE; Madrid Hears Rebellion Is at Hand in Barcelona, but Government Denies It. Strike at Malaga Settled. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/liverpools-cotton-week-british-stocks-decrease-again-imports-are.html | LIVERPOOL'S COTTON WEEK.; British Stocks Decrease Again; Imports Are Also Smaller. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/briand-wins-thanks-of-french-cabinet-communique-praises-geneva.html | BRIAND WINS THANKS OF FRENCH CABINET; Communique Praises Geneva Delegation for Supporting Government's Policy. POINCARE DECLINES HELM Said to Have Refused Tardieu's Proposal to Take Charge at Luncheon With Magnot. | True | By P.j. Philip. Special Cable To the New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/guggenheims-will-adds-to-public-gifts-1500000-to-fund-for-mankind-a.html | GUGGENHEIM'S WILL ADDS TO PUBLIC GIFTS; $1,500,000 to Fund for Mankind, Already Heavily Endowed --$475,000 More for Aviation. BULK OF ESTATE TO WIDOW $2,000,000 Each to Two Children While Third Gets a Trust of the Same Amount. Broad Powers to Mrs. Guggenheim. Transfers May be Delayed. Complete Text of the Will of Daniel Guggenheim Text of the Testament. Provides for Life Trusts. Adds to Aeronautics Fund. Aids Children of Employes. Wife Gets Residue of Estate. Powers of Executrix Defined. Instructions on Stock Returns. On Business Arrangements. Appointment of Executrix. Provides for Associate Trustees. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/business-leases.html | BUSINESS LEASES. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/favor-proposal-of-foster-wheeler-international-combustion.html | FAVOR PROPOSAL OF FOSTER WHEELER; International Combustion Engineering Committees Agree toAccept Purchase Offer.TO BE SUBMITTED TO COURT One or Two Plans of Another Large Corporation Also to BePresented. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/buys-french-cable-layer-commercial-cable-company-also-makes.html | BUYS FRENCH CABLE LAYER.; Commercial Cable Company Also Makes Arrangements for Patrols. | True | | C1B88547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/many-games-listed-for-elevens-today-harvard-penn-navy-and-notre.html | MANY GAMES LISTED FOR ELEVENS TODAY; Harvard, Penn, Navy and Notre Dame Among Those to Play Their First Contests. PRINCETON TO FACE TEST Tigers Likely to Find Amherst Stubborn Foe in Opener-- Yale Meets Maryland. NEW YORK TEAMS FAVORED N.Y.U. Opposes W. Va. Wesleyan, Fordham Engages Buffalo and Columbia Clashes With Union. Prospects Poor at Start. Maryland May Test Yale. Has Strong Passing Attack. | True | By Robert F. Kelley. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/colgate-coach-is-ill-squad-drills-for-bethany-without-services-of.html | COLGATE COACH IS ILL.; Squad Drills for Bethany Without Services of Kerr. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/geneva-beats-canisius-triumphs-in-night-football-game-at-beaver.html | GENEVA BEATS CANISIUS.; Triumphs in Night Football Game at Beaver Falls, 33-7. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/united-gas-to-spend-20000000.html | United Gas to Spend $20,000,000. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/harvard-wins-at-soccer-defeats-wesleyan-3-to-1-in-thrilling-opening.html | HARVARD WINS AT SOCCER.; Defeats Wesleyan, 3 to 1, in Thrilling Opening Game of Season. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/mrs-roosevelt-backs-fifth-av-dress-strike-governors-wife-in-letter.html | MRS. ROOSEVELT BACKS FIFTH AV. DRESS STRIKE; Governor's Wife in Letter to Organizer, Says Its Object Is to Aid Women Workers. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/hupp-dividend-omitted-company-finds-quarterly-payment-of-50-cents-a.html | HUPP DIVIDEND OMITTED.; Company Finds Quarterly Payment of 50 Cents a Share Inadvisable. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/harriet-huntington-to-wed-ae-doerr-heiress-engaged-to-stanford-man.html | HARRIET HUNTINGTON TO WED A.E. DOERR; Heiress Engaged to Stanford Man Who Ran Ice Truck While in College. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/armyfurman-play-today-cadets-have-light-final-workout-for-southern.html | ARMY-FURMAN PLAY TODAY.; Cadets Have Light Final Workout for Southern Eleven. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/silver-bullion.html | SILVER BULLION. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/woman-109-honored-by-staten-islanders-mrs-levapresto-congratulated.html | WOMAN, 109, HONORED BY STATEN ISLANDERS; Mrs. Levapresto Congratulated by One Thousand Friends at Birthday Celebration. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/17000-see-temple-beat-st-thomas-philadelphia-eleven-triumphs-over.html | 17,000 SEE TEMPLE BEAT ST. THOMAS; Philadelphia Eleven Triumphs Over Scranton Team in Night Game by 28 to 2. BONNER IN STARRING ROLE Intercepts Hanlon's Pass in the First Few Minutes of Play to Run 30 Yards for Score. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/new-film-is-farcical-ee-horton-amuses-in-once-a-gentleman-at-the.html | NEW FILM IS FARCICAL.; E.E. Horton Amuses in "Once a Gentleman" at the Beacon. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/teachout-of-cubs-defeats-white-sox-yields-only-4-singles-as-mates.html | TEACHOUT OF CUBS DEFEATS WHITE SOX; Yields Only 4 Singles as Mates Win, 12-1, to Take 2-to-1 Lead in Chicago Series. FABER DRIVEN FROM BOX Moore and Ed Walsh Also Shelled by 18-Hit Attack--Wilson and Hartnett Batting Stars. Heavy Attack by Cubs. Moors Has Brief Stay. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/green-urges-buying-to-hasten-revival-trade-gains-appear-and-the.html | GREEN URGES BUYING TO HASTEN REVIVAL; Trade Gains Appear and the Employment Outlook Is Better, A.F.L. President Writes. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B88547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/check-payments-remain-under-1929-volume-in-week-of-sept-29-showed.html | CHECK PAYMENTS REMAIN UNDER 1929; Volume in Week of Sept. 29 Showed Decline From the Previous Week. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/el-van-epps-dead-at-71-in-portage-wis-he-formed-tin-can-tourists-to.html | E.L. VAN EPPS DEAD AT 71 IN PORTAGE, WIS.; He Formed "Tin Can" Tourists to Befriend Other Elderly Couples Visiting Florida in Winter. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/foreign-missions-to-be-investigated-members-of-six-communions-to.html | FOREIGN MISSIONS TO BE INVESTIGATED; Members of Six Communions to Participate in American Protestant Inquiry. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/appeal-for-alfred-university.html | Appeal for Alfred University. | True | I.B. VETT. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/substitution-curb-is-urged-by-oberst-asks-penalty-for-changes-other.html | SUBSTITUTION CURB IS URGED BY OBERST; Asks Penalty for Changes Other Than for Injuries--Agrees With Yale News Article. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/two-named-to-congress-widow-of-hammer-refuses-a-nomination-in-north.html | TWO NAMED TO CONGRESS; Widow of Hammer Refuses a Nomination in North Carolina. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/will-aids-moose-charity-frank-martin-of-poughkeepsie-left-money-to.html | WILL AIDS MOOSE CHARITY.; Frank Martin of Poughkeepsie Left Money to Lodge's Homes. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/otis-skinner-to-receive-degree.html | Otis Skinner to Receive Degree. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/big-italian-plane-disabled-bearings-fuse-during-trials-for.html | BIG ITALIAN PLANE DISABLED; Bearings Fuse During Trials for Transatlantic Flight in December. | True | Wireless to THE NEW YORK TIMES. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/jane-levis-secretly-wed-st-louis-girl-hurries-from-college-to-marry.html | JANE LEVIS SECRETLY WED.; St. Louis Girl Hurries From College to Marry G.D. Gettemuller. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/emilie-r-collens-engaged-to-marry-cleveland-girls-betrothal-to.html | EMILIE R. COLLENS ENGAGED TO MARRY; Cleveland Girl's Betrothal to Grenville S. Sewall Announced by Her Parents. SHE IS A VASSAR GRADUATE And is a Provisional Member of the Junior League--Her Fiance a New York Lawyer. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/seek-to-join-scarsdale-813-residents-near-boundary-act-to-secede.html | SEEK TO JOIN SCARSDALE; 813 Residents, Near Boundary, Act to Secede From Greenburgh. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/riots-quelled-in-dominica-british-warship-returns-to-trinidad-five.html | RIOTS QUELLED IN DOMINICA; British Warship Returns to Trinidad --Five Killed in Disorders. | True | Special Cable to THE NEW YORK TIMES. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/puts-jews-at-15050000-year-book-sets-total-in-america-at-4228000-in.html | PUTS JEWS AT 15,050,000.; Year Book Sets Total in America at 4,228,000, in New York, 1,765,000. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/auto-exports-increase-august-shipments-of-cars-and-trucks-rose-over.html | AUTO EXPORTS INCREASE.; August Shipments of Cars and Trucks Rose Over July's. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/sports-today.html | Sports Today | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/miss-wilson-takes-english-golf-title-triumphs-in-womens-close.html | MISS WILSON TAKES ENGLISH GOLF TITLE; Triumphs in Women's Close Tourney by Defeating Mrs. Porter in Final, 12 and 11. | True | Wireless to THE NEW YORK TIMES. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/reports-net-deposits-up-bank-of-america-na-however-shows-gross-down.html | REPORTS NET DEPOSITS UP.; Bank of America N.A., However, Shows Gross Down on Sept. 24. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/cashier-arrested-for-61000-thefts-confessed-altering-books-of.html | CASHIER ARRESTED FOR $61,000 THEFTS; Confessed Altering Books of Charles Scribner & Sons for Several Years, Police Say. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/art-jury-again-gives-place-to-john-kane-pittsburgh-house-painter.html | ART JURY AGAIN GIVES PLACE TO JOHN KANE; Pittsburgh House Painter Only Local Artist to Get Showing in World Exhibit. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/germany-gains-in-tennis-wins-2-of-3-matches-to-cut-italys-lead-in.html | GERMANY GAINS IN TENNIS.; Wins 2 of 3 Matches to Cut Italy's Lead in International Series. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/heads-girl-scouts-mrs-frederick-edey-is-named-president-of-national.html | HEADS GIRL SCOUTS.; Mrs. Frederick Edey is Named President of National Council. | True | | C1B88547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/jardine-leaves-italy-for-egypt.html | Jardine Leaves Italy for Egypt. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/invalids-in-british-guiana-flock-to-miracle-healer.html | Invalids in British Guiana Flock to "Miracle Healer" | True | Special Cable to THE NEW YORK TIMES. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/walker-stops-fontaine-middleweight-champion-ends-nontitle-bout-in.html | WALKER STOPS FONTAINE.; Middleweight Champion Ends NonTitle Bout in Fourth Round. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/phillips-to-sign-oilmarketing-code.html | Phillips to Sign Oil-Marketing Code. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/estimates-of-federal-costs-cut-67000000-in-3-months.html | Estimates of Federal Costs Cut $67,000,000 in 3 Months | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/pulver-to-keep-green-aide-to-stay-for-a-while-says-marshal-after.html | PULVER TO KEEP GREEN.; Aide to Stay for a While, Says Marshal After Trip to Capital. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/dry-padlock-sought-for-the-park-casino-federal-attorney-names.html | DRY PADLOCK SOUGHT FOR THE PARK CASINO; Federal Attorney Names Dieppe Corporation in Suit Charging Set-Ups Were Served. CITY IS NOT MENTIONED Action Based on Raid by Campbell Men Last June, When 9Patrons Were Arrested.NUISANCE LAW IS INVOKEDDecree for One Year is Asked--Agents Charge 20 Quarts of Liquor Were Found. City Is Not Named. Calls Casino a Nuisance. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/swedish-team-to-sail-will-depart-on-oct-18-for-united-states-horse.html | SWEDISH TEAM TO SAIL.; Will Depart on Oct. 18 for United States Horse Show. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/birkenhead-rites-simple-bar-of-england-pays-last-farewell-at-grays.html | BIRKENHEAD RITES SIMPLE.; Bar of England Pays Last Farewell at Gray's Inn--Funeral Today. | True | Wireless to THE NEW YORK TIMES. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/rowing-insignia-awarded-at-yale-major-y-goes-to-12-oarsmen-as-39.html | ROWING INSIGNIA AWARDED AT YALE; Major Y Goes to 12 Oarsmen as 39 Are Honored by Athletic Association. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/fire-department.html | Fire Department. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/wins-dutchess-anglers-prize.html | Wins Dutchess Anglers' Prize. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/rebel-reported-seized-brazil-hears-red-former-captain-is-held-in.html | REBEL REPORTED SEIZED.; Brazil Hears Red Former Captain is Held in Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/stokowski-opens-season-skryabins-prometheus-revived-by-the.html | STOKOWSKI OPENS SEASON.; Skryabin's "Prometheus" Revived by the Philadelphia Orchestra. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/new-branch-for-national-city-bank.html | New Branch for National City Bank. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/old-song-reaches-screen-her-man-at-globe-is-a-version-of-frankie.html | OLD SONG REACHES SCREEN.; "Her Man" at Globe Is a Version of "Frankie and Johnnie." | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/brilliant-season-seen-at-syracuse-experienced-team-boasting-weight.html | BRILLIANT SEASON SEEN AT SYRACUSE; Experienced Team, Boasting Weight, Size, Speed, Believed Most Powerful in Years. GIANT LINE RATED HIGHLY Veteran Group Averages 194 Pounds -- Lombardi, Sophomore, Is the Only Newcomer. Berner Savage Tackler. Stoneberg, Ellert Improved. Meets Exacting Standard. | True | BY Allison Danzig. Special To the New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/12000-see-oregon-beat-drake-eleven-triumphs-by-score-of-l4-to-7-in.html | 12,000 SEE OREGON BEAT DRAKE ELEVEN; Triumphs by Score of l4 to 7 in Night Game at Soldier Field, Chicago. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/harvard-to-open-in-twin-bill-today-first-team-will-face-vermont-and.html | HARVARD TO OPEN IN TWIN BILL TODAY; First Team Will Face Vermont and Varsity Reserves Will Engage Coast Guard. BATCHELDER AT LEFT HALF Replaces Crickard, Regular, Who Was Injured in Scrimmage-- Richards to Play Tackle. White Out at Fullback. Crimson Lacking in Centres. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/genevieve-tobin-in-talkie-a-lady-surrenders-at-paramount-based-on.html | GENEVIEVE TOBIN IN TALKIE.; "A Lady Surrenders," at Paramount, Based on Erskine Novel. | True | | C1B88547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/not-all-for-repeal.html | Not All for Repeal. | True | C.H. SIMMONS. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/hoover-ship-board-studies-finances-to-resume-open-hearings-on-bids.html | HOOVER SHIP BOARD STUDIES FINANCES; To Resume Open Hearings on Bids for France and Diamond Lines Next Week. MAY BROADEN ITS SCOPE But Campbell Denies Immediate Plan to Weigh Abolition of Merchant Fleet Corporation. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/praises-gov-roosevelt-grange-chief-proposed-dry-nominee-lauds-work.html | PRAISES GOV. ROOSEVELT.; Grange Chief, Proposed Dry Nominee, Lauds Work for Farmers. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/santa-outpoints-bertazzalo.html | Santa Outpoints Bertazzalo. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/upstate-clergymen-cheer-dry-candidate-tenminute-demonstration.html | UP-STATE CLERGYMEN CHEER DRY CANDIDATE; Ten-Minute Demonstration Follows Carroll's Appeal at Auburn to "Stop the Retreat." | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/host-to-french-auto-men-automobile-club-of-america-entertains.html | HOST TO FRENCH AUTO MEN.; Automobile Club of America Entertains Delegation. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/clemson-beats-citadel-137.html | Clemson Beats Citadel, 13-7. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/asks-bond-issue-sanction-indianapolis-railway-company-seeks-icc.html | ASKS BOND ISSUE SANCTION.; Indianapolis Railway Company Seeks I.C.C. Approval. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/to-retire-1000000-bonds.html | To Retire $1,000,000 Bonds. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/chrysler-cuts-auto-price-reduction-of-50-on-six-types-of.html | CHRYSLER CUTS AUTO PRICE; Reduction of $50 on Six Types of Sixes--Dodges Down $100. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/big-plane-flies-today-huge-german-g38-starts-tour-of-europe-this.html | BIG PLANE FLIES TODAY.; Huge German G-38 Starts Tour of Europe This Morning. | True | Wireless to THE NEW YORK TIMES. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/british-woman-flier-at-bagdad.html | British Woman Flier at Bagdad. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/berlin-pays-homage-to-american-soloists-musicians-front-this.html | BERLIN PAYS HOMAGE TO AMERICAN SOLOISTS; Musicians Front This Country Take Leading Parts in City's Concert Activities. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/approval-is-voted-for-sewage-plant-board-of-estimate-acts-to-speed.html | APPROVAL IS VOTED FOR SEWAGE PLANT; Board of Estimate Acts to Speed Work on $7,670,000 Units of Ward's Island Job. EAST DRIVE PLAN DEFERRED Illness of Major Sullivan Delays Report--Action Postponed on Rockefeller Park Offer. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/reds-seen-forming-new-bloc-in-europe-soviet-naval-force-starts-on.html | REDS SEEN FORMING NEW BLOC IN EUROPE; Soviet Naval Force Starts on Visit to Turkey and Italy as Tewfik Bey Leaves Moscow. TURK FRIENDSHIP IS HAILED Russians Now Believed to Be in a Position to Cement Links Between Rome, Berlin and Angora. | True | By Walter Duranty. Wireless To the New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/ward-is-criticized-by-roosevelt-here-his-dissatisfaction-with-the.html | WARD IS CRITICIZED BY ROOSEVELT HERE; His Dissatisfaction With the Attorney General's Decisions Backed by Smith. HIGH PRAISE FOR LEHMAN Governor Appeals to independent Citizens' Group for Support of Whole Ticket at Luncheon. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/conflicting-trends-noted-in-business-weekly-reviews-find-difficulty.html | CONFLICTING TRENDS NOTED IN BUSINESS; Weekly Reviews Find Difficulty in Estimating Net Result of Seasonal Gains. PRICES STILL IRREGULAR Retail Lines Show Improvement Under the Stimulus of Autumn Requirements. | True | | C1B88547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/mme-gallicurci-sails-singer-goes-to-great-britain-for-a-ten-weeks.html | MME. GALLI-CURCI SAILS.; Singer Goes to Great Britain for a Ten Weeks' Tour. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/dies-in-broadway-fall-window-cleaner-who-feared-to-go-aloft-plunges.html | DIES IN BROADWAY FALL.; Window Cleaner Who Feared to Go Aloft Plunges From Third Floor. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/two-youths-ride-to-tragedy-in-stolen-plane-one-killed-other-hurt-as.html | Two Youths Ride to Tragedy in Stolen Plane; One Killed, Other Hurt as Old Craft Crashes | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/rainbow-luminous-under-curb-inquiry-exchange-issues-questionnaire.html | RAINBOW LUMINOUS UNDER CURB INQUIRY; Exchange Issues Questionnaire Asking Data on Late Deals in Stocks of Company. ISSUES STILL SUSPENDED Pipemo & Co. Reported Interested in Them--Period From Sept. 24 to Oct. 1 to Be Covered. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/japanese-general-at-fort-hancock.html | Japanese General at Fort Hancock. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/canada-lee-stops-fitzgerald.html | Canada Lee Stops Fitzgerald. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/the-second-winter.html | THE SECOND WINTER. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/aviation-corporation-offers-cut-on-stock-will-accept-12-instead-of.html | AVIATION CORPORATION OFFERS CUT ON STOCK; Will Accept $12 Instead of $15 if Warrants for 100,000 Shares Are Exercised. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/empires-tariffs-threaten-a-split-in-british-cabinet-snowden-is.html | EMPIRE'S TARIFFS THREATEN A SPLIT IN BRITISH CABINET; Snowden Is Expected to Quit if MacDonald Abandons Free Trade Policy.. PREMIER SEEKS HARMONY But Trade Unions Are Already Demanding Chancellor's Post for Arthur Henderson. CLASH BEGINS WEDNESDAY Dominions Then Will Make Bids for English Customs on Goods From Outside Empire. Canada and Australia Balk. TARIFFS THREATEN BRITISH CABINET First Parley Communique. | True | By Charles A. Selden. Special Cable To The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/odonnels-cotton-seat-to-be-sold.html | O'Donnel's Cotton Seat to Be Sold. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/changes-in-corporations-appointments-and-resignations-in-various.html | CHANGES IN CORPORATIONS.; Appointments and Resignations in Various Organizations. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/new-yiddish-group-appears-in-the-chair-give-an-excellent.html | NEW YIDDISH GROUP APPEARS IN 'THE CHAIR'; Give an Excellent Performance of Sholom Ash's Confusing Play at Bronx Art Theatre. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/nyu-to-tackle-w-va-wesleyan-buckhannon-steven-arrives-for-football.html | N.Y.U. TO TACKLE W. VA. WESLEYAN; Buckhannon Steven Arrives for Football Contest at Yankee Stadium Today. VIOLET LOOKS FOR BATTLE Sophomore Back Field of Joe La Mark, Jack MacDonald, Tanguay, Bill McNamara to Start. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/new-jersey-realizes-101557-from-boxing-profit-for-fiscal-year-65245.html | NEW JERSEY REALIZES $101,557 FROM BOXING; Profit for Fiscal Year $65,245 --Net Return Almost Double That of Year Before. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/lucky-strike-wins-at-westfield-show-homewood-stables-entry-victor.html | LUCKY STRIKE WINS AT WESTFIELD SHOW; Homewood Stables' Entry Victor After Jump-Off in Class for Hunters and Jumpers. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/miss-dennett-wed-to-se-chadwick-majors-daughter-is-married-in-thc.html | MISS DENNETT WED TO S.E. CHADWICK; Major's Daughter Is Married in the Church of the Divine Paternity. REV. DR. HALL OFFICIATES Bride Escorted by Her Grandfather, Charles Anthes--Bridegroom's Sister is Maid of Honor. | True | | C1B88547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/vause-jury-mixup-causes-mistrial-judge-byers-grants-motion-of.html | VAUSE JURY MIX-UP CAUSES MISTRIAL; Judge Byers Grants Motion of Defense When He Learns Juror Helped Indict Ex-Judge. RETRIAL SET FOR MONDAY J.F. Connerty Says He Does Not Recall Having Acted Previously on Income-Tax Charge. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/sets-distance-record-for-glider-flying-august-haller-glides-14.html | SETS DISTANCE RECORD FOR GLIDER FLYING; August Haller Glides 14 Miles From Elmira Hills--Hawkes and Jones Qualify for License. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/big-six-teams-start-today-nebraska-eleven-faces-test.html | Big Six Teams Start Today; Nebraska Eleven Faces Test | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/princeton-ready-for-amherst-game-purnell-convertedcentre-will-start.html | PRINCETON READY FOR AMHERST GAME; Purnell, Converted-Centre, Will Start in Back Field of Tiger Eleven Today. MULDAUR GOES TO QUARTER Squad, Anticipating Hard Battle, Carefully Rehearses Entire Assortment of Plays. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/georgetown-beats-loyola-of-chicago-10000-see-eastern-invaders-win.html | GEORGETOWN BEATS LOYOLA OF CHICAGO; 10,000 See Eastern Invaders Win Night Game, 16-6-- Scalzi Is Star. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/important-contests-in-midwest-today-notre-damesouthern-methodist.html | IMPORTANT CONTESTS IN MID-WEST TODAY; Notre Dame-Southern Methodist, Northwestern-Tulane Among Leading Games Listed. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/joe-dundee-knocked-out.html | Joe Dundee Knocked Out. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/clears-officials-of-theatre-league-court-dismisses-summonses.html | CLEARS OFFICIALS OF THEATRE LEAGUE; Court Dismisses Summonses Charging Three With Acting in Restraint of Trade. TICKET BROKERS TESTIFY Three of Independent Group Paint Dark Picture of the Business Since League Entered It. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/razing-libbys-hotel-wreckers-near-end-of-their-work-in.html | RAZING LIBBY'S HOTEL.; Wreckers Near End of Their Work in Chrystic-Forsyth Project. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/extewds-traffic-test-mulrooney-to-study-new-herald-square-rules-for.html | EXTEWDS TRAFFIC TEST.; Mulrooney to Study New Herald Square Rules for Ten Days. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/food-inquiry-put-off-till-monday.html | Food Inquiry Put Off Till Monday. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/to-get-o-henry-portrait-episcopal-actors-guild-to-accept-gift.html | TO GET O. HENRY PORTRAIT.; Episcopal Actors' Guild to Accept Gift Tomorrow Afternoon. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/rejects-oil-inquiry-by-justice-official-kelley-says-richardson-has.html | REJECTS OIL INQUIRY BY JUSTICE OFFICIAL; Kelley Says Richardson Has 'Prejudged' the Case, and He Will Lay It Before Public. WILBUR REBUKES CRITIC Declares He Has Fallen Into 'Designing Hands' and is Being Exploited. NYE ABSOLVES SECRETARY But Holds Charges Are "Quite Justified" and Lead to "Another Door." Secretary Wilbur's Statement. Justice Department's Statement. Nye "Impressed" by Kelley. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/consents-to-discuss-cotton-acreage-cut-gov-moody-bars-special.html | CONSENTS TO DISCUSS COTTON ACREAGE CUT; Gov. Moody Bars Special Session Without Assurance of SouthWide Reduction. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/reavis-to-write-oil-history.html | Reavis to Write Oil History. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/sports-of-the-times-the-baseball-battle-on-the-western-front-fairly.html | Sports of the Times; The Baseball Battle on the Western Front. Fairly Quiet So Far. Reviewing the Battles. Little to Choose Defensively. Tagging the Bases. | True | By John Kieran. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/held-in-building-collapse-head-of-wrecking-concern-denies-blame-for.html | HELD IN BUILDING COLLAPSE; Head of Wrecking Concern Denies Blame for Death of Five. | True | | C1B88547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/gasoline-price-cut-reduction-of-2-cents-made-in-boston-by-standard.html | GASOLINE PRICE CUT.; Reduction of 2 Cents Made in Boston by Standard of New York. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/physicians-review-treatment-by-radio-dr-cm-carpenter-and-dr-le.html | PHYSICIANS REVIEW TREATMENT BY RADIO; Dr. C.M. Carpenter and Dr. L.E. Hinsie Describe Tests to Curb Dementia Praecox. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/college-football-games-scheduled-to-be-played-today.html | College Football Games Scheduled to be Played Today | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/finds-lake-ngami-in-africa-in-a-plain-as-vernay-explorer-also-reports.html | FINDS 'LAKE NGAMI' IN AFRICA A PLAIN; A.S. Vernay, Explorer, Also Reports Rich Vegetation Growing in Kalahari Desert.USED AUTOS IN CROSSINGS Natural History Museum to Get Part of 29,020 Specimens of Mammals, Birds, Reptiles, Insects. Find Rich Vegetation in "Desert." Farrell Among Notables Aboard. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/westchester-items-tract-in-bedford-village-held-at-80000-purchased.html | WESTCHESTER ITEMS; Tract in Bedford Village, Held at $80,000, Purchased. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/poe-drawings.html | Poe Drawings. | True | J.H. WHITTY. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/garden-gets-release-sharkey-campolo-bout-closed-affair-with.html | GARDEN GETS RELEASE.; Sharkey-Campolo Bout Closed Affair With Commission. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/penn-team-will-open-against-swarthmore-eight-sophomores-to-appear.html | PENN TEAM WILL OPEN AGAINST SWARTHMORE; Eight Sophomores to Appear in First Game of Season at Philadelphia Today. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/fire-square-club-gives-dance.html | Fire Square Club Gives Dance. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/win-fire-fight-at-sea-japanese-officers-and-crew-battle-flames.html | WIN FIRE FIGHT AT SEA.; Japanese Officers and Crew Battle Flames Three Days. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/mother-jones-growing-weaker.html | Mother' Jones Growing Weaker. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/staten-island-jurors-end-primary-inquiry-drop-investigation-of.html | STATEN ISLAND JURORS END PRIMARY INQUIRY; Drop Investigation of Charges, Finding No Acts of Criminality on Which to Vote Indictments. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/golf-trophy-won-by-miss-fordyce-youngstown-entrant-defeats-mrs.html | GOLF TROPHY WON BY MISS FORDYCE; Youngstown Entrant Defeats Mrs. Stetson, 5-4, in Final for Berthellyn Cup. 8-YEAR EFFORT REWARDED Victor, Runner-Up for Four Years, Realizes Ambition at Last at Huntingdon Valley. | True | Special to The New York Times.Times Wide World Photo. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/markets-in-london-paris-and-berlin-rise-in-british-government-funds.html | MARKETS IN LONDON, PARIS AND BERLIN; Rise in British Government Funds Features Trading on English Exchange. FRENCH GAINS MAINTAINED Late Buying Movement Overcomes Slump at Opening--German Boerse Prices Down. London Closing Prices. Paris Rallies After Weakness. Paris Closing Prices. Dull and Lower in Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/muriel-kerr-stars-in-liszt-concerto-young-pianist-scores-triumph-in.html | MURIEL KERR STARS IN LISZT CONCERTO; Young Pianist Scores Triumph in Afternoon Program of Worcester Festival. PERCY GRAINGER IS HEARD He Gives "Spoon River" at "Artists' Night"--Part of Wagner's "Tannhaeuser" Presented. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/wagner-plays-susquehanna-today.html | Wagner Plays Susquehanna Today. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/navy-eleven-ready-for-todays-opener-formation-drills-kicking-and.html | NAVY ELEVEN READY FOR TODAY'S OPENER; Formation Drills, Kicking and Passing Complete Preparations for William and Mary. | True | Special to The New York Times. | C1B88547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/producers-decry-cardinals-views-hold-his-charges-of-indecency-are.html | PRODUCERS DECRY CARDINAL'S VIEWS; Hold His Charges of Indecency Are Unfair Because They Included Entire Field. GILLMORE IS OPTIMISTIC Believes Some Method Can Be Evolved to Clean Up Conditions and Pushes Equity Plan. Sees Charges Too Sweeping. Brady Won't Comment. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/unrest-troubling-ecuadorian-army-shakeup-expected-in-guayaquil.html | UNREST TROUBLING ECUADORIAN ARMY; Shake-Up Expected in Guayaquil Zone--Cabeza de Vaca Likely to Be New Premier. | True | Special Cable to THE NEW YORK TIMES. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/calls-prohibition-epochal-success-the-rev-dr-matthews-at-pittsburgh.html | CALLS PROHIBITION EPOCHAL SUCCESS; The Rev. Dr. Matthews, at Pittsburgh Mass Meeting, Scores Repeal Advocates.HOLDS CHANGE IMPOSSIBLEHe Says Bootleggers Were Thriving 150 Years Ago in NewEngland. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/donahue-funeral-brings-out-throng-2000-line-street-before-crowded.html | DONAHUE FUNERAL BRINGS OUT THRONG; 2,000 Line Street Before Crowded Church to Pay Last Respects to Comedian. MANY NOTED ACTORS THERE Celebrities of Stage File Past Body All Through Night as His Mother Keeps Vigil Beside it. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/many-have-guests-at-piping-rock-show-annual-luncheon-is-given-by.html | MANY HAVE GUESTS AT PIPING ROCK SHOW; Annual Luncheon Is Given by Members of Official Board-- Others Entertaining. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/rail-freight-volume-same-as-10-years-ago-first-situation-of-the.html | RAIL FREIGHT VOLUME SAME AS 10 YEARS AGO; First Situation of the Kind in History of American Roads, Says Railway Age. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/hammerstein-ends-luana-run-tonight-criticizes-theatre-league-as-he.html | HAMMERSTEIN ENDS 'LUANA' RUN TONIGHT; Criticizes Theatre League as He Takes Off $200,000 Show After Only 2 Weeks. CURB ON BROKERS BLAMED Musical Version of "Bird of Paradise" Could Not Live Without a "Buy," Declares Producer. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/roper-criticizes-football-at-night-interests-of-spectator-are-put.html | ROPER CRITICIZES FOOTBALL AT NIGHT; Interests of Spectator Are Put Ahead of Welfare of Player, He States. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/city-extends-700-jobs-temporary-sanitation-employes-sure-of-work.html | CITY EXTENDS 700 JOBS; Temporary Sanitation Employes Sure of Work Until Nov. 1. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/french-fliers-late-in-st-louis-arrival-coste-and-bellonte-hold-up.html | FRENCH FLIERS LATE IN ST. LOUIS ARRIVAL; Coste and Bellonte Hold Up Civic Luncheon for Hours Through Misunderstanding. SEE LINDBERGH TROPHIES Colonel Should Be Very Proud of His Collection, Says Coste After Inspection. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/columbia-to-clash-with-union-eleven-upstaters-to-send-heavy-and.html | COLUMBIA TO CLASH WITH UNION ELEVEN; Up-Staters to Send Heavy and Veteran Eleven Against Lions at Baker Field. TWO CHANGES IN LINE-UP Ganzle Will Start at Tackle and Mosser in Back Field for the Blue and White. Lions Rehearse Plays. Six Started Last Year. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/schurman-holds-faith-in-german-integrity-former-envoy-says-in.html | SCHURMAN HOLDS FAITH IN GERMAN INTEGRITY; Former Envoy Says in Cornell Lecture Nation Will-Overcome Political Difficulties. | True | Special to The New York Times. | C1B88547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/county-trust-gets-new-accounts.html | County Trust Gets New Accounts. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/heart-toll-in-youth-cut-but-insurance-survey-shows-rise-in-deaths.html | HEART TOLL IN YOUTH CUT.; But Insurance Survey Shows Rise in Deaths Among Those Over 45. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/new-mass-arrests-reported-in-russia-300-socialists-and-another.html | NEW MASS ARRESTS REPORTED IN RUSSIA; 300 Socialists and Another Group of Scientists Said to Be Held as Stalin Foes. MARK LIEBER AMONG THEM Old Revolutionary Leader Rearrested After Exile, Berlin Hears--Thousands Are Exiled. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/dr-whitman-memorial-unveiled.html | Dr. Whitman Memorial Unveiled. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/would-seize-government-seattle-red-tells-fish-committee-party-plans.html | WOULD SEIZE GOVERNMENT.; Seattle Red Tells Fish Committee Party Plans Force if Vote Fails. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/cities-and-states-float-many-bonds-total-for-last-nine-months.html | CITIES AND STATES FLOAT MANY BONDS; Total for Last Nine Months Greater Than a Year Ago and New Peak Made in 1924. SEPTEMBER ABOVE AUGUST Elections Set for November Are Said to Have Acted as Brake on Financing. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/new-york-golfers-take-lead-in-lesley-cuba-play-with-pennsylvania.html | New York Golfers Take Lead in Lesley Cuba Play With Pennsylvania Second; LESLEY CUP LEAD TAKEN BY NEW YORK Metropolitan Golfers Score 32 Points at Pine Valley, Doing Best Work in Singles. PENNSYLVANIA IS SECOND Massachusetts Third and Canada Fourth--Sweetser's Par 70 Equals Course Record. Ties Mark Set by Rotan. Homans Also Scores. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/silent-on-canadian-loan-ottawa-officials-refuse-comment-on.html | SILENT ON CANADIAN LOAN.; Ottawa Officials Refuse Comment on $100,000,000 Bond Report. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/chandler-eliminated-by-gledhill-in-upset-loses-in-coast-net.html | CHANDLER ELIMINATED BY GLEDHILL IN UPSET; Loses in Coast Net Semi-Finals-- Mrs. Moody Gains Final by Beating Miss Cross. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/new-incorporations-new-york-charters-new-jersey-charters-delaware.html | NEW INCORPORATIONS; NEW YORK CHARTERS. NEW JERSEY CHARTERS. DELAWARE CHARTERS. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/big-liner-fleet-will-sail-today-ten-vessels-are-taking-passengers.html | BIG LINER FLEET WILL SAIL TODAY; Ten Vessels Are Taking Passengers to Various CountriesAcross the Atlantic.NINE OTHERS BOUND SOUTHThe George Washington, Hamburgand Statendam, From Europe,Are Due to Dock. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/denies-greece-wants-king-venizelos-says-restoration-is-not-likely.html | DENIES GREECE WANTS KING; Venizelos Says Restoration is Not Likely Either Now or Later. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/australia-defers-warship-transfer.html | Australia Defers Warship Transfer. | True | Special Cable to THE NEW YORK TIMES. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/irish-rivals-here-on-a-joint-mission-two-former-mayors-of-cork-come.html | IRISH RIVALS HERE ON A JOINT MISSION; Two Former Mayors of Cork Come to Invite Americans to Visit Exposition in 1932. FAIR TO AID INDUSTRIES 500,000 From This Country Are Expected to See it and Attend Eucharistic Congress in Dublin. Exhibition to Aid Industries. Ship Companies Making Plans. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/st-johns-scrimmage-today.html | St. John's Scrimmage Today. | True | | C1B88547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/hoover-is-criticized-for-building-slump-trades-union-heads-say-he.html | HOOVER IS CRITICIZED FOR BUILDING SLUMP; Trades Union Heads Say He Failed to Set Up Handling Long Range Program of 1921. CONGRESS ALSO IS ASSAILED Funds Voted Called 'Smoke Screen' to Plot to Defer Outlay Until Near 1932 Election. ARBITRATION PLAN ADOPTED But Electricians Tell Convention They Will Not Sign It--Green Urges Shorter Workday. Chicago Postoffice Cited. Electricians Outline Plan. Says Hoover Broke Promises. United Front at Polls Asked. Green Calls for Short Week. Green Praises Hoover's Speech. | True | By Louis Stark. Special To The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/georgia-tech-eleven-opens-season-today-south-carolina-to-provide.html | GEORGIA TECH ELEVEN OPENS SEASON TODAY; South Carolina to Provide Severe Test--North Carolina U. to Oppose V.P.I. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/early-gain-forecast-in-automobile-sales-trade-magazine-says-general.html | EARLY GAIN FORECAST IN AUTOMOBILE SALES; Trade Magazine Says General Improvement Is Expected in the Last Quarter. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/naval-tug-wins-battle-with-sea.html | Naval Tug Wins Battle With Sea. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/ruppert-to-confer-with-mcarthy-soon-yankee-owner-will-see-former.html | RUPPERT TO CONFER WITH M'CARTHY SOON; Yankee Owner Will See Former Manager of Cubs After American League Meeting. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/reveals-4-plotted-murder-of-lingle-chicago-prisoner-says-one-also.html | REVEALS 4 PLOTTED MURDER OF LINGLE; Chicago Prisoner Says One Also Killed Man Who Offered $10,000 for Reporter's Death. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/check-diamond-smuggling-customs-men-seized-14-carriers-in-year.html | CHECK DIAMOND SMUGGLING; Customs Men Seized 14 Carriers in Year, Report to Eble States. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/lafayette-eleven-on-edge-sullivan-to-be-at-left-halfback-against.html | LAFAYETTE ELEVEN ON EDGE; Sullivan to Be at Left Halfback Against Muhlenberg Today. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/dry-agent-dismissed-once-backed-by-curtis-wa-back-figure-in.html | DRY AGENT DISMISSED; ONCE BACKED BY CURTIS; W.A. Back, Figure in Campbell Revelations; Was Accused of Collusion and an Assault. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/tagore-to-arrive-here-thursday.html | Tagore to Arrive Here Thursday. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/henry-c-carlson-vice-president-of-armour-co-dies-in-chicago-at-52.html | HENRY C. CARLSON.; Vice President of Armour & Co. Dies in Chicago at 52. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/hazlitts-centenary.html | HAZLITT'S CENTENARY. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/byrd-lecture-here-oct-21-admiral-to-speak-under-auspices-of-new.html | BYRD LECTURE HERE OCT. 21; Admiral to Speak Under Auspices of New York Athletic Club. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/st-francis-xavier-loses-beaten-by-st-peters-prep-of-jersey-city-24.html | ST. FRANCIS XAVIER LOSES.; Beaten by St. Peter's Prep of Jersey City, 24 to 6. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/league-publishes-amendment-texts-governments-asked-to-study-them.html | LEAGUE PUBLISHES AMENDMENT TEXTS; Governments Asked to Study Them and Give Their Views Before Next June. COUNCIL'S POWER REDUCED Change Removes Proposed Obligatory Character of Recommendations by Unanimous Decision. Decides to Delay Action. Cases to Be Decided Individually. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/73070000-bonds-marketed-in-week-volume-of-new-financing-small-loans.html | $73,070,000 BONDS MARKETED IN WEEK; Volume of New Financing Small --Loans for Foreign Companies in Lead.MUNICIPAL ISSUES SCARCE Demand for High-Grade SecuritiesContinues and Prices MoveSteadily Higher. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/mexico-increases-fruit-tariff.html | Mexico Increases Fruit Tariff. | True | | C1B88547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/vote-tests-in-700-schools-literacy-examinations-to-be-given-at.html | VOTE TESTS IN 700 SCHOOLS; Literacy Examinations to Be Given at Registration Centres. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/calls-hoover-speech-evasive-on-tariff-representative-byms-also.html | CALLS HOOVER SPEECH EVASIVE ON TARIFF; Representative Byms Also Ridicules Watson's Denial ThatCanada Acted in Retaliation. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/rutgers-eleven-on-edge-signal-drill-ends-work-for-george-washington.html | RUTGERS ELEVEN ON EDGE.; Signal Drill Ends Work for George Washington U. Game Today. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/city-college-squad-leaves-for-lowell-lavender-group-of-twentytwo.html | CITY COLLEGE SQUAD LEAVES FOR LOWELL; Lavender Group of Twenty-two Departs to Play Second Game of Football Season. RUBIN TO BE AT LEFT END Replaces Figowltz for Contest Today with Lowell Textile--Teams Played Tie Last Year. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/mrs-wa-harriman-opens-art-gallery-social-leaders-attend-dedication.html | MRS. W.A. HARRIMAN OPENS ART GALLERY; Social Leaders Attend Dedication of New Enterprise in East Fifty-Seventh Street. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/suarez-outpoints-miller-in-garden-subjects-chicagoan-to-severe.html | SUAREZ OUTPOINTS MILLER IN GARDEN; Subjects Chicagoan to Severe Beating in 10 Rounds Before Crowd of 11,267. FLOORS RIVAL IN FOURTH Scalfaro Gets Decision Over Sansto! In Semi-Final--Pena and Bell Battle to Draw. Suarez Warned Four Times. Wages Ceaseless Attack. | True | By James P. Dawson. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/australian-stocks-rally-governments-20000000-economy-program-has.html | AUSTRALIAN STOCKS RALLY.; Government's $20,000,000 Economy Program Has Favorable Reaction. | True | Wireless to THE NEW YORK TIMES. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/carola-of-10-to-1-captures-rous-memorial-of-newmarket.html | Carola, of 10 to 1, Captures Rous Memorial of Newmarket | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/governor-accepting-calls-tuttle-both-wet-and-dry-charges-hoover.html | GOVERNOR, ACCEPTING, CALLS TUTTLE BOTH WET AND DRY; CHARGES HOOVER INFLUENCE; HAILED AT NOTIFICATION Asserts Rival 'Hedged' on Prohibition After Seeing President. STANDS FOR FULL REPEAL Says His Administration Has Gone Far Toward Achieving Party's Five Great Aims. LEHMAN REVIEWS RECORD Straus Voices Hope Governor Will Receive Nomination for President in 1932. Mentioned for White House. Sees Hoover Influence. ROOSEVELT CALLS TUTTLE WET AND DRY Wants Him Named for Presidency. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/shableski-to-call-fordham-signals-will-play-quarterback-in-game.html | SHABLESKI TO CALL FORDHAM SIGNALS; Will Play Quarterback in Game With Buffalo Today, Taking Place of Bartos. BOTH TEAMS HOLD DRILLS Engage in Limbering-Up Exercises and Signal Workouts--10,000 Expected at Contest. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/join-to-regulate-industrial-alcohol-professional-and-trade-leaders.html | JOIN TO REGULATE INDUSTRIAL ALCOHOL; Professional and Trade Leaders Organize Advisory Council to Aid the Government. CURB ON ABUSES IS AIM Body Will Study New Rules--H.S. Chatfield of New York Is Named as Head. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B88547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/erin-95-annexes-monitor-handicap-rousing-ride-by-kurtsinger-gives.html | ERIN, 9-5, ANNEXES MONITOR HANDICAP; Rousing Ride by Kurtsinger Gives Wheatley Stable Entry Nose Victory at Aqueduct. VALENCIENNES IS SECOND Greentree's Anchors Aweigh, at 3 to 5, Triumphs by Three Lengths Over Outcry. Martis Off in Front. Long Delay at Post. | True | By Bryan Field. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/mr-tuttles-position.html | MR. TUTTLES POSITION. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/calls-steel-mills-safer-than-street-speaker-before-national-safety.html | CALLS STEEL MILLS SAFER THAN STREET; Speaker Before National Safety Council Urges Steps Against Traffic Menace. HOLDS RECORD A DISGRACE Colonel Reninger at Pittsburgh Cites Big Annual Fire Loss as Evidence of Carelessness. Uniform Street Code Urged. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/australia-prohibits-iron-importations-banned-after-closing-of.html | AUSTRALIA PROHIBITS IRON.; Importations Banned After Closing of Lysaght's Factory. | True | Special Cable to THE NEW YORK TIMES. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/williams-s-vare-ill-with-heavy-cold.html | William S. Vare III With Heavy Cold. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/compares-merits-of-investments-report-to-insurance-convention-at.html | COMPARES MERITS OF INVESTMENTS; Report to Insurance Convention at Chicago Urges Caution on Municipal Bonds. FARM MORTGAGES PRAISED Railroad and Public Utility Issues Show Greater Stability, Says Investment Guide. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/lehigh-to-face-pmc-stein-and-chess-to-start-at-the-guards-against.html | LEHIGH TO FACE P.M.C.; Stein and Chess to Start at the Guards Against Cadets Today. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/cuban-troubles.html | CUBAN TROUBLES. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/praise-hoover-speech-as-dispelling-fear-chicago-business-leaders.html | PRAISE HOOVER SPEECH AS DISPELLING FEAR; Chicago Business Leaders Say That It Will Lead to a More Cheerful Outlook. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/gerard-has-operation-former-ambassador-suffers-from-sinus.html | GERARD HAS OPERATION.; Former Ambassador Suffers From Sinus Trouble--Goes Home Today. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/chicago-crime-laid-to-triple-alliance-police-and-corrupt.html | CHICAGO CRIME LAID TO TRIPLE ALLIANCE; "Police and Corrupt Politicians" Are Linked With Criminals by Grand Jury Report. CIVIC APATHY IS CHARGED Extermination of Racketeering Demanded--Toll of Lives and $100,000,000 a Year Cited. CHICAGO CRIME LAID TO TRIPLE ALLIANCE Element of Gang Extortion. Domination of Business. Gang "Fund" to Oust Police Head. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/schacht-demands-war-debt-respite-views-moratorium-as-last-chance.html | SCHACHT DEMANDS WAR DEBT RESPITE; Views Moratorium as "Last Chance" for Germany to Pay Reparations. ASKS AID ON WORLD TRADE Allies Must Come to Rescue or Terms of Treaty Cannot Be Met, He Tells Trade Group Here. $5,000,000,000 in Loans Cited. Asks Opening of World Markets. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/wheat-and-corn-up-highest-of-week-major-grain-goes-7-to-8-c-above.html | WHEAT AND CORN UP, HIGHEST OF WEEK; Major Grain Goes 7 to 8 c Above Monday's Low as Profit Taking Is Absorbed.EASTERN BUYING IS HEAVYCorn Ends 9 to 10 c Over Bottoms Made Four Days Before-- Oats and Rye Share in Rises. | True | Special to The New York Times. | C1B88547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/foresees-television-held-to-small-areas-rca-engineer-backing.html | FORESEES TELEVISION HELD TO SMALL AREAS; R.C.A. Engineer, Backing Atlantic's Plan for Station,Tells of Limits. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/plans-moscow-link-with-alaska-by-air-soviet-proposes-to-establish.html | PLANS MOSCOW LINK WITH ALASKA BY AIR; Soviet Proposes to Establish Longest Aviation Route in the World Next Year. OTHER LINES SCHEDULED Russians to Take Part in Graf Zeppelin Flight Over Arctic Regions--Siberian Lumber Town Growing. | True | By Walter Duranty. Wireless To the New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/a-discredited-tax.html | A DISCREDITED TAX. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/yale-will-meet-maryland-today-plans-to-send-three-back-field.html | YALE WILL MEET MARYLAND TODAY; Plans to Send Three Back Field Combinations Against Rivals at the Bowl. PASSING ATTACK EXPECTED 8 of 76 Players Who Faced the Elis Last Season Will Be in the Line-Up. Maryland Has Fast Ends. Linemen Show Promise. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/resume-war-claims-study-germanamerican-group-take-up-sabotage-cases.html | RESUME WAR CLAIMS STUDY; German-American Group Take Up Sabotage Cases Again. | True | Special Cable to THE NEW YORK TIMES. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/rogers-liked-hoover-speech-on-how-poor-other-nations-are.html | Rogers Liked Hoover Speech On How Poor Other Nations Are | True | WILL ROGERS. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/nationalities-in-poland.html | Nationalities in Poland. | True | Dr. A.M. NAWENCH. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/ten-named-to-attend-conference-on-india-labor-and-farm-delegations.html | TEN NAMED TO ATTEND CONFERENCE ON INDIA; Labor and Farm Delegations Increased--List Includes Only Nationalist Chosen. | True | Wireless to THE NEW YORK TIMES. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/berlin-repudiates-schacht-talk-here-ghancellor-denies-germany-will.html | BERLIN REPUDIATES SCHACHT TALK HERE; Ghancellor Denies Germany Will Seek Relief From Payments on Reparations. SOCIALISTS BACK BRUENING Government Now Assured of Support in Facing Radicals When the Reichstag Opens. Schacht Talk No Surprise. Bruening Gains Important Point. | True | By Guido Enderis. Special Cable To the New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/sees-purpose-evaded-at-politics-institute-william-loeb-jr-says.html | SEES PURPOSE EVADED AT POLITICS INSTITUTE; William Loeb Jr. Says Discussions Are One-Sided and Leaders Unwisely Chosen. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/jr-clark-named-envoy-to-mexico-former-undersecretary-of-state-has.html | J.R. CLARK NAMED ENVOY TO MEXICO; Former Under-Secretary of State Has Spent Past Year as Legal Advisor to Morrow. LONG IN FOREIGN SERVICE Mexico City Is Pleased at Choice and Expects Continued Cordial Relations. Active in Diplomatic Service. Named in Hague Commission. J.R. CLARK NAMED ENVOY TO MEXICO Mexico Is Pleased at Choice. | True | Special to The New York Times.Harris & Ewing. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/125-more-city-workers-ask-loans.html | 125 More City Workers Ask Loans. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/duquesne-victor-as-10000-watch-easily-wins-might-game-from-detroit.html | DUQUESNE VICTOR AS 10,000 WATCH; Easily Wins Might Game From Detroit Tech in Pittsburgh-- Score Is 38 to 0. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/missionaries-slain-by-chinese-bandits-misses-harrison-and-nettleton.html | MISSIONARIES SLAIN BY CHINESE BANDITS; Misses Harrison and Nettleton, Held for Ransom Since July, Are Shot to Death. LONDON SHOCKED BY NEWS Release Had Been Expected Until British Consul in Foochow Sent Message of Tragedy. | True | Special Cable to THE NEW YORK TIMES. | C1B88547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/republican-group-to-fight-pinchot-twenty-philadelphia-financial.html | REPUBLICAN GROUP TO FIGHT PINCHOT; Twenty Philadelphia Financial Leaders Join to Raise Funds for Wet Democrat. BUSINESS THREAT IS SEEN Philemon Dickinson Denounces Dry Candidate--Mayor Mackay Appeals for Regularity. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/baumes-shuns-stand-of-tuttle-on-repeal-says-he-will-back-running.html | BAUMES SHUNS STAND OF TUTTLE ON REPEAL; Says He Will Back Running Mate Fully, but Is Not Ready to Give His Prohibition Views. DRYS PLAN FOR A BATTLE Leaders Will Centre Fire on Head of Ticket-- Stimson Sends Felicitations to Him. Dry Ticket Incomplete. BAUMES IS SILENT ON REPEAL STAND Baumes Appears Nervous. Puts Blame on Tuttle. Leaders Map Campaign. Drive Opens Here Tuesday. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/wickersham-board-to-meet-wednesday-new-law-enforcement-material-to.html | WICKERSHAM BOARD TO MEET WEDNESDAY; New Law Enforcement Material to Be Considered-- Faces Demand for Dry Law Stand. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/government-bonds-gain-on-exchange-move-near-highs-for-1930-with.html | GOVERNMENT BONDS GAIN ON EXCHANGE; Move Near Highs for 1930, With Only One Issue Showing Loss for Day. GENERAL LIST IRREGULAR Industrials Easier Than Rails and Utilities--German Loans in Downward Trend. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/princess-giovanna-of-italy-to-wed-king-boris-bulgarian-ruler.html | Princess Giovanna of Italy to Wed King Boris; Bulgarian Ruler Overcomes Religious Obstacles | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/curb-adds-securities-union-oil-cook-paint-and-national-service-get.html | CURB ADDS SECURITIES; Union Oil, Cook Paint and National Service Get Unlisted Privileges. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/r101-off-for-india-today-lord-thomson-british-air-minister-to-be.html | R-101 OFF FOR INDIA TODAY; Lord Thomson, British Air Minister, to Be Aboard Dirigible. | True | Wireless to THE NEW YORK TIMES. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/threatens-10-downing-st-expolice-official-held-for-trying-to-break.html | THREATENS 10 DOWNING ST.; Ex-Police Official Held for Trying to Break Premier's Window. | True | Wireless to THE NEW YORK TIMES. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/capitol-unit-burns-in-pennsylvania-700000-damage-is-done-to.html | CAPITOL UNIT BURNS IN PENNSYLVANIA; $700,000 Damage Is Done to Unfinished Education Building of Harrisburg. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/dr-wynne-quits-medical-societies-sends-in-his-resignation-after.html | DR. WYNNE QUITS MEDICAL SOCIETIES; Sends in His Resignation After Reported Disciplinary Action Over Testimonial Ad. HE DEFENDS HIS COURSE Tells County Association His Action Was Part of Drive Against Quack Products. WANTS FULL INVESTIGATION Holds Public Interest Demands He Sever Connections Until Affair Is Satisfactorily Settled. Advertisement Was Assailed. Wynne Defends Action. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/mrs-brosseau-gets-uncontested-divorce-former-president-of-dar-in.html | MRS. BROSSEAU GETS UNCONTESTED DIVORCE; Former President of D.A.R., in Connecticut Suit, Charges Husband With Cruelty. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/money.html | MONEY. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/harvard-harriers-score-beat-holy-cross-in-opening-meet-of.html | HARVARD HARRIERS SCORE; Beat Holy Cross in Opening Meet of Season-- Murphy Is First. | True | Special to The New York Times. | C1B88547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/siegel-left-wife-the-legal-minimum-estate-of-merchant-once-rated-as.html | SIEGEL LEFT WIFE THE LEGAL MINIMUM; Estate of Merchant, Once Rated as a Multimillionaire, Is Believed to Be Small. W.D. BALDWIN WILL FILED Disposes of $1,000,000--Bequests Made to Charity--Henry A. James Holdings Put at $2,896,208. Baldwin Estate Put at $1,000,000. H.S. Shonk Will Filed. H.A. James Estate Appraised. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/honor-stresemann-at-league-session-delegates-stand-in-silent.html | HONOR STRESEMANN AT LEAGUE SESSION; Delegates Stand in Silent Tribute to German Statesman on Anniversary of His Death.BERLIN UNVEILS MONUMENTDr. Werth Eulogizes the Late Foreign Minister at Cemetery Services--Hundreds Send Flowers. | True | Special Cable to THE NEW YORK TIMES. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/nanking-again-delays-abolition-of-likin-tax-new-date-is-jan-1.html | NANKING AGAIN DELAYS ABOLITION OF LIKIN TAX; New Date Is Jan. 1, 1931--Hitch in Feng's Retirement Seen, but Capital Is Optimistic. | True | By Hallett Abend. Special Cable To The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/craters-trip-here-spurs-crain-query-prosecutor-in-new-questions.html | CRATER'S TRIP HERE SPURS CRAIN QUERY; Prosecutor, in New Questions Sent to Maine, Asks Who Summoned Jurist Aug. 4.EWALD INQUIRY BEGAN THENShubert Lawyer, Who Dined WithMissing Justice Aug. 6, SaysHe Believes Crater Is Alive. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/ven-camp-packing-plans-stock-rights-1500000-of-common-with-warrants.html | VEN CAMP PACKING PLANS STOCK RIGHTS; $1,500,000 of Common With Warrants to Be Offered at $7.50 a Share. $1,150,000 FOR OFFICERS $250,000 for Bankers, but Holders Have Option First--Kennedy Dairy Interest Sold. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/matsuyama-defeats-johann.html | Matsuyama Defeats Johann. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/drift-in-prohibition-rural-america-seen-as-arrayed-against-wet.html | DRIFT IN PROHIBITION.; Rural America Seen as Arrayed Against Wet Urban Areas. | True | CHARLES J. TURCK. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/business-world-expect-heavy-retail-sales-today-silk-consumption.html | BUSINESS WORLD; Expect Heavy Retail Sales Today. Silk Consumption Shows Rise. B.V.D. Offers $1 Suit. Electrical Appliance Sales Up. Credit Group to Hold Forums. Siberian Red Fox Best at Auction. Window Glass Demand Improves. Weather Helps Anthracite Sales. Gray Goods Prices Ease. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/dartmouth-ends-drill-three-letter-men-out-on-eve-of-clash-with.html | DARTMOUTH ENDS DRILL.; Three Letter Men Out on Eve of Clash With Bates Eleven. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/gastonia-reds-refuse-to-quit-russia-now-hope-of-saving-bail-wanes.html | GASTONIA REDS REFUSE TO QUIT RUSSIA NOW; Hope of Saving Bail Wanes as Beal and Hendricks Reject Offer of Transportation. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/cotton-exchange-adds-2-members.html | Cotton Exchange Adds 2 Members. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/cotton-seesaws-off-6-to-15-points-advances-in-stocks-and-grains.html | COTTON SEE-SAWS, OFF 6 TO 15 POINTS; Advances in Stocks and Grains Lift Staple, but Spot Hedging Causes Recession Near End. CONSUMERS BUY HEAVILY Total of 787,000 Bales Brought Into Sight Is Largest of Season, Week-End Figures Show. Movement Into Sight. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B88547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/32951056-sought-by-municipalities-new-bond-issues-to-be-awarded.html | $32,951,056 SOUGHT BY MUNICIPALITIES; New Bond Issues to Be Awarded Next Week Reach Largest Total Since July. 60 COMMUNITIES ON LIST $9,712,000 for Paterson, N.J., Leads--Market Prices Rise on Brisk Demand. OTHER MUNICIPAL LOANS. BOND FLOTATION. NEW STOCK ISSUE. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/detroit-aiding-own-idle-drives-out-tramps-merchants-agree-to-give.html | Detroit, Aiding Own Idle, Drives Out Tramps; Merchants Agree to Give 1,000 Jobs a Week | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/harvey-suggests-a-cure-for-graft-queens-head-of-realtors-convention.html | HARVEY SUGGESTS A CURE FOR GRAFT; Queens Head, of Realtors' Convention, Advocates a StateDepartment of Cities. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/mrs-lee-triumphs-in-oneday-golf-scores-88-to-lead-field-in-new.html | MRS. LEE TRIUMPHS IN ONE-DAY GOLF; Scores 88 to Lead Field in New Jersey Tournament at Morris County Club. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Strength of Grain. Stock Exchange Seat Prices. Rails Advance. Frowning on Short Selling. The Flight of German Capital. Why Banks Have Lost Deposits. Utility Price Levels. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/miss-lois-childs-to-be-wed-today-she-will-be-married-to-charilaus.html | MISS LOIS CHILDS TO BE WED TODAY; She Will Be Married to Charilaus George Raphael at Churchin Basking Ridge, N.J. WILL HAVE 14 ATTENDANTS The Rev. L.G. Bennett Will Perform Ceremony, Assisted byTwo Other Ministers. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/indict-6-for-fraud-in-stock-pool-deal-grand-jurors-return-bill-on.html | INDICT 6 FOR FRAUD IN STOCK POOL DEAL; Grand Jurors Return Bill on Alleged Juggling of Stock of Manhattan Electric Supply. TEN COUNTS ARE DETAILED Boulton, Who Operated on Floor of Stock Exchange, and Two in Employ of Member Firm Named. Deals Bared by Sutro Failure. Manipulation Charged in Bill. Sucker" List Used, It Is Said. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/ab-cantor-indicted-in-hennessey-inquiry-bench-warrant-out-for.html | A.B. CANTOR INDICTED IN HENNESSEY INQUIRY; Bench Warrant Out for Former Manufacturer When He Fails to Surrender in Richmond. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/australian-agent-resigns-trade-commissioners-post-here-is-abolished.html | AUSTRALIAN AGENT RESIGNS; Trade Commissioner's Post Here Is Abolished When Brookes Leaves. | True | Special Cable to THE NEW YORK TIMES. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/playhouse-on-estate-opened-with-dance-mr-and-mrs-charles-ef-mccann.html | PLAYHOUSE ON ESTATE OPENED WITH DANCE; Mr. and Mrs. Charles E.F. McCann Entertain of Oyster Bay Housewarming. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/258000-for-stock-exchange-seat.html | $258,000 for Stock Exchange Seat. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/level-club-is-sued-on-2223800-lien-holders-of-mortgage-ask.html | LEVEL CLUB IS SUED ON $2,223,800 LIEN; Holders of Mortgage Ask Foreclosure on West 73d Street Property of Masonic Body.11 DEFENDANTS ARE NAMEDMarine Midland Trust Co. Alleges Default of $278,000 in Interestand Other Charges. Mortgages and Bonds Consolidated. Head of Club Makes No Statement. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/higgins-at-tackle-on-manhattan-team-fills-vacancy-caused-by-injury.html | HIGGINS AT TACKLE ON MANHATTAN TEAM; Fills Vacancy Caused by Injury to Lepis--Eleven to Meet Seton Hall Today. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/american-bridge-team-leads.html | American Bridge Team Leads. | True | | C1B88547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/athletics-and-cardinals-play-third-game-of-worlds-series-in-st.html | Athletics and Cardinals Play Third Game of World's Series in St. Louis Today; PROBABLE PITCHERS FOR THIRD GAME OF SERIES. | True | By John Drebinger. Special To the New York Times.times Wide World Photo. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/financial-markets-recovery-in-stocks-with-transactions-smaller.html | FINANCIAL MARKETS; Recovery in Stocks, With Transactions Smaller--Rise in Wheat and Corn Continues. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/act-in-smoke-violations-dr-darlington-demands-that-three-concerns.html | ACT IN SMOKE VIOLATIONS; Dr. Darlington Demands That Three Concerns Answer Summonses. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/broadcast-opens-at-2-pm-columbia-network-starts-then-and-nbc-15.html | BROADCAST OPENS AT 2 P.M.; Columbia Network Starts Then and N.B.C. 15 Minutes Later. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/prohibition-issue-barred-by-legion-judge-advocate-calls-it-closed.html | PROHIBITION ISSUE BARRED BY LEGION; Judge Advocate Calls it "Closed Book" for Convention Meeting at Boston on Monday. PUT WITH BAN ON POLITICS Veterans of Civil War Are Invited to Review Parade of Their World War Successors. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/changes-in-exchange-list-3000000-kansas-city-power-bonds-due-in.html | CHANGES IN EXCHANGE LIST.; $3,000,000 Kansas City Power Bonds, Due in 1957, Admitted. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/directs-another-shot-at-mrs-longworth-mrs-patterson-in-an-editorial.html | DIRECTS ANOTHER SHOT AT MRS. LONGWORTH; Mrs. Patterson in an Editorial Urges That Borah Be Won to Mrs. McCormick's Aid. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/joker-halts-bmt-trains-pulls-emergency-cord-tying-up-a-dozen.html | JOKER HALTS B.M.T. TRAINS; Pulls Emergency Cord, Tying Up a Dozen Expresses. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/mj-scanlon-dies-noted-lumber-man-official-in-many-companies-had.html | M.J. SCANLON DIES; NOTED LUMBER MAN; Official in Many Companies Had Been Leader in Industry for Fifty Years. HAD HOME IN MINNEAPOLIS He Maintained a Modern Town With Dwellings for 5,000 Employes at Powell River Plant. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/creeping-like-snail-unwillingly.html | CREEPING LIKE SNAIL, UNWILLINGLY." | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/today-on-the-radio.html | Today on the Radio | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/gets-new-post-in-erie-railroad.html | Gets New Post in Erie Railroad. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/helen-mackeller-in-cast-to-succeed-anne-forrest-in-frankie-and.html | HELEN MacKELLER IN CAST.; To Succeed Anne Forrest in 'Frankie and Johnnie' Monday. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/turks-back-premier-by-vote-of-249-to-12-assembly-rises-with-ismet.html | TURKS BACK PREMIER BY VOTE OF 249 TO 12; Assembly Rises With Ismet Pasha Assured of Support in Continuing His Policies. | True | Wireless to THE NEW YORK TIMES. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/tokyo-appoints-abo-to-succeed-takarabe-new-navy-minister-is-quickly.html | TOKYO APPOINTS ABO TO SUCCEED TAKARABE; New Navy Minister Is Quickly Named to Avert Cabinet Crisis Over Naval Treaty. | True | Wireless to THE NEW YORK TIMES.Times Wide World Photo. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/betting-at-a-standstill-odds-of-1-to-5-against-athletics-still.html | BETTING AT A STANDSTILL; Odds of 1 to 5 Against Athletics Still Prevail. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/topics-of-interest-to-the-churchgoer-dr-gc-morgan-plans-a-busy.html | TOPICS OF INTEREST TO THE CHURCHGOER; Dr. G.C. Morgan Plans a Busy Winter Preaching and Teaching in Three States Weekly. LUTHERANS TO BROADCAST. First Paid Denominational Radio Hour to Be Inaugurated Here Over Columbia Network. Lutherans Plan a Radio Hour. Mgr. Lavelle "Saw" Dedication. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/ocean-power-plant-doubles-its-output-professor-claude-gets-20.html | OCEAN POWER PLANT DOUBLES ITS OUTPUT; Professor Claude Gets 20 Kilowatts in Second Test--To Demonstrate Works Monday. | True | | C1B88547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/bank-clearings-off-29-from-year-ago-weeks-total-for-twentytwo.html | BANK CLEARINGS OFF 29% FROM YEAR AGO; Week's Total for Twenty-two Leading Cities of Nation Put at $11,324,475,000. DROP OF 32 PER CENT HERE At Several Centres the Decline is Smaller Than in Some Recent Periods. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/three-conference-games-mark-coast-football-card-today.html | Three Conference Games Mark Coast Football Card Today | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/asks-hoover-to-cut-veterans-credits-civil-service-league-urges-that.html | ASKS HOOVER TO CUT VETERANS' CREDITS; Civil Service League Urges That Only Those Who Pass Tests Get Extra Points. PARADOX SEEN IN RULES Study of Eligible Lists Shows Many Who Really Failed in Examinations Head Groups. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/auction-results.html | AUCTION RESULTS. | True | By Joseph P. Day. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/martin-a-victim-his-story-indicates-testimony-of-county-judge-at.html | MARTIN A 'VICTIM,' HIS STORY INDICATES; Testimony of County Judge at State Inquiry Made Public by Attorney General. ENDORSED $120,000 NOTES Says He Received No Money From Any Company but Aided One to Get $275,000 Loan. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/80000-in-desert-trek-evacuate-gebel-area-italy-effects-african.html | 80,000 IN DESERT TREK EVACUATE GEBEL AREA; Italy Effects African Migration to Halt Levies by Nomad Rebels of Men and Food. | True | Wireless to THE NEW YORK TIMES. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/hoppe-beats-two-cue-rivals.html | Hoppe Beats Two Cue Rivals. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/operation-case-opens-budapest-court-hears-womans-suit-against.html | OPERATION CASE OPENS; Budapest Court Hears Woman's Suit Against 'Unskillful' Surgery. | True | Special Cable to THE NEW YORK TIMES. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/dinner-in-newport-to-honor-pershing-brig-gen-and-mrs-vanderbilt.html | DINNER IN NEWPORT TO HONOR PERSHING; Brig. Gen. and Mrs. Vanderbilt Will Entertain for Him at Beaulieu Tonight. HOUSEWARMING IS HELD T.I. Hare Powels Formally Open New Home With Dinner-Dance for 200 Guests. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/104000000-bonds-to-pay-for-transit-city-to-offer-half-in-4year-rest.html | $104,000,000 BONDS TO PAY FOR TRANSIT; City to Offer Half in 4-Year, Rest in 50-Year Securities as Asked by Delancy. BERRY AUTHORIZED TO ACT Long-Term Issue Will Be the First Since December--Low Interest Rate Is Expected. Delancy Plan of Financing. Low Rate Is Forecast. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/urges-that-state-buy-all-public-utilities-waldman-socialist.html | URGES THAT STATE BUY ALL PUBLIC UTILITIES; Waldman, Socialist Candidate for Governor, Proposes 15-Year Bond Issue for Purchase. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/rejects-strike-mediation-virginia-mill-president-declines-governor.html | REJECTS STRIKE MEDIATION.; Virginia Mill President Declines Governor Pollard's Offer. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/caught-stealing-payroll-robber-seized-with-1480-in-east-42d-st.html | CAUGHT STEALING PAYROLL.; Robber Seized With $1,480 in East 42d St. Building--Another Escapes. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/lipton-cup-fund-now-4194.html | Lipton Cup Fund Now $4,194. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/city-concludes-case-at-gas-rate-hearing-exhibits-of-experts-on-cost.html | CITY CONCLUDES CASE AT GAS RATE HEARING; Exhibits of Experts on Cost of Serving Apartment Houses Admitted in Evidence. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/rubber-board-to-close-oct-11-cotton-exchange-to-stay-open.html | Rubber Board to Close Oct. 11 Cotton Exchange to Stay Open | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/70-out-for-yale-mat-team.html | 70 Out for Yale Mat Team. | True | Special to The New York Times. | C1B88547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/sir-george-h-gamblin-bahamas-leader-dies-president-of-legislative.html | SIR GEORGE H. GAMBLIN, BAHAMAS LEADER, DIES; President of Legislative Council and Manager of Nassau Branch of Royal Bank of Canada. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/after-repealwhat.html | After Repeal--What?" | True | EMERSON P. HARRIS. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/coffee-deliveries-near-peak.html | Coffee Deliveries Near Peak. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/mississippi-bank-fails.html | Mississippi Bank Fails. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/400000000-in-bond-issues-before-voters-in-november.html | $400,000,000 in Bond Issues Before Voters in November | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/police-department.html | Police Department. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/wallstein-to-hold-city-land-inquiry-walker-and-hilly-approve.html | WALLSTEIN TO HOLD CITY LAND INQUIRY; Walker and Hilly Approve Citizens Union Attorney asSpecial Counsel,$12,500,000 AWARDS FOUGHT Condemnation "Racket" SuspectedBy Lawyer for RockawayCivic Organizations. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/washington-road-congress-to-hear-4-tongues-at-once.html | Washington Road Congress To Hear 4 Tongues at Once | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/ben-johnson-wins-horse-show-honor-captures-first-place-at-piping.html | BEN JOHNSON WINS HORSE SHOW HONOR; Captures First Place at Piping Rock in Class for Thoroughbred Hunters.FAIR CHANCE GAINS AWARDSun Ridge Stable's Entry Scores in Division for HeavyweightGreen Hunters. | True | By Henry R. Ilsley. Special To the New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/south-america-net-draw-5-nations-in-new-davis-cup-zone-competition.html | SOUTH AMERICA NET DRAW.; 5 Nations in New Davis Cup Zone Competition in 1931. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/women-to-meet-on-idle-trades-unionists-gather-at-spring-valley-for.html | WOMEN TO MEET ON IDLE.; Trades Unionists Gather at Spring Valley for Two-Day Conference. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/aides-yield-to-the-mayor-but-todd-rejects-waiver-on-official-acts.html | AIDES YIELD TO THE MAYOR, BUT TODD REJECTS WAIVER ON OFFICIAL ACTS ONLY; TAMMANY MEN SCORED Prosecutor Assails Their Reluctance to Testify on Job-Buying. CURRY WAIVER DOUBTFUL Writ to Stay Inquiry to Be Asked Today by Counsel for Ewald's Father-in-Law. LAWYERS MEET SECRETLY But Deny Forming a Strategy Board for Legal Guidance of Tammany in Scandals. Lawyers in Secret Parley. Todd to Oppose Move. Todd Rejects Limited Waivers. Curry Still Undecided. Todd Demands Full Waivers. Regular Grand Jury Extended. Walker Answers Cash Suit. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/morton-faction-assailed-harlem-group-protests-recognition-of.html | MORTON FACTION ASSAILED.; Harlem Group Protests Recognition of Colored Democracy by Curry.. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/earl-cranbrook-sued-for-divorce.html | Earl Cranbrook Sued for Divorce. | True | Special Cable to THE NEW YORK TIMES. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/killed-in-gliders-nose-dive.html | Killed in Glider's Nose Dive. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/her-grace-victor-at-havre-de-grace-favorite-scores-easy-triumph-in.html | HER GRACE VICTOR AT HAVRE DE GRACE; Favorite Scores Easy Triumph in the Melody, Feature at Maryland Track. AZIZ TAKES SECOND PLACE Dusternall, Whitney Entry, Is Third in Test for Fillies and Mares at Mile and 70 Yards. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/school-elevens-see-action-today-more-than-100-games-17-in-city-are.html | SCHOOL ELEVENS SEE ACTION TODAY; More Than 100 Games, 17 in City, Are on the Program for Metropolitan Area. | True | | C1B88547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/two-roads-battle-icc-on-wheeling-nickel-plate-files-brief-scorring.html | TWO ROADS BATTLE I.C.C. ON WHEELING; Nickel Plate Files Brief' Scorning Burnside's Adverse Report as Lacking Facts. RECOMMITTAL REQUESTED Pittsburgh and West Virginia, In Opposing Report, Denies P.R.R. Domination. Omission of Findings Charged. Entire System Made Criterion. DENY CLAYTON-ACT BREACH. P.R.R. and Pennsylvania Company Ask I.C.C. to Drop Charge. | True | Special to The New York Times. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/utilities-and-oils-make-gains-on-curb-some-industrials-rally-but.html | UTILITIES AND OILS MAKE GAINS ON CURB; Some Industrials Rally, but the General List Shows Little Buoyancy in Light Trading. | True | | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/king-albert-again-in-alps-resumes-climbing-trip-interrupted-by.html | KING ALBERT AGAIN IN ALPS; Resumes Climbing Trip Interrupted by Birth of Grandson Last Month. | True | Wireless to THE NEW YORK TIMES. | C1B88547 |
| 1930-10-04 | 1930-10-04 | https://www.nytimes.com/1930/10/04/archives/hungary-is-reported-seeking-loan-in-basle-is-reported-to-have.html | HUNGARY IS REPORTED SEEKING LOAN IN BASLE; Is Reported to Have Abandoned Negotiations With Americans in Favor of Swiss Trust. | True | | C1B88547 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/the-legion-ball-annual-armistice-event-is-enlisting-patrons.html | THE LEGION BALL; Annual Armistice Event Is Enlisting Patrons | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/people-of-labrador-parttime-work-fostered-by-grenfell-association.html | PEOPLE OF LABRADOR; Part-Time Work Fostered by Grenfell Association Found to Be Broadening Otherwise Drab Lives | True | By Anne Grenfell | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/asks-legion-curb-on-congress-pleas-bodenhamer-report-will-urge.html | ASKS LEGION CURB ON CONGRESS PLEAS; Bodenhamer Report Will Urge Convention to Abide by Policy Fixed by New Board. THREE PROPOSALS MADE These Comprise Long-Run Hospital Planning, Naval Building Up to Treaty, West Point Extension. Policy Body to Guide Legion. Proposals to Government. French "Voiture" Hidden Away. Thousands Arriving for Convention JOBLESS GET LEGION FUNDS. Maiden Post Yields $1,000 and Gillis Sets Newburyport Policy. LEGIONAIRES OFF TO BOSTON. Veterans From South and West Join New Yorkers in Trek. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/nebraska-smiles-at-norris-inquiry-holds-senator-nye-has-unearthed.html | NEBRASKA SMILES AT NORRIS INQUIRY; Holds Senator Nye Has Unearthed Little That WasNot Generally Known.GROCER'S FILING LAWFULMatter Bordering on the Scandalous Does Not Touch Any ofthe Candidates. Factional Feud Shown. Suspicion of Source. | True | By Roland M. Jones. Editorial Correspondence, The New York Times | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/how-the-greenwich-clocks-instruments-with-ingenious-devices-for.html | HOW THE GREENWICH CLOCKS; Instruments With Ingenious Devices for Accuracy Keep Hours Sent Over Land and Sea by the Rugby Radio Sending Out the Signals. Sir Frank Dyson's Work. The Greenwich Meridian. Longitude and Time. The Clocks at Greenwich Making Corrections. Time From a Star. | True | By Clair Price. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/expect-trade-boom-with-fresh-quirks-economists-and-bankers-guess-at.html | EXPECT TRADE BOOM WITH FRESH QUIRKS; Economists and Bankers Guess at Characteristics to Mark Coming Prosperity. SEE BIGGEST OF UPTURNS Henry Ford Leads Forecasters in Optimistic Views of New Turn in Buiness on Way. Views of Henry Ford. Improved Methods Sought. EXPECT TRADE BOOM WITH FRESH QUIRKS | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/new-home-sales-total-500000.html | New Home Sales Total $500,000. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/800-ask-divorce-in-london-proportion-of-wives-to-husbands-seeking.html | 800 ASK DIVORCE IN LONDON; Proportion of Wives to Husbands Seeking Decrees Is 2 to 1. | True | Wireless to THE NEW YORK TIMES. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/more-girls-study-realty-problems-many-womens-schools-offer-courses.html | MORE GIRLS STUDY REALTY PROBLEMS; Many Women's Schools Offer Courses Designed to Foster Home Owning. FINANCE METHODS TAUGHT Colleges Provide Model Houses in Which Students May Gain Practical Experience. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/ny-soccer-club-ties-with-newark-at-33-stark-proves-star-of-the.html | N.Y. SOCCER CLUB TIES WITH NEWARK AT 3-3; Stark Proves Star of the Jersey Eleven, Scoring All 3 of His Team's Goals. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/say-business-kept-faith-with-hoover-barnes-and-dr-klein-find-the.html | SAY BUSINESS KEPT FAITH WITH HOOVER; Barnes and Dr. Klein Find the Leaders Trying to Carry Out Depression Relief Pledges. BIG OBSTACLES OVERCOME Conference Head Lauds Holding to Outlay Plans Despite Fall of Commodity Prices by Half. BELIEVES UPTURN IS NEAR Commerce Official Points to Pay Scales Maintained and Millions Spent in Building Projects. Halving of Raw Material Values. Advance in Building Projects. Maintenance of Wage Levels. Railroad Outlay Up a Third. Some Utilities Exceed Estimates. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/books-on-education-education.html | Books on Education; Education | True | By Eunice Fuller Barnard | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/a-sort-of-little-show-in-paris.html | A SORT OF "LITTLE SHOW" IN PARIS | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/sponsor-new-stage-group-alice-and-irene-lewisohn-to-open-studios-to.html | SPONSOR NEW STAGE GROUP; Alice and Irene Lewisohn to Open Studios Tomorrow. Children's Players to Open Friday. Hedscher Players Begin Season. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/vause-ready-for-trial-second-hearing-of-tax-case-to-begin-tomorrow.html | VAUSE READY FOR TRIAL.; Second Hearing of Tax Case to Begin Tomorrow. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/shoes-in-step-with-the-mode-street-types-gain-individuality-through.html | SHOES IN STEP WITH THE MODE; Street Types Gain Individuality Through Fine Work manship and Restrained Decoration Trimmings Are Simple Colored Shoes Seen | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/downturn-in-prices-to-last-ten-years-dr-person-looks-for-gradual-dr.html | DOWNTURN IN PRICES TO LAST TEN YEARS; Dr. Person Looks for Gradual Drop That Will Not Affect Wages or Profits. SAVINGS IN DISTRIBUTION Will Square Margins—Instalments on Settled Basis—Mass Costs May Show Rise. Sees No Return to Boom. Auto Spread Excessive. CUSTOMS DOCKET HEAVIEST Court Opening Tomorrow Has 7,000 Cases to Hear This Month. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/shipping-men-watch-the-hoover-inquiry-hearings-on-maritime.html | SHIPPING MEN WATCH THE HOOVER INQUIRY; Hearings on Maritime Conditions Attract Some Not Directly Concerned. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/chain-store-sales-reports-of-business-in-september-and-other.html | CHAIN STORE SALES.; Reports of Business in September and Other Periods Compared With a Year Ago. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/twenty-grand-71-defeats-equipoise-takes-junior-champion-stakes-by.html | TWENTY GRAND, 7-1, DEFEATS EQUIPOISE; Takes Junior Champion Stakes by Length From 1-5 Choice at Aqueduct Closing. ORMESBY FINISHES THIRD Sun Mission, at 11 to 5, Scores Easily Over Charon-Angry Plume Also Victor. Great Rush in Stretch. TWENTY GRAND, 7-1, DEFEATS EQUIPOISE Trieste Victor in Chase. Favorite Tires at End. Bud Broom 2 to 1. | True | By Bryan Field. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/tanguay-stars-as-nyu-beats-wva-wesleyan-416-fordham-routs-buffalo.html | Tanguay Stars as N.Y.U. Beats W.Va. Wesleyan, 41-6; Fordham Routs Buffalo; N.Y.U. ELEVEN BEATS W. VA. WESLEYAN, 41-6 Tanguay Registers 3 Touchdowns in Victory Before 20,000 at Yankee Stadium.J. LA MARK IN LONG RUNContributes Brilliant 44-Yard Dash Which Paves the Wayfor a Score.PASSING DRIVE FEATURESConnor's Forward to Dunn andAnother From Tanguay to Bill McNamara Aid Violet Attack. Aerial Attack Effective. Tanguay on Long Run. | True | By Arthur J. Daley. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/chatham-hotel-modernized.html | Chatham Hotel Modernized. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/3-german-officers-guilty-of-treason-court-sentences-fascists-to.html | 3 GERMAN OFFICERS GUILTY OF TREASON; Court Sentences Fascists to Dismissal From the Army and 18 Months in Fortress. CROWD ROARS DISAPPROVAL Defense Asks Hindenburg for Pardon-- Reich Press Divided on Outcome at Leipzig. HITLER'S PAPER IS ENRAGED National Socialist Organ Asserts Defendants Were Punished Because of Their Patriotism. Denies There Was Treason. | True | Special Cable to THE NEW YORK TIMES. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/lee-memorial-exercises-on-anniversary-of-death.html | Lee Memorial Exercises On Anniversary of Death | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/nebo-outpoints-barbara-gains-verdict-in-six-rounds-at-ridgewood.html | NEBO OUTPOINTS BARBARA.; Gains Verdict in Six Rounds at Ridgewood Grove. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/new-haven-pleads-for-its-ship-lines-new-england-business-men-back.html | NEW HAVEN PLEADS FOR ITS SHIP LINES; New England Business Men Back Railroad Against Attack by Rival Sound Companies. FAST SERVICE STRESSED Answer to I.C.C. Says Shippers Prefer Present Route to Avoid Delays on Traffic Bound Here. Would Have to Acquire Piers. Plot to Bar Competition Charged. Motor Lines' Rivalry Cited. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/price-fixing-urged-as-employment-aid-dr-mitchell-of-columbia-makes.html | PRICE FIXING URGED AS EMPLOYMENT AID; Dr. Mitchell of Columbia Makes Proposal at Conference of Women Trade Unionists. ADVOCATES STATE CONTROL Also Suggests the Supervision of Surplus Capital Investments in Private Industry. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/amherst-wins-soccer-opener.html | Amherst Wins Soccer Opener. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/dodging-the-electric-storms-hundreds-of-engineers-have-delved-into.html | DODGING THE ELECTRIC STORMS; Hundreds of Engineers Have Delved Into Secrets of Space to Combat Static That Lurks in Radio Highways of the Sky Strange Effects Observed. Sun Influences Transmission. Electrons Bend the Waves. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/adele-s-griswold-engaged-to-marry-her-betrothal-to-dana-t.html | ADELE S. GRISWOLD ENGAGED TO MARRY; Her Betrothal to Dana T. Bartholomew Is Announced by Her Parents.WEDDING SET FOR AUTUMNFiancee Is of Noted Ancestry--HerFiance, a Graduate of Yale, Was a Member of Varsity Crew. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/summer-opera-costs-eckstein-139000-chicagoan-puts-total-ravinia.html | SUMMER OPERA COSTS ECKSTEIN $139,000; Chicagoan Puts Total Ravinia Deficit at $241,000--Will Continue His Plan. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/noted-trio-authorized-to-try-a-new-idea.html | NOTED TRIO AUTHORIZED TO TRY A NEW IDEA | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/handcuff-auditor-rob-hotel-of-3600-two-armed-thugs-invade-the.html | HANDCUFF AUDITOR, ROB HOTEL OF $3,600; Two Armed Thugs Invade the Plymouth and Flee Into 49th St. With Payroll. GET IN AND OUT UNSEEN Four Gunmen Get $3,200 at 17th St. Warehouse as Lookout Cows Five Truckmen. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/middlebury-bows-to-williams-260-makes-only-two-threats-in-game-and.html | MIDDLEBURY BOWS TO WILLIAMS, 26-0; Makes Only Two Threats in Game and Is Stopped When Passes Are Intercepted. VICTORS' ATTACK STRONG Proves Consistent and Brings Score in Each Period--65-Yard Run for Markowski. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/radio-has-place-in-schoolroom-but-so-has-teacher-says-robinson.html | RADIO HAS PLACE IN SCHOOLROOM BUT SO HAS TEACHER, SAYS ROBINSON | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/taylor-defeats-wepner-gains-decision-in-eight-rounds-at-212th.html | TAYLOR DEFEATS WEPNER.; Gains Decision in Eight Rounds at 212th Anti-Aircraft Armory. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/40mile-paced-race-heads-bike-program-four-leaders-will-continue.html | 40-MILE PACED RACE HEADS BIKE PROGRAM; Four Leaders Will Continue Title Series Competition of Coney Island Today. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/new-mystery-stories-new-mystery-stories.html | New Mystery Stories; New Mystery Stories | True | By Bruce Rae | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/five-officers-hurt-in-indian-riot.html | Five Officers Hurt in Indian Riot | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/british-airship-r101-is-destroyed-in-crash-and-explosion-in-france.html | BRITISH AIRSHIP R-101 IS DESTROYED IN CRASH AND EXPLOSION IN FRANCE; 46 ABOARD PERISH, 7 BADLY INJURED; CRASHES IN VIOLENT WIND Air Minister Is Killed by Flames--Survivors in Beauvais Hospital. SOME LEAPED DURING FALL Smoking Permitted for First Time on Such Craft, Causing Debate on Part in Tragedy. DIRIGIBLE ON WAY TO INDIA Major Scott Revealed at Start From Cardington Project for Australian Service. R-101 Crashed on Top of Hill, Survivor Phones to London Survivors Badly Burned. French Explain Disaster. Last Report to London at 1 A.M. Smoking Permitted on Airship. Thomson Confident at Start. | True | Photo by Daily Mirror, London. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/buck-in-california-sets-flight-record-new-jersey-youth-hour-8.html | BUCK IN CALIFORNIA, SETS FLIGHT RECORD; New Jersey Youth Hour 8 Minutes Under Schneider's Transcontinental Mark. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/west-new-york-apartment-resold.html | West New York Apartment Resold. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/a-poet-absorbs-an-indian-culture.html | A Poet Absorbs an Indian Culture | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/pigeon-hole-wins-feature-at-downs-finishes-with-rush-to-take-south.html | PIGEON HOLE WINS FEATURE AT DOWNS; Finishes With Rush to Take South Louisville Handicap as Meeting Opens. ALCIBIADES IS SECOND Sets Early Pace for Her StableMate, but Is Beaten by Four Lengths. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/north-beach-airport-named-for-glenn-h-curtiss.html | NORTH BEACH AIRPORT NAMED FOR GLENN H. CURTISS | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/gregg-lauds-esperanto-shorthand-expert-sees-it-as-aid-to.html | GREGG LAUDS ESPERANTO; Shorthand Expert Sees It as Aid to International Conferences. Maurois Lectures Begin Friday. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/miss-swansons-voice-screen-actress-appeared-before-public-as-singer.html | MISS SWANSON'S VOICE; Screen Actress Appeared Before Public as Singer When Seven Years Old. The "Widow" Sings. The Irony of Fate. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/more-hours-in-schoolrooms-seen-as-the-present-trend.html | More Hours in Schoolrooms Seen as the Present Trend | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/college-aims-to-cut-rate-of-students-dropping-out.html | College Aims to Cut Rate Of Students Dropping Out | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/the-joe-gish-legend-grows.html | THE JOE GISH LEGEND GROWS | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/the-shale-oil-reserves-of-the-nation-vast-potential-wealth-in.html | THE SHALE OIL RESERVES OF THE NATION; Vast Potential Wealth in Deposits Awaiting A. Cheaper Process of Recovery | True | By C.w.b. Hurd. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/problems-in-the-wake-of-the-great-drought-under-double-burden-of.html | PROBLEMS IN THE WAKE OF THE GREAT DROUGHT; Under Double Burden of Crop Damages and a Crash Of Prices the Farmers Still Carry on Work Drought Effects Vary. Some Leave the Farms. The Relief Organization. | True | By Lewis F. Carr. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/civic-repertory.html | CIVIC REPERTORY | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/named-to-fight-pollution-bronx-and-westchester-committee-to-work.html | NAMED TO FIGHT POLLUTION; Bronx and Westchester Committee to Work for Cleaner Beaches. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/faith-healers-held-in-death-of-girl-16-parents-and-practitioner-are.html | FAITH HEALERS HELD IN DEATH OF GIRL, 16; Parents and Practitioner Are Charged With Neglect of Victim of Appendicitis. STUDENT WAS ILL 2 WEEKSPolice Investigator Says Daughter Got No Medical Care, AlthoughDying for Seven Days. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/penn-wins-by-630-in-football-opener-red-and-blue-crushes-swarthmore.html | PENN WINS BY 63-0 IN FOOTBALL OPENER; Red and Blue Crushes Swarthmore, Crossing Goal Linefor Nine Touchdowns.40,000 WATCH THE CONTESTFranklin Field Crowd SeesGreene and Masters LeadDrive, Each Tallying Twice.GENTLE RACES 59 YARDSCaptain Catches Kick-Off and MakesGame's Longest Run--VictorsGain 669 Yards. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/argentina-eases-martial-law-rule-provisional-regime-imposes-a-state.html | ARGENTINA EASES MARTIAL LAW RULE; Provisional Regime Imposes a State of Siege, to Last an Indefinite Period. CIVIL COURT TRIALS AGAIN Ex-President Irigoyen's Petition for Writ of Habeas Corpus Is Thrown Out on Technicality. | True | Special Cable to THE NEW YORK TIMES. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/blasting-of-sunken-ship-opposed-by-bay-fishermen.html | Blasting of Sunken Ship Opposed by Bay Fishermen | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/heinen-tries-air-yacht-designer-of-blimp-welcomed-by-mayor-at.html | HEINEN TRIES "AIR YACHT."; Designer of Blimp Welcomed by Mayor at Atlatic City. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/to-hear-stockpool-pleas-court-will-arraign-six-in-manhattan.html | TO HEAR STOCK-POOL PLEAS; Court Will Arraign Six In Manhattan Electric Supply Case. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/missouris-eye-on-tammany-hall-interest-aroused-because-of-bearing.html | MISSOURI'S EYE ON TAMMANY HALL; Interest Aroused Because of Bearing It Will Have on Presidential Election. REGARDED WITH SUSPICION New York City Democratic Organization Viewed as Made Up of Low Ward-Heelers. Prohibition No Issue. Ilflinois Contest Interests. | True | By Louis Ia Coss. Editorial Correspondence, The New York Times | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/simmons-is-winner-of-batting-honors-finished-with-381-two-points.html | SIMMONS IS WINNER OF BATTING HONORS; Finished With .381, Two Points Ahead of Gehrig. Unofficial Averages Show. TERRY ALSO IS CHAMPION Is First Member of Giants to Lead National League Batsmen Since 1915. Hodapp Got Most Hits. 886 in Row for Gehrig. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/bridal-plans-of-week-the-fischerburchard-ceremony-comes-wednesday.html | BRIDAL PLANS OF WEEK; The Fischer-Burchard Ceremony Comes Wednesday | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/opens-oil-exposition-secretary-lamont-at-tulsa-praises-production.html | OPENS OIL EXPOSITION.; Secretary Lamont, at Tulsa, Praises Production Control. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/mules-come-back-in-auto-slump-money-low-and-gas-high-brazilian.html | MULES COME BACK IN AUTO SLUMP; Money Low and Gas High, Brazilian Coffee Growers Store Motors. An Unexpected Slump. | True | By Chauncey B. Wightman. Special Correspondence, the New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/better-outlook-for-real-estate-major-kennelly-sees-steadily-growing.html | BETTER OUTLOOK FOR REAL ESTATE; Major Kennelly Sees Steadily Growing Demand for Suburban Home Properties.COMMODITY PRICES LOWERSwings Bank Interest ReductionLikely to Turn Attention toRealty Investments. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/seized-in-dix-tax-return-los-angeles-excollector-accused-of.html | SEIZED IN DIX TAX RETURN.; Los Angeles Ex-Collector Accused of Revising Actor's Report. Architects to Visit New Store. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/a-religion-to-fit-the-life-of-today-dr-fosdick-gives-his-views-of.html | A RELIGION TO FIT THE LIFE OF TODAY; Dr. Fosdick Gives His Views of the Faith the New Riverside Church Mirrors A RELIGION OF OUR OWN DAY A HOMELIKE TOUCH IN ROADSIDE LODGINGS. | True | By S.j. Woolf | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/builders-to-meet-at-rye-for-3-days-associated-general-contractors.html | BUILDERS TO MEET AT RYE FOR 3 DAYS; Associated General Contractors Begin Discussion of Their Problems Tomorrow. MAY JOIN WORLD BODY Affiliation With International Federation of Public WorksIs to Be Topic. | True | By John W. Harris, Hegeman-Harris Company, Inc. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/chicagos-troubles.html | CHICAGO'S TROUBLES. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/ullstein-verlag-power-in-the-reich-a-vast-chain-of-newspapers.html | ULLSTEIN VERLAG; POWER IN THE REICH; A Vast Chain of Newspapers, Magazines and Books From One Centre. Many Issues From One Centre. Germany's Biggest Daily. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/plans-copper-sales-good-in-great-britain-board-of-governors-of.html | PLANS COPPER SALES GOOD IN GREAT BRITAIN; Board of Governors of National Metal Exchanges Proposes New Contract. Butter and Egg Men Go West. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/6-dead-pensioners-kept-on-fire-fund-nine-aged-trustees-for-former.html | 6 DEAD PENSIONERS KEPT ON FIRE FUND; Nine Aged Trustees for Former Volunteers Are Told to Quit After Higgins Revelations. GRAVE ABUSES ALLEGED Money Transferred to Those in Charge Put at $48,000-- New Control Asked in Court. One Overpayment Refunded. Bookkeeper's Advice Ignored. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/jersey-man-goes-to-legation-in-haiti-joseph-f-mcgurk-of-paterson-is.html | JERSEY MAN GOES TO LEGATION IN HAITI; Joseph F. McGurk of Paterson Is Designated for Post of First Secretary. OTHER CHANGES IN SERVICE Benjamin Thaw Jr. of Pittsburgh Is Transferred to London and R. M.C. Scotten to Paris. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/tuttle-sees-moves-to-bury-inquiries-accuses-roosevelt-of.html | TUTTLE SEES MOVES TO 'BURY' INQUIRIES; Accuses Roosevelt of "'Sleight-of-Hand" in Giving Loopholein Immunity Waivers.SCORES "LEGAL STRATEGY"White House Denies Hoover Advised Him and Stresses HandsOff Policy. Says Inquiry Went Up Blind Alley. Asserts Pantomine Was Set Up. Calls Sword One of Tin. Declares He Predicted Delay. MISS TUTTLE HOLDS ALOOF. | | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/warns-of-reform-spirit-blanshard-addresses-socialist-youth-at-rand.html | WARNS OF REFORM SPIRIT.; Blanshard Addresses Socialist Youth at Rand School. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/1000-will-attend-bankers-meeting-investment-association-to-hold.html | 1,000 WILL ATTEND BANKERS' MEETING; Investment Association to Hold Convention in New Orleans Next Week. NEW YORK WILL SEND 250 Silas H. Strawn of Chicago and Eugene R. Black of Atlanta Among the Speakers. To Speed Committee Reports. 1,000 WILL ATTEND BANKERS' MEETING | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/estimate-of-shale-oil-deposits.html | ESTIMATE OF SHALE OIL DEPOSITS | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/leaseholds-listed-two-east-side-properties-under-new-control.html | LEASEHOLDS LISTED.; Two East Side Properties Under New Control. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/miss-barnes-bride-of-joseph-bryan-3d-bishop-tucker-of-virginia.html | MISS BARNES BRIDE OF JOSEPH BRYAN 3D; Bishop Tucker of Virginia Performs Ceremony in ChristChurch, Manhasset.FATHER IS SON'S BEST MANCeremony Unites Prominent Families--1,000 Invited to Reception at Nonesuch House. Father Escorts the Bride. Reception at Nonesuch House. Powers--Rodman. Mackintosh--Cover. Ogllby--Walker. Mooney--Rawlins. Leef--Feller. Winters--Herman. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/two-held-on-stock-fraud-charge.html | Two Held on Stock Fraud Charge. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/small-plane-types-increase-autogyro-and-models-with-special-safety.html | SMALL PLANE TYPES INCREASE; Autogyro and Models With Special Safety Features Appeal to Everyday Flier, While Powered Gliders Reach Small Car Price | True | By Lauren D. Lyman. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/central-park-suites-plans-completed-for-large-building-on-south.html | CENTRAL PARK SUITES.; Plans Completed for Large Building on South Side. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/political-outlook-perplexes-germany-as-result-of-election-gains-by.html | Political Outlook Perplexes Germany As Result of Election Gains by Extremists; THE NEW REICHSTAG. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/religious-services-in-brooklyn-today-opening-of-religious-schools.html | RELIGIOUS SERVICES IN BROOKLYN TODAY; Opening of Religious Schools to Be Stressed in Many of the Protestant Pulpits. VACATION END ALSO TOPIC 'Unreality' to Be Subject Lesson at Science Services--High Mass to Be Resumed. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/aviation-seeking-airplane-to-spur-private-flying.html | AVIATION SEEKING AIRPLANE TO SPUR PRIVATE FLYING | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/a-new-german-world-history.html | A New German World History | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/check-exchanges-higher-in-september-total-of-40454830915-a-gain-of.html | CHECK EXCHANGES HIGHER IN SEPTEMBER; Total of $40,454,830,915, a Gain of 4 Per Cent Over August. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/bay-ridge-homes-realty-developers-have-erected-110-dwellings.html | BAY RIDGE HOMES.; Realty Developers Have Erected 110 Dwellings. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/tammany-hall-its-structure-and-its-rule-to-the-growth-of-authority.html | TAMMANY HALL: ITS STRUCTURE AND ITS RULE; To the Growth of Authority by District Leaders and Consequent Lessening of Domination by the "Boss" Is Attributed Most of Current Scandals Which Have Made the "Tiger" an Issue in the State Campaign--How the Organization Is Put Together From Bottom to Top The Emblem of the Tiger. The Woman Co-Leader. A Policy of Promotion. New Centre of Activities. Smith's Waning Influence. Check on Leaders Sought. The Pyramid of Organization. | True | By James A. Hagerty.photo By Ewing Galloway.photo By Paul Thompson. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/textile-trade-improves-but-general-activity-in-new-england.html | TEXTILE TRADE IMPROVES; But General Activity in New England Continues Low. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/in-the-classroom-and-on-the-campus-the-definition-of-education-by.html | IN THE CLASSROOM AND ON THE CAMPUS; The Definition of Education by Mr. Hughes, and Some Other Famous Definitions. Alma-Maternal Care. College Aid to Government. | True | By Eunice Fuller Barnard. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. The Day's Reaction. Preferred Stocks Advance. Buying of Material Resumed. A Conundrum for the Railways. The Branch Banking Question. New York City's Financing. Railroads and Utilities. Last Week's Movements. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/this-years-potato-crop-effects-of-drought-as-seen-by-professor.html | THIS YEARS POTATO CROP.; Effects of Drought as Seen by Professor Rasmussen. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/white-house-denies-prompting-tuttle-aides-say-candidates-wet-views.html | WHITE HOUSE DENIES PROMPTING TUTTLE; Aides Say Candidate's Wet Views Were Not Topics of Ball Park Interview. DISPUTE ROOSEVELT CHARGE President' Hands-Off Policy on State Fights Over Prohibition Is Again Stressed. Tuttle Also Makes Denial. TUTTLE PROGRAM HEAVY. Starts Tuesday on Up-State Campaign Trip. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/a-device-to-chart-sensations-of-nerves.html | A DEVICE TO CHART SENSATIONS OF NERVES | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/armys-fast-team-beats-furman-540-smashing-attack-by-cadet-first.html | ARMY'S FAST TEAM BEATS FURMAN, 54-0; Smashing Attack by Cadet First, Second, Third and Fourth String Men Easily Wins. HERB AND FIELDS STAR Messinger and MacWilliams, Latter With 63-Yard Run, Also Factors in Victory. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/el-du-pont-in-overalls-gets-25-a-week-in-gas-field-job.html | E.L. Du Pont, in Overalls, Gets $25 a Week in Gas Field Job | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/argentina-gossips-about-revolution-gatherings-before-cafes-enjoying.html | ARGENTINA GOSSIPS ABOUT REVOLUTION; Gatherings Before Cafes, Enjoying Taste of Spring, TalkOnly of Overthrow.RECOUNT URIBURU'S ESCAPEOther Tales Told of Squalor inIrigoyen Home--Gambling onRise Despite Depression. Found Irigoyen's Home Squalid. Gambling Still Flourishes. | True | Special Cable to THE NEW YORK TIMES.Uriburu Escapes in Trunk. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/park-plaza-store-for-schwarz-firm-large-lease-by-toy-dealers-in.html | PARK PLAZA STORE FOR SCHWARZ FIRM; Large Lease by Toy Dealers in Squibb Building at 58th Street. RENTAL INVOLVES $3,200,000 Concern Will Move Next Spring to Big Structure Erected by Abe N. Adelson. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/states-of-central-america-progress-toward-democracy-their-economic.html | STATES OF CENTRAL AMERICA PROGRESS TOWARD DEMOCRACY; Their Economic and Political Gains Are Seen to Be Dependant on Governmental Stability --United States Responsibility Low Living Standards. Politics in San Salvador. Progress in Honduras. The Nicaraguan Canal. The Present Administration. | True | By Raymond Leslie Buell. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/concerning-mr-sinclair-of-dublin.html | CONCERNING MR. SINCLAIR OF DUBLIN | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/political-battle-reviving-in-spain-bereinguer-says-government-is.html | POLITICAL BATTLE REVIVING IN SPAIN; Berenguer Says Government Is Pushing Steadily Toward Promised Elections. | True | By Frank L. Kluckhohn. Wireless To The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/miss-platt-makes-debut-philadelphia-girl-is-introduced-by-her.html | MISS PLATT MAKES DEBUT.; Philadelphia Girl Is Introduced by Her Mother at a Tea. American Jewish Group to Meet. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/gettysburg-beats-villanova-3-to-0-field-goal-by-morris-after-a.html | GETTYSBURG BEATS VILLANOVA, 3 TO 0; Field Goal by Morris After a Blocked Kick in the Second Period Wins Game. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/lien-law-decision-by-federal-decree-court-of-appeals-upholds.html | LIEN LAW DECISION BY FEDERAL DECREE; Court of Appeals Upholds Mortgage Given by Oil andTransport Co.DEED OF TRUST RULINGMexican Shares Were Part of theSecurities Pledged to CoverIssue of Notes. Receivership Troubles. Mexican Law in Case. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/yorkshire-to-hollywood-the-story-of-dorothy-mackaills-career-from.html | YORKSHIRE TO HOLLYWOOD; The Story of Dorothy Mackaill's Career From Dancing School to the Films The Passport Question. Meets Mr. Shubert. Her First Film. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/rally-wins-for-florida-offensive-in-3d-period-brings-270-victory.html | RALLY WINS FOR FLORIDA.; Offensive in 3d Period Brings 27-0 Victory Over North Carolina State. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/snaring-the-elusive-broadway-job-job-hunting-on-broadway.html | SNARING THE ELUSIVE BROADWAY JOB; JOB HUNTING ON BROADWAY | True | By Lucile Hoerr Charles. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/parks-in-the-bronx-are-being-improved-new-work-is-under-way-in-the.html | PARKS IN THE BRONX ARE BEING IMPROVED; New Work Is Under Way in the Pelham Bay and Franz Sigel Tracts. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/new-works-in-boston.html | NEW WORKS IN BOSTON. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/luxury-of-fabric-and-design-typifies-the-paris-evening-mode.html | Luxury of Fabric and Design Typifies the Paris Evening Mode | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/will-lecture-on-history-professors-mclaughlin-and-fox-to-speak-at.html | WILL LECTURE ON HISTORY.; Professors McLaughlin and Fox to Speak at Mount Holyoke. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/woman-ready-to-fly-to-pacific.html | Woman Ready to Fly to Pacific. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/outstanding-talks-on-the-air-this-week.html | Outstanding Talks On the Air This Week | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/marc-connelly-marries-dramatist-weds-madeline-hurlock-at-municipal.html | MARC CONNELLY MARRIES; Dramatist Weds Madeline Hurlock at Municipal Chapel. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/phone-links-train-to-ship-berlinhamburg-express-patrons-talk-with.html | PHONE LINKS TRAIN TO SHIP; Berlin-Hamburg Express Patrons Talk With Cap Arcona Passengers. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/pilsudski-cheered-by-jailing-of-foes-polish-dictator-now-an.html | PILSUDSKI CHEERED BY JAILING OF FOES; Polish Dictator Now an Optimist on Future of Finance and Easing of Slump. Optimistic on Finances. | True | By Jerzy Szapiro. Wireless To the New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/riverside-church-opens-doors-today-heavy-demand-for-admission.html | RIVERSIDE CHURCH OPENS DOORS TODAY; Heavy Demand for Admission Received for First Service in $4,000,000 Edifice. CARILLON IS STILL SILENT Will Not Be in Use Until December --Church Open Daily for Many Activities of Community. Country-Wide Influence Seen. Has Heavy Steel Frame. Nave Contains 744 Pews. Flemish-Windows in East Wall. Pulpit of Indiana Limestone. Tower Rises 392 Feet. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/young-stars-rapid-rise-fifi-dorsay-reaches-fame-by-vivid.html | YOUNG STAR'S RAPID RISE; Fifi d'Orsay Reaches Fame by Vivid Temperament in a Single Year An Emotional Person. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/lafayette-beats-muhlenberg-130-sullivan-runs-around-left-end-for.html | LAFAYETTE BEATS MUHLENBERG, 13-0; Sullivan Runs Around Left End for First Touchdown Early in First Period. AL SOCOLOW ALSO SCORES Adds Final Points for Maroon Near Close--Losers on Lafayette One-Yard Line at End. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/ep-prentices-head-berkshire-tax-levy-their-property-at-williamstown.html | E.P. PRENTICES HEAD BERKSHIRE TAX LEVY; Their Property at Williamstown Is Assessed at $715,780--Other Large Estates Listed. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/commerce-beaten-by-curtis-47-to-7-victors-score-in-every-period.html | COMMERCE BEATEN BY CURTIS, 47 TO 7; Victors Score in Every Period Before 8,000 in Game at Staten Island. STUYVESANT HIGH LOSES Bows to C.C.N.Y. Jayvees, 7 to 6, in Last Minute of Play-- Other Results. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/new-highs-in-bonds-mix-with-new-lows-leading-rails-and-utilities.html | NEW HIGHS IN BONDS MIX WITH NEW LOWS; Leading Rails and Utilities Are Especially Firm, Some Rising to Season's Peaks. A FEW INDUSTRIALS STRONG Less Desirable Securities in Several Groups Drop to Bottoms for 1930. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/use-of-hard-liquor-in-ontario-declines-nine-months-total-is-95-per.html | USE OF HARD LIQUOR IN ONTARIO DECLINES; Nine Months' Total is 9.5 Per Cent Under That for Same Period Last Year. Hard Liquor Sales Are $24,267,914. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/roads-submit-plan-of-joint-operation-new-york-central-and-fonda.html | ROADS SUBMIT PLAN OF JOINT OPERATION; New York Central and Fonda, Johnstown & Gloversville Agree on Proposal. CUT IN RATES PROPOSED Project, Filed With the I.C.C., Would End Intervention in Unification Project. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/christians-beaten-by-jaffa-moslems-two-severely-wounded-in-cafe.html | CHRISTIANS BEATEN BY JAFFA MOSLEMS; Two Severely Wounded in Cafe Row--Paper Blames Zionists for Strife Among Arabs. SHELS ILL IN JERUSALEM British Under Secretary for Colonies Incapacitated Soon After Arrival on Inspection Tour. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/population-of-british-isles-rises-by-110000-to-48684000.html | Population of British Isles Rises by 110,000 to 48,684,000 | True | Special Cable to THE NEW YORK TIMES. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/off-the-concert-stage.html | OFF THE CONCERT STAGE | True | G. Maillard Kesslere, N.Y. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/more-bonds-called-before-maturity-total-for-month-so-far-is-much.html | MORE BONDS CALLED BEFORE MATURITY; Total for Month So Far Is Much Above Corresponding Periods in Two Preceding Years. MUNICIPAL ISSUES LEAD Increase Reported Also in Notices of Securities to Be Redeemed in Future Months. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/municipal-reference-library-moves-into-larger-quarters.html | MUNICIPAL REFERENCE LIBRARY MOVES INTO LARGER QUARTERS | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/congress-on-palestine-opens-in-berlin-to-inform-german-jews-of.html | CONGRESS ON PALESTINE.; Opens in Berlin to Inform German Jews of Development. | True | Special Cable to THE NEW YORK TIMES. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/booth-sets-pace-as-yale-triumphs-crosses-for-two-touchdowns-and.html | BOOTH SETS PACE AS YALE TRIUMPHS; Crosses for Two Touchdowns and Passes for Two More in Beating Maryland, 40-13. MAKES BRILLIANT DASHES 46,000 See Eli Team Overwhelm Opponent That Held It to a Tie Last Year. BEANE HELPS IN ATTACK Receives Two Long Aerials From Booth and Darts Through for Tallies at New Haven. Forward Pass Breaks Deadlock. Booth's Spectacular Dash. Yale Is First to Score. BOOTH SETS PACE AS YALE TRIUMPHS | True | By William D. Richardson. Special To the New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/chewning-gets-hotel-job-couzenss-soninlaw-will-be-greeter-in.html | CHEWNING GETS HOTEL JOB.; Couzens's Son-in-Law Will Be Greeter in Washington Hostelry. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/bronx-bank-opened-new-building-at-tremont-and-park-avenues.html | BRONX BANK OPENED.; New Building at Tremont and Park Avenues Dedicated. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/seasonal-upturn-slow-virginia-trade-rises-slightly-but-farm.html | SEASONAL UPTURN SLOW.; Virginia Trade Rises Slightly, but Farm Products Remain Low. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/two-ishbel-macdonalds-prime-ministers-daughter-confused-with-dancer.html | TWO ISHBEL MacDONALDS.; Prime Minister's Daughter Confused With Dancer of Same Name. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/millionaires-to-dine-men-who-own-homes-in-florida-will-hold.html | MILLIONAIRES TO DINE.; Men Who Own Homes In Florida Will Hold Meetings Here. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/california-is-beaten-loses-to-washington-state-160-in-conference.html | CALIFORNIA IS BEATEN.; Loses to Washington State, 16-0, in Conference Upset. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | -- | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/madame-de-stael-and-america.html | Madame de Stael and America | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/troopers-to-stop-crop-thefts-by-patrolling-suffolk-roads.html | Troopers to Stop Crop Thefts By Patrolling Suffolk Roads | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/seminary-picks-speakers-the-rev-wh-johnson-will-deliver-stone.html | SEMINARY PICKS SPEAKERS.; The Rev. W.H. Johnson Will Deliver Stone Lectures at Princeton. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/american-army-polo-players-received-by-president-uriburu.html | American Army Polo Players Received by President Uriburu | True | Special Cable to THE NEW YORK TIMES. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/four-books-discuss-women-and-sex.html | Four Books Discuss Women and Sex. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/italy-builds-roads-to-make-many-jobs-400000-are-employed-on-all.html | ITALY BUILDS ROADS TO MAKE MANY JOBS; 400,000 Are Employed on All Public Works Instead of Receiving Doles. TOURIST ROUTES IMPROVED Osservatore Romano Attacks Testimony Comparing Assassin Do Rosato Christian Martyrs. Cost Burdens Nations Budgets. De Rosa Sentence Assailed. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/hospital-benefit-held-in-larchmont-new-rochelle-league-sponsors.html | HOSPITAL BENEFIT HELD IN LARCHMONT; New Rochelle League Sponsors Annual Luncheon Bridge at Bonnie Briar Club. TO GIVE CABARET DANCE Young Women's League for Service in Bronxville Will Present Entertainment on Oct. 18. Ensign Steeplechase to Meet. Fashion Show Is Planned. Miss Hamilton to Be Honored. Carle J. Blenner Gives Studio Tea. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/navy-opens-season-with-victory-196-uses-three-teams-in-conquering.html | NAVY OPENS SEASON WITH VICTORY, 19-6; Uses Three Teams in Conquering William and Mary Eleven at Annapolis. KIRN MAKES ALL 3 TALLIES Scores in Each of Last Three Periods-- Scott Runs 48 Yardsfor Losers' Touchdown. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/financial-markets-stocks-irregularly-lower-trading-lightwheat.html | FINANCIAL MARKETS; Stocks Irregularly Lower, Trading Light--Wheat, Comand Cotton Weaker. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/recalls-byrds-exploits-scenes-of-antarctica-by-david-paige-on-view.html | RECALLS BYRD'S EXPLOITS; Scenes of Antarctica by David Paige on View at Philadelphia. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/architects-will-vie-for-new-church-style-distinctive-american.html | ARCHITECTS WILL VIE FOR NEW CHURCH STYLE; Distinctive American Design Is Aim of Competition to Take Place in Cleveland. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/grudge-big-factor-in-reich-election-more-than-half-of-35000000.html | GRUDGE BIG FACTOR IN REICH ELECTION; More Than Half of 35,000,000 Voters Struck at Further Reparations Payments. ISSUE FACES THE CABINET With Revision Clamor Growing, Many in Financial Circles Advise Caution as Diplomatic. Financial Circles Moderate. Need of Effort Stressed. Thrift Course Outlined. | True | By Guido Enderis. Wireless To The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/bulgarians-hail-kings-engagement-crowds-jam-streets-before-the.html | BULGARIANS HAIL KING'S ENGAGEMENT; Crowds Jam Streets Before the Palace and Carry Boris to Doors of Parliament. ITALIAN-BALKAN GAIN SEEN Diplomats See Advance at Expense of France--Six Children Badly Hurt in Sofia Crush. Italy Seen Gaining on France. Italy Welcomes the Betrothal. Italian Press Lauds Betrothal. Heir to Be of Orthodox Faith. Giovanna to Go to Sardinia. | True | Wireless to THE NEW YORK TIMES. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/viking-house-rebuilt-one-reconstructed-in-iceland-like-first-white.html | VIKING HOUSE REBUILT.; One Reconstructed in Iceland Like First White Dwelling Here. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/john-quincy-adams-and-his-wife-mrs-bobbe-essays-the-method-of.html | John Quincy Adams and His Wife; Mrs. Bobbe Essays the Method of Parallel Biographies in An Attempt To Reach a Balanced Understanding of His Character | True | By Allen Sinclair Will | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/sanitarium-addition-300000-structure-at-amityville-for-brunswick.html | SANITARIUM ADDITION.; $300,000 Structure at Amityville for Brunswick Home. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/sets-lake-route-hearing-icc-will-take-up-loree-plan-for-new-road.html | SETS LAKE ROUTE HEARING.; I.C.C. Will Take Up Loree Plan for New Road Nov. 18. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/czech-and-double-czech.html | CZECH AND DOUBLE CZECH | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/school-facilities-aid-westchester-adequate-educational-buildings.html | SCHOOL FACILITIES AID WESTCHESTER; Adequate Educational Buildings Attract New Residents to the County. FALL SALES SHOW INCREASE Maurice S. Goodman Predicts Renewed Activity in Home Construction and Land Purchases. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/captain-and-shamrock-crew-reach-plymouth-on-caronia.html | Captain and Shamrock Crew Reach Plymouth on Caronia | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/killed-by-falling-roof-in-newark.html | Killed by Falling Roof in Newark. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/vanderbilt-downs-minnesota-33-to-7-crushes-gophers-for-first-time.html | VANDERBILT DOWNS MINNESOTA, 33 TO 7; Crushes Gophers for First Time in 3 Attempts With a Fast Passing Attack. SUBSTITUTE IS BIG STAR Askew Makes Four Brilliant Touchdowns While His Mates BreakUp Counter-Offensive. Vanderbilt Evens Score. Victors Gain 389 Yards. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/now-comes-a-well-baby-show.html | NOW COMES A "WELL BABY" SHOW | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/4216-in-lipton-cup-fund.html | $4,216 IN LIPTON CUP FUND. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/pok-sing-bails-himself-with-thousand-1-notes.html | Pok Sing Bails Himself With Thousand $1 Notes | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/britain-plans-law-to-preserve-old-houses-would-check-removal-of.html | Britain Plans Law to Preserve Old Houses; Would Check Removal of Them by Americans | True | Wireless to THE NEW YORK TIMES. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/insists-the-world-is-flat-voliva-starts-cruise-around-globe-in.html | INSISTS THE WORLD IS FLAT; Voliva Starts Cruise Around Globe in Canadian Liner. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/flowers-fill-church-at-birkenhead-rites-leading-statesmen-of.html | FLOWERS FILL CHURCH AT BIRKENHEAD RITES; Leading Statesmen of Britain Follow Coffin of Their Friend to Cemetery at Charlton. | True | Special Cable to THE NEW YORK TIMES. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/maniu-asked-to-form-new-cabinet.html | Maniu Asked to Form New Cabinet. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/concert-programs-violin-and-song-recitals-mark-week-of-many-concert.html | CONCERT PROGRAMS; Violin and Song Recitals Mark Week of Many Concerts-- American Novelty | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/economy-program-of-navy-completed-personnel-to-be-cut-general.html | ECONOMY PROGRAM OF NAVY COMPLETED; PERSONNEL TO BE CUT; General Reorganization Is Included in Steps Recommended by Admiral Pratt.SUBMARINES TO BE REDUCEDPrediction Is Made That Some of the Destroyers Also WillBe Retired. ECONOMY PROGRAM OF NAVY COMPLETED | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/to-speak-at-wellesley-ministers-who-will-lead-chapel-services-are.html | TO SPEAK AT WELLESLEY.; Ministers Who Will Lead Chapel Services Are Listed. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/cinema-notes.html | CINEMA NOTES | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/gala-benefit-for-day-nurseries-october-ball-set-for-the-seventeenth.html | GALA BENEFIT FOR DAY NURSERIES; October Ball, Set for the Seventeenth, Now Has Large Groups at Work-- Tea for Committees | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/brown-bowls-over-worcester-tech-540-white-fourth-stringer.html | BROWN BOWLS OVER WORCESTER TECH, 54-0; White, Fourth Stringer, Intercepts Pass and Runs 28 Yards for Touchdown of Close. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/police-fill-bilboa-general-strike-on-workers-quit-in-spains-second.html | POLICE FILL BILBOA; GENERAL STRIKE ON; Workers Quit in Spain's Second City as Old Primo de Rivera Group Plans Big Meeting. MOB ATTACKS STREET CARS Many Bruised by Flats of Officers' Sabers--Activities of Banned Anarchist Body Suspected. | True | Special Cable to THE NEW YORK TIMES. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/ford-alters-dutch-plans-brief-survey-gives-him-impression-rotterdam.html | FORD ALTERS DUTCH PLANS.; Brief Survey Gives Him Impression Rotterdam Plant Should Be Bigger. | True | Special Cable to THE NEW YORK TIMES. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/african-labor-unions-details-of-those-in-algeria-tunis-and-morocco.html | AFRICAN LABOR UNIONS.; Details of Those in Algeria, Tunis and Morocco. Improvement of Korean Roads. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/winners-of-junior-champion-banner-twoyearold-stake.html | Winners of Junior Champion, Banner Two-Year-Old Stake | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/league-ends-session-with-peace-pleas-cecil-makes-final-appeal-for.html | LEAGUE ENDS SESSION WITH PEACE PLEAS; Cecil Makes "Final" Appeal for "Risk" of Pacific Commitments --Unrest Is Stressed. CHINA REGRETS HESITANCY Wu Says States Renounce War but Shun Punishment for Committing "Crime." DELEGATES PART IN GLOOM But Some Hope Is Seen in Fact of Shift From Theory to Practical Matters--Unrest Stressed. Other Causes of Worry. Harmonizing Pacts Is Delayed. Effect on Other Treaties. Makes a "Final" Appeal. Praises Secretary General. | True | By Clarence H. Streit. Special Cable To The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/groton-eleven-wins-from-boston-latin-passes-prove-effective-for.html | GROTON ELEVEN WINS FROM BOSTON LATIN; Passes Prove Effective for Victors, Who Tally Twice in First Half to Score, 13-0. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/opening-day-for-model-home-at-orchard-hill-model-home-at-orchard.html | OPENING DAY FOR MODEL HOME AT ORCHARD HILL; MODEL HOME AT ORCHARD HILL | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/london-film-notes-murder-the-big-house-fictional-figures.html | LONDON FILM NOTES; Murder." The Big House." Fictional Figures. | True | LONDON. By Ernest Marshall. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/notre-dame-defeats-so-methodist-2014-in-dedicating-its-new-750000.html | Notre Dame Defeats So. Methodist, 20-14, In Dedicating Its New $750,000 Stadium | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/red-lights-and-psychology.html | RED LIGHTS AND PSYCHOLOGY. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/permanent-exhibit-of-housing-urged-edward-a-macdougall-would.html | PERMANENT EXHIBIT OF HOUSING URGED; Edward A. MacDougall Would Establish One in Washington for Home Planners. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/so-california-victor-turns-back-oregon-state-before-40000-by-277.html | SO. CALIFORNIA VICTOR.; Turns Back Oregon State Before 40,000 by 27-7. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/will-reelect-barrera-brooklyn-realty-board-president-named-for.html | WILL RE-ELECT BARRERA.; Brooklyn Realty Board President Named for Second Term. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/the-week-in-europe-problems-of-empire-british-leaders-meet-premiers.html | THE WEEK IN EUROPE; PROBLEMS OF EMPIRE; BRITISH LEADERS MEET Premiers of the Commonwealth Confer in London on Political Status and Trade. GERMAN TRADE INCREASING France and Italy Still Deadlocked --World Armament Costs Make a Staggering Bill. Politics and Work in Germany. The Disarmament Effort. The Huge Expenditure. Discussing European Union. France and Italy. Japan's Big Air Program. League Activities. | True | By Charles M. Lincoln. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/home-building-at-crestwood.html | Home Building at Crestwood. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/dance-to-aid-childrens-society.html | DANCE TO AID CHILDREN'S SOCIETY | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/erasmus-scores-in-senior-swim-beats-jamaica-by-3527-in-initial.html | ERASMUS SCORES IN SENIOR SWIM; Beats Jamaica by 35-27 in Initial Series of P.S.A.L. Meets at Madison Pool. MANUAL DEFEATS FLUSHING Last Year's Opening Performances of Title Competition Beaten in All but Two Events. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/ohio-state-routs-indiana-23-to-0-shatters-hoosiers-football-hopes.html | OHIO STATE ROUTS INDIANA, 23 TO 0; Shatters Hoosiers' Football Hopes in Opening Battle of Western Conference. HEAVY SCORING AT CLOSE Substitutes Count 20 Points for Buckeyes in Fourth Period With Ten Minutes to Play. Gets Goal From Field. Brubaker Fumbles Ball. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/city-to-drop-machines-to-provide-work-for-men.html | City to Drop Machines To Provide Work for Men | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/to-study-race-problems-group-here-plans-to-hold-first-meeting-nov.html | TO STUDY RACE PROBLEMS; Group Here Plans to Hold First Meeting Nov. 11 in the South. Girl Scouts to Meet in Buffalo. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/lehigh-turns-back-pmc-by-25-to-0-bethlehem-eleven-shows-impressive.html | LEHIGH TURNS BACK P.M.C. BY 25 TO 0; Bethlehem Eleven Shows Impressive Power in Keeping Chester Cadets on Defensive. WARE AND HALSTEAD STAR Former's Long Gains Put Ball inScoring Position--FullbackTallies Three Times. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/sharp-spurt-in-sales-brought-by-weather-coat-business-has-marked.html | SHARP SPURT IN SALES BROUGHT BY WEATHER; Coat Business Has Marked Gain; Fur Garments, Millinery and Suits Active. Ferguson to Discuss Bribery. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/berg-and-petrolle-at-garden-friday-meet-in-tenround-main-event.html | BERG AND PETROLLE AT GARDEN FRIDAY; Meet in Ten-Round Main Event -- Fargo Boxer Victor in Previous Meeting. AFFINITO AT LENOX S.C. Will Face Eddie Dempsey in SixRounder Tomorrow Night-- Other Boxing News. Dorfman in Semi-Final. Bernasconi at Jamaica. Comforti to Meet Doyle. | True | By James P. Dawson. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/buys-home-in-auburndale.html | Buys Home in Auburndale. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/philippine-freedom-fund-exhausted.html | Philippine Freedom Fund Exhausted | True | Wireless to THE NEW YORK TIMES. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/georgias-progress-in-road-building-history-of-states-roadmaking.html | GEORGIA'S PROGRESS IN ROAD BUILDING; History of State's Road-Making Since 1775 Given by Commerce Chamber's Organ.BEGAN IN PRIMITIVE WAYAnd Was Followed by LegislativeAppropriations and FederalAid. State Lacked Progress. Convicts Distributed. Department Reorganized. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/the-changing-rialto-in-three-decades-from-broadway-of-dalys-to-the.html | THE CHANGING RIALTO: IN THREE DECADES; From Broadway of Daly's To the Blazing Street of Thronging Movies THE CHANGING RIALTO: IN THREE DECADES | True | By H.i. Brock | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/civilization-and-the-canopener.html | CIVILIZATION AND THE CAN-OPENER. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/cincinnati-hotel-leased-7000000-unit-in-new-30000000-carew-tower-is.html | CINCINNATI HOTEL LEASED; $7,000,000 Unit in New $30,000,000 Carew Tower Is Rented. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/plane-crashes-2-unhurt-wing-and-landing-gear-ripped-off-by-barren.html | PLANE CRASHES, 2 UNHURT.; Wing and Landing Gear Ripped Off by Barren Island Fence. To Exhibit Russian Products. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/changes-in-exchange-list-permanent-certificates-substituted-for.html | CHANGES IN EXCHANGE LIST; Permanent Certificates Substituted for Temporary Issues. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/after-womens-air-record-miss-ingalls-leaves-today-on-crosscountry.html | AFTER WOMEN'S AIR RECORD; Miss Ingalls Leaves Today on CrossCountry and Return Flight. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/bankers-and-the-business-future.html | BANKERS AND THE BUSINESS FUTURE. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/jefferson-park-increases-purses-for-winter-meeting.html | Jefferson Park Increases Purses for Winter Meeting | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/nassau-county-deals-hewlett-and-massapequa-park-properties-sold.html | NASSAU COUNTY DEALS; Hewlett and Massapequa Park Properties Sold. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/the-backtobacks-and-some-other-works-of-fiction-samuel-richardson.html | "The Back-to-Backs" and Some Other Works of Fiction; SAMUEL RICHARDSON IN DISTRESS Latest Works of Fiction THE CAMPUS BIG MAN CHANGING LAND THE FOREIGN LEGION PRIMITIVE CHRISTIANS ROMANCE LADEN | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/seeing-by-radio-is-inevitable-says-shumaker-who-calls-combination.html | SEEING BY RADIO IS INEVITABLE; Says Shumaker, Who Calls Combination Sound-Sight Receivers Logical and Certain to Come, but Not Tomorrow Questions to Be Answered. Public Curiosity Observed. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/casting-and-makeup-in-films.html | CASTING AND MAKE-UP IN FILMS | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/harlem-property-at-auction.html | Harlem Property at Auction. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/jane-dewey-elopes-daughter-of-smith-college-professor-is-wed-to.html | JANE DEWEY ELOPES; Daughter of Smith College Professor Is Wed to Brooklyn Man. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/princeton-rotc-triumphs-at-polo-defeats-first-division-15-to-4-in.html | PRINCETON R.O.T.C. TRIUMPHS AT POLO; Defeats First Division, 15 to 4, in Semi-Final of Second Corps Area Tourney. FIRESTONE SCORES 5 GOALS Leads Attack for the Victors, Who Rally After Trailing at End of First Period. Scoring Honors to Firestone. Scores Thrice in Third. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/houston-asks-writ-to-block-atlantas-census-claims.html | Houston Asks Writ to Block Atlanta's Census Claims | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/ruins-tell-story-of-viking-empire-to-its-existence-along-the.html | RUINS TELL STORY OF VIKING EMPIRE; Clues to Its Existence, Along the Baltic Littoral Examined by Archaeologists. WANDERINGS OF THE GOTHS Light Being Thrown on the Great Migrations Southward--Interesting Discoveries of the Spade. Tales of Buried Treasure. Views Taken From Air. | True | Special Correspondence, THE NEW YORK TIMES. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/sports-today.html | Sports Today | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/communist-leader-arrested-in-strike-danville-va-police-charge.html | COMMUNIST LEADER ARRESTED IN STRIKE; Danville (Va.) Police Charge Murdoch With "Inciting to Violence" at Mills. Merchants Urge Fire Prevention. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/mayor-exhorts-all-to-cut-fire-losses-proclaiming-prevention-week-he.html | MAYOR EXHORTS ALL TO CUT FIRE LOSSES; Proclaiming Prevention Week, He Asks Increased Vigilance in Eliminating Hazards. STRESSES CLEAN-UP NEED Urges Removal of Litter, Drills in Schools and Factories and Caution in Heating Matter Iron Climb by Goodrich Leon | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/designs-changing-in-building-types-skyscraper-architecture-has-been.html | DESIGNS CHANGING IN BUILDING TYPES; Skyscraper Architecture Has Been Revolutionized, Points Out William Orr Ludlow. NEW MATERIALS IN USE Effect of Machine Age Not Likely to Destroy Sentiment of Beauty in One's Home. Using Different Materials. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/classicism-as-a-force-in-english-literature.html | Classicism as a Force in English Literature | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/autumn-beauties-make-suburban-appeal.html | AUTUMN BEAUTIES MAKE SUBURBAN APPEAL | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/questions-and-answers-blue-glow-in-tube-indicates-gas-inside-the.html | QUESTIONS AND ANSWERS; Blue Glow in Tube Indicates Gas Inside the Bulb New Detector Should Be Used | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/some-new-films.html | SOME NEW FILMS | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/pleads-for-jewish-unity-dr-morgenstern-at-hebrew-union-college.html | PLEADS FOR JEWISH UNITY.; Dr. Morgenstern, at Hebrew Union College Opening, Decries Rifts. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/french-right-opens-campaign-on-briand-foreign-minister-is-blamed.html | FRENCH RIGHT OPENS CAMPAIGN ON BRIAND; Foreign Minister Is Blamed for Hitlerites' Success in Germany. LEFT STILL HAS CONFIDENCE Many Departmental Councils Vote Praise of Him, but Abstain From Approving Cabinet. Briand Is Accused. Division Illustrated. Stabilized the Franc. | True | By P.j. Philip. Wireless To the New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/pay-stresemann-tribute-diplomats-gather-at-paris-in-honor-of-late.html | PAY STRESEMANN TRIBUTE.; Diplomats Gather at Paris in Honor of Late German Official. | True | Special Cable to THE NEW YORK TIMES. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/worlds-gold-has-extra-duty-supporting-trade-moving-gold-in-the-city.html | WORLD'S GOLD HAS EXTRA DUTY SUPPORTING TRADE; MOVING GOLD IN THE CITY OF NEW YORK | True | By Bernhard Ostrolenk | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/charles-feleky-dead-manager-of-martin-beck-theatre-was-prominent-as.html | CHARLES FELEKY DEAD.; Manager of Martin Beck Theatre Was Prominent as Musician. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/political-league-to-hear-notables-dr-schacht-tagore-and-the-italian.html | POLITICAL LEAGUE TO HEAR NOTABLES; Dr. Schacht, Tagore and the Italian Historian Ferrero Are to Speak at Town Hall. FRAU STRESEMANN INVITED World Danger Spots and Foreign Relations of United States to Be Topics of Winter Discussions. Dr. Schacht to Be a Speaker. Other Notables to Give Talks. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/new-fifth-avenue-house-cooperative-on-eighty-fifth-street-corner.html | NEW FIFTH AVENUE HOUSE.; Cooperative on Eighty-fifth Street Corner Ready for Occupancy. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/store-heads-to-teach-executives-will-act-as-instructors-in-nyu.html | STORE HEADS TO TEACH.; Executives Will Act as Instructors in N.Y.U. Retailing Course. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/william-karlin-explains-socialist-says-he-was-not-picked-up-in.html | WILLIAM KARLIN EXPLAINS.; Socialist Says He Was Not "Picked Up" in Beating Case. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/engineers-praise-hoover-congress-vast-amount-of-constructive.html | ENGINEERS PRAISE 'HOOVER CONGRESS'; "Vast Amount of Constructive Accomplishment" Is Noted by Council President Headed. 'BATTING AVERAGE' FIGURED Analysis Shows That of 14,047 Bills Introduced, 927, or 6.7 Per Cent, Became Law. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/story-of-the-game-told-play-by-play-douthit-gives-cardinals-onerun.html | STORY OF THE GAME TOLD PLAY BY PLAY; Douthit Gives Cardinals One-Run Lead When He Slams Home Run in Fourth Inning. | True | By William E. Brandt. Special To the New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/plan-to-greet-mayor-bacharach.html | Plan to Greet Mayor Bacharach. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/columbia-to-honor-professor-burgess-emeritus-head-of-the-political.html | COLUMBIA TO HONOR PROFESSOR BURGESS; Emeritus Head of the Political Science Department to Be Guest at Convocation. EVENT MARKS ANNIVERSARY Faculty Program Oct. 14 Will Celebrate Academy's Passing Half-Century Mark. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/mrs-franks-sinbad-scores-at-westfield-gray-gelding-captures-horse.html | MRS. FRANK'S SINBAD SCORES AT WESTFIELD; Gray Gelding Captures Horse Show Title--Reserve Goes to Clearview Sunflower. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/sports-of-the-times-the-firing-along-the-western-front-an-old.html | Sports of the Times; The Firing Along the Western Front. An Old Philadelphia Custom. Hits and Errors. | True | By John Kieran. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/the-dance-a-program-objects-of-concert-dancers-league-include.html | THE DANCE: A PROGRAM; Objects of Concert Dancers' League Include Sabbath Law Repeal and a Congress | True | By John Martin.soichi Sunami Photo. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/white-plains-dedications-today.html | White Plains Dedications Today. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/to-admit-women-players-columbia-university-orchestra-will-expand.html | TO ADMIT WOMEN PLAYERS.; Columbia University Orchestra Will Expand Membership. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/republicans-to-use-radio-to-broadcast-speeches-in-state-campaign.html | REPUBLICANS TO USE RADIO.; To Broadcast Speeches in State Campaign Three Times a Week. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/7th-straight-victory-scored-as-hamilton-ends-rugby-tour.html | 7th Straight Victory Scored As Hamilton Ends Rugby Tour | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/fete-constantin-brun-on-his-70th-birthday-speakers-laud-31year.html | FETE CONSTANTIN BRUN ON HIS 70TH BIRTHDAY; Speakers Laud 31-Year Career Here of Danish Minister, Who Soon Will Retire. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/forest-hills-homes-new-group-being-erected-in-stafford-lawns.html | FOREST HILLS HOMES; New Group Being Erected in Stafford Lawns Community. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/admiral-baird-dies-at-the-age-of-87-entered-navy-as-engineer-on-uss.html | ADMIRAL BAIRD DIES AT THE AGE OF 87; Entered Navy as Engineer on U.S.S. Mississippi Early in Civil War. TRANSFERRED TO THE LINE Installed in the Albatross the First Electric Plant Used by a Ship of Any Nation. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/tinplate-price-cut-as-aid-to-farmers-canners-expected-to-put-up.html | TIN-PLATE PRICE CUT AS AID TO FARMERS; Canners Expected to Put Up Additional Foods That Might Have Been Wasted. WALL ST. HINTS ALTRUISM Reductions Before Contracts Are Made for New Season Give Buyers an Advantage. Good Season For Canning Safety for Canning Companies. TIN-PLATE PRICE CUT AS AID TO FARMERS | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/cornell-topples-niagara-61-to-14-ithacans-offtackle-slants-plunges.html | CORNELL TOPPLES NIAGARA, 61 TO 14; Ithacans' Off-Tackle Slants, Plunges and Passes Roll Up 9 Touchdowns. VIVIANO COUNTS 4 TIMES Leads Scoring for Victors, While Visitors Score Twice on Aerial Offensive. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/belgians-plan-1000000-budget-cut.html | Belgians Plan $1,000,000 Budget Cut | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/junior-record-set-wins-best-in-show-flornell-tavern-maid-gains.html | JUNIOR RECORD SET WINS BEST IN SHOW; Flornell Tavern Maid Gains Award After Scoring in Variety Group at Westbury. IRISH SETTER ALSO WINS Champion Higgins Red Pat Annexes Sporting Prize-- Poodle Karlo Sirius Best of Toys. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/dartmouth-cubs-win-190.html | Dartmouth Cubs Win, 19-0. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/may-roof-rail-cuts-to-get-london-land-county-council-to-consider.html | MAY ROOF RAIL CUTS TO GET LONDON LAND; County Council to Consider Bill Embodying Seven "Park Avenue" Developments.EX-NEW YORKER PLANNER A.C. Bossom, Architect, Says Projects Would Reclaim 540 Acres forHousing While Aiding the Idle. All Hold Plan Practical. Would Reclaim 540 Acres. | True | By Ferdinand Kuhn. Special Cable To the New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/land-boy-wins-5000-gold-cup-race-at-bowman-park-for-third-year-in.html | Land Boy Wins $5,000 Gold Cup Race at Bowman Park for Third Year in Row; RYE CHASE FEATURE IS WON BY LAND BOY 9-Year-Old Wins $5,000 Gold Cup Trophy for Goodwin by Third Straight Victory. SCORES BY 250 LENGTHS 6,000 at Bowman Park Cheer as J.V.H. Davis Brings Mount Home Ahead of Falmouth. STREETT HAS ACTIVE DAY Arrives by Plane to Ride Falmouth After Finishing Second With Cawvoge at Aqueduct. Start Is Delayed. Land Boy Opens Big Lead. | True | By Vernon van Ness. Special To the New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/shrinkage-study-starts-new-institute-will-set-standards-after.html | SHRINKAGE STUDY STARTS.; New Institute Will Set Standards After Technical Survey. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/footnotes-on-a-weeks-headliners-feisals-magic-carpet-a-peaceful.html | FOOTNOTES ON A WEEK'S HEADLINERS; Feisal's Magic Carpet. A Peaceful Warrior. President, M.D. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/how-athletics-and-cardinals-will-line-up-in-fourth-game.html | How Athletics and Cardinals Will Line Up in Fourth Game | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/macdonald-faces-labor-party-strife-grievances-to-be-aired-during.html | MACDONALD FACES LABOR PARTY STRIFE; Grievances to Be Aired During Week at Annual Conference at Llandudno, Wales. LIBERALS PREPARE TRAP Report on Parley With Lloyd George Will Further Embarrass Premier on Unemployment Issue. Lloyd George Promises Trouble. Opposition to Premier Is Split. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/trade-groups-urge-decision-on-codes-protest-of-executives-points-to.html | TRADE GROUPS URGE DECISION ON CODES; Protest of Executives Points to Growing Disapproval of Federal Step. MISUSE NOT GENERAL Would Punish the Guilty, Though Doubt Is Felt of Commission's Power Under the Law. Critical Attitude Noted. In Defense of Commission. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/gen-gouraud-entertains-guest-of-george-mcdonald-at-his-home-in.html | GEN. GOURAUD ENTERTAINS.; Guest of George McDonald at His Home in Princeton. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/stock-slump-curbs-utility-mergers-market-conditions-this-year.html | STOCK SLUMP CURBS UTILITY MERGERS; Market Conditions This Year Viewed as Unfavorable for Consolidations. PRICES SHOW WIDE RANGE Twenty-one on Stock Exchange Now Average 83.50, Against Record High of 163.53. Stronger Market Awaited. Effect of Business Slump. STOCK SLUMP CURBS UTILITY MERGERS | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/as-the-road-sees-several-new-shows-there-are-among-others-scarlet.html | AS THE ROAD SEES SEVERAL NEW SHOWS; There Are, Among Others; "Scarlet Sister Mary," Mr. Anderson's Play for the Guild, and Jane Cowl's Vehicle | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/chandless-expected-to-testify-tuesday-judiciary-committee-to-decide.html | CHANDLESS EXPECTED TO TESTIFY TUESDAY; Judiciary Committee to Decide Whether to Recommend Expulsion of Senator. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/chicago-considers-retiring-big-bill-starts-petitions-for-prominent.html | CHICAGO CONSIDERS RETIRING 'BIG BILL'; Starts Petitions for Prominent Business Men as Rival Candidates. TACIT UNDERSTANDING ENDS Mayor Thompson, However, With November Election Ahead, Will Not Discuss Future. Both are Business Men. Mr. Lewis and "the Lady." | True | By S.j. Duncan-Clark. Editorial Correspondence, The New York Times | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/cardiello-gains-verdict-outpoints-palumbo-at-14th-infantry-armory.html | CARDIELLO GAINS VERDICT.; Outpoints Palumbo at 14th Infantry Armory. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/california-liability-law-judged-unconstitutional.html | CALIFORNIA LIABILITY LAW JUDGED UNCONSTITUTIONAL | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/will-preach-at-college-new-york-ministers-to-address-mount-holyoke.html | WILL PREACH AT COLLEGE.; New York Ministers to Address Mount Holyoke Students. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/many-dinners-given-at-hot-springs-va-those-having-guests-are-mrs-gf.html | MANY DINNERS GIVEN AT HOT SPRINGS, VA.; Those Having Guests Are Mrs. G.F. Vanderbilt, John G. Sene and Mrs. C. McL. Clark. ARTHUR COPPELLS HOSTS They Hold Luncheon at Fassifern Farm After Ride Over Mountain Trails. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/madison-high-halts-boys-eleven-by-60-10000-see-schlein-fullback.html | MADISON HIGH HALTS BOYS ELEVEN BY 6-0; 10,000 See Schlein, Fullback, Score Decisive Touchdown After Losers' Costly Fumble. POLY PREP WINS, 19-12 Flushing Defeats La Salle, 7-0, After Peterson's Touchdown-- Erasmus Victor. Poly Prep's Rally Wins. Erasmus Victor by 12-0. Brooklyn Prep Wins, 12-0. Richmond Hill in 0-0 Tie. Jefferson In 0--0 Tie. Jamaica Beats Yonkers. Manual Training Wins. Battle to Scoreless Tie. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/bell-foils-jail-break-tells-warden-of-cook-county-jail-of-murderers.html | BELL FOILS JAIL BREAK.; Tells Warden of Cook County Jail of Murderer's Plans. Hotel Men Leaving for Convention. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/party-dates-are-many-long-debutante-list-marks-autumn-program.html | PARTY DATES ARE MANY; Long Debutante List Marks Autumn Program | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/damage-by-insects-white-ants-and-decay-cause-annual-waste-of.html | DAMAGE BY INSECTS; White Ants and Decay Cause Annual Waste of $45,000,000. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/writers-view-hampered-loyal-fans-seated-in-front-of-newspaper-men.html | WRITERS' VIEW HAMPERED.; Loyal Fans Seated in Front of Newspaper Men in St. Louis. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/hoppe-takes-two-matches.html | Hoppe Takes Two Matches. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/plans-rare-textile-show-homemaking-centre-opens-display-next.html | PLANS RARE TEXTILE SHOW.; Homemaking Centre Opens Display Next Wednesday. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/salesmen-getting-orders-fair-though-selective-business-cited-by.html | SALESMEN GETTING ORDERS.; Fair Though Selective Business Cited by Association Official. To Open Spring Silk Lines. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/tunbridge-fair-recalls-old-days-vermonts-unique-annual-exhibition.html | TUNBRIDGE FAIR RECALLS OLD DAYS; Vermont's Unique Annual Exhibition Reminds Visitorsof Colonial Times. Oxen Furnished Power. | True | Special Correspondence, THE NEW YORK TIMES. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/jenks-to-support-tuttle-dry-leader-asserts-he-will-make-speeches.html | JENKS TO SUPPORT TUTTLE.; Dry Leader Asserts He Will Make Speeches for Candidate. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/florida-eleven-triumphs-scores-over-north-carolina-state-at-tampa.html | FLORIDA ELEVEN TRIUMPHS.; Scores Over North Carolina State at Tampa, 27-0. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/morrow-as-envoy-praised-by-hoover-letter-accepting-resignation.html | MORROW AS ENVOY PRAISED BY HOOVER; Letter Accepting Resignation Voices Country's Appreciation for Work in Mexico. STIMSON LAUDS "SUCCESS" Secretary Writes of Solving Situation "of Difficulty and Complexity," Earning Government's Gratitude President Hoover's Letter. Stimson Points to Complex Task. Kept to His Room by Illness. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/new-realty-taxes-open-to-criticism-bela-darwin-eisler-looks-for.html | NEW REALTY TAXES OPEN TO CRITICISM; Bela Darwin Eisler Looks for Many Demands for Radical Readjustments. EARNING POWER REDUCED Owners Are Facing a Tenant's Market, With Many Vacancies in Large Areas. Tenant's Market Exists. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/growth-of-new-yorks-budget.html | GROWTH OF NEW YORK'S BUDGET | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/south-shore-progress-plan-improvements-for-benefit-of-fire-island.html | SOUTH SHORE PROGRESS; Plan Improvements for Benefit of Fire Island Residents. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/navy-builds-plane-to-set-new-records-super-pn-at-philadelphia-is.html | NAVY BUILDS PLANE TO SET NEW RECORDS; "Super PN" at Philadelphia Is Expected to Head Its Class in Speed. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/grenfell-benefit.html | GRENFELL BENEFIT. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/rh-edmonds-dies-was-noted-editor-founded-manufacturers-record-in.html | R.H. EDMONDS DIES; WAS NOTED EDITOR; Founded Manufacturers Record in 1882 and Had Been Its Head Ever Since. HIGH TARIFF'S CHAMPION Brought Public Attention to the Nation's Industrial Resources, Particularly the South's. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/producers-differ-over-tariff-on-oil-some-hold-that-importations.html | PRODUCERS DIFFER OVER TARIFF ON OIL; Some Hold That Importations Serve to Keep American Prices at Low Level. OTHERS LOOK AT EXPORTS Later Group Fears Increased Rivalry Abroad for Gasoline Refined in This Country. Low Costs in Venezuela. Exports Larger Than Imports. LOWER FARES URGED TO AID RAIL TRAFFIC | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/harvesting-in-the-wests-vast-orchards-small-armies-gather-for-the.html | HARVESTING IN THE WEST'S VAST ORCHARDS; Small Armies Gather for the Intensive Job Of Getting the Fruit to Market The Harvest Army. As the Day Starts. Ten Hours of Work. Work and Play. | True | By H.a. Woodmansee. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/obituary-8-no-title.html | Obituary 8 — No Title | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/new-england-roads-increase-in-number-expansion-of-motorways-and.html | NEW ENGLAND ROADS INCREASE IN NUMBER; Expansion of Motorways and Bridges Definite Program in Six States. Good Roads Good Business. Rebuilding Flood's Damage. | True | By Lauriston Bullard. Editorial Correspondence, The New York Times | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/allwood-homes-ten-families-installed-in-reis-development-near.html | ALLWOOD HOMES; Ten Families Installed in Reis Development Near Paterson. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/retailers-moving-against-sales-tax-bureau-opened-by-association-and.html | RETAILERS MOVING AGAINST SALES TAX; Bureau Opened by Association, and Chain Group Votes Defense Fund. SWEITZER EXPLAINS STEP Sheridan to Head Agency Which Will Collect All Data and Help Stores Combat Bills. Will Head Bureau. Directors Have Studied Matter. WHOLESALE ORDERS AHEAD. Credit Queries Show Gain for Week but Loss on Year. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/demands-inquiry-in-georgia-lynching-gov-hardman-acts-as-sheriff-and.html | DEMANDS INQUIRY IN GEORGIA LYNCHING; Gov. Hardman Acts as Sheriff and Militia Chief Clash on Negro's Death at Darien. MOB'S PRESENCE IS DENIED Colonel Says He Posted a Guard, but County Officer Declares No Soldier Was on Watch. Says Militia Guarded Jail. Sheriff Denies Mob Was Present. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/bucknell-is-victor-over-albright-260-reveals-a-powerful-running.html | BUCKNELL IS VICTOR OVER ALBRIGHT, 26-0; Reveals a Powerful Running Attack in Shutting Out Opponents at Lewisburg. HINKLE ON 55-YARD RUN Brumbaugh and Mezza Contribute Sterling Offensive for Bisons, Who Take Early Lead. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/speaks-for-westchester-mrs-eugene-meyer-jr-will-broadcast-on.html | SPEAKS FOR WESTCHESTER; Mrs. Eugene Meyer Jr. Will Broadcast on Tuesday. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/upstate-leaders.html | UP-STATE LEADERS. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/suit-against-jersey-trooper-opens.html | Suit Against Jersey Trooper Opens. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/joseph-malkin-joins-new-england-conservatory.html | JOSEPH MALKIN JOINS NEW ENGLAND CONSERVATORY. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/americans-win-at-bridge-in-london.html | Americans Win at Bridge in London | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/the-openings.html | THE OPENINGS | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/ortiz-rubios-aide-reported-out.html | Ortiz Rubio's Aide Reported Out. | True | Special Cable to THE NEW YORK TIMES. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/early-autumn-in-new-jersey-less-crowded-roads-and-recent-highway.html | EARLY AUTUMN IN NEW JERSEY; Less Crowded Roads and Recent Highway Improvements Make Run Along Coast and Inland More Pleasurable Now To the Shore. Another Route. | True | By Leon A. Dickinson. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/socialists-find-newburgh-cordial-instead-of-anticipated-ban-waldman.html | SOCIALISTS FIND NEWBURGH CORDIAL; Instead of Anticipated Ban, Waldman and Thomas Speak at City Hall. ARE GREETED BY MANAGER Their Accusations of Overcharging on Power and of Political Graft Are Applauded. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/falkland-islanders-eavesdrop-on-the-events-of-the-world.html | FALKLAND ISLANDERS EAVESDROP ON THE EVENTS OF THE WORLD | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/dartmouth-in-soccer-tie-opens-season-with-a-3to3-deadlock-with.html | DARTMOUTH IN SOCCER TIE.; Opens Season With a 3-to-3 Deadlock With Northeastern. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/grove-likely-to-pitch-southpaw-expected-to-try-to-protect-athletics.html | GROVE LIKELY TO PITCH.; Southpaw Expected to Try to Protect Athletics' Lead Today. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/jackling-to-get-medal-head-of-mining-corporations-to-be-honored-by.html | JACKLING TO GET MEDAL.; Head of Mining Corporations to Be Honored by Engineers Here. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/soviet-at-crisis-over-5year-plan-desperate-efforts-being-made-to.html | SOVIET AT CRISIS OVER 5-YEAR PLAN; Desperate Efforts Being Made to Preserve Tempo and Push Industrial Revolution. YOUTH DRAFTED TO HELP Tens of Thousands of Young Communists Sent to Work in Mines and Factories to Rescue Program. Government Stores All Short. Reds Form "Shock Brigades." | True | By Walter Duranty. Wireless To the New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/other-exhibitions-current.html | OTHER EXHIBITIONS CURRENT | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/boy-held-in-plane-death-charged-with-homicide-in-fatal-crash-of.html | BOY HELD IN PLANE DEATH.; Charged With Homicide in Fatal Crash of Stolen Craft in Jersey. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/son-faces-murder-trial-jersey-city-youth-is-charged-with-killing.html | SON FACES MURDER TRIAL.; Jersey City Youth Is Charged With Killing His Mother. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/the-leipzig-gewandhaus.html | THE LEIPZIG GEWANDHAUS. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/hallahan-receives-cheers-of-mates-cards-exuberant-in-clubhouse.html | HALLAHAN RECEIVES CHEERS OF MATES; Cards Exuberant in Clubhouse After Pitching Ace's Great Performance. WILSON ALSO IS PRAISED Bottomley Also Gets Share of Congratulations--Athletics Hopeful of Taking Next Two Games. Jollity Among Cardinals. Douthit Takes Honors Quietly. | True | By William E. Brandt. Special To the New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/green-is-optimistic-of-upturn-in-spring-president-of-af-of-l.html | GREEN IS OPTIMISTIC OF UPTURN IN SPRING; President of A.F. of L. Expects "Hard Winter," but Reads Signs of Recovery. LABOR AWAITS HOOVER VISIT With Unemployment Paramount Problem of Workers, Convention Looks to Him for Guidance. 5-HOUR DAY TO BE DEBATED New York Delegates Are Expected to Make Fight in Boston for Unemployment Insurance. Political Effects Probable. To Consider Five-Hour Day. Green Sees Gains in South. | True | By Louis Stark. Special To the New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/convention-to-push-new-jersey-canal-shorter-new-yorkphiladelphia.html | CONVENTION TO PUSH NEW JERSEY CANAL; Shorter New York-Philadelphia Route Will Be Chief Topic of Waterways Body This Week. SURVEY IS NOW UNDER WAY Atlantic Association, Meeting at Wilmington, N.C., Will Get Messages From Three of Cabinet. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/happy-the-great-wins-newark-trot-beats-christie-mac-in-straight.html | HAPPY THE GREAT WINS NEWARK TROT; Beats Christie Mac in Straight Heats of Free-for-All, With Guy Reader Third. PETER ETAWAH IS BEATEN Trails Trampsmug in Free-for-All Pace--Hollywood Speed Takes 2:14 Class Event. | True |  | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/northwest-more-cheerful-flour-output-gain-is-laid-to-greater.html | NORTHWEST MORE CHEERFUL; Flour Output Gain Is Laid to Greater Domestic Use. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/deny-leguia-is-poor-lima-newspapers-reaffirm-story-of-drafts-on.html | DENY LEGUIA IS POOR.; Lima Newspapers Reaffirm Story of Drafts on Foreign Banks. | True | Special Cable to THE NEW YORK TIMES. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/the-microphone-will-present-president-hoover-in-two-broadcasts-this.html | THE MICROPHONE WILL PRESENT; President Hoover in Two Broadcasts This Week-- Philharmonic Symphony Orchestra in First Nation-Wide Concert Today | True |  | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/article-10-no-title.html | Article 10 -- No Title | True |  | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/rivals-for-congress-all-wets-in-3d-jersey-district-long-dry.html | Rivals for Congress All Wets In 3d Jersey District, Long Dry | True |  | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/plans-of-new-york-orchestras-and-choruses.html | PLANS OF NEW YORK ORCHESTRAS AND CHORUSES | True |  | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/dr-louis-h-warner.html | Dr. Louis H. Warner. | True |  | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/throngs-attend-piping-rock-show-more-than-500-members-and-guests.html | THRONGS ATTEND PIPING ROCK SHOW; More Than 500 Members and Guests Have Luncheon at Club or Marquee--Young Set Give Dance | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/queries-and-answers.html | Queries and Answers | True |  | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/signs-of-trade-in-radio-show-at-philadelphia-a-success-factories.html | SIGNS OF TRADE IN RADIO; Show at Philadelphia a Success--Factories Continue Active. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/report-800-strikers-back-dress-union-representatives-say-more-shops.html | REPORT 800 STRIKERS BACK.; Dress Union Representatives Say More Shops Accept Terms. | True |  | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/seek-dock-for-cunarders-southampton-drydock-may-be-used-for.html | SEEK DOCK FOR CUNARDERS; Southampton Drydock May Be Used for Proposed 70,000-Tonners. | True | Special Cable to THE NEW YORK TIMES. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/ship-building-rose-last-month.html | Ship Building Rose Last Month. | True |  | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/happy-hunting-ground-of-racketeers-why-the-gangster-flourishes-in.html | HAPPY HUNTING GROUND OF RACKETEERS; Why the Gangster Flourishes in Chicago and Why the City Finds It So Difficult to Break Down The System He Has Built Up, Entangling Reputable Elements With Disreputable THE HAPPY HUNTING GROUND OF RACKETEERS A CLOCK TIME-TABLE. | True | By R.I. Duffus | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/training-dog-actors-sugar-scolding-and-kindness-get-results.html | TRAINING DOG ACTORS; Sugar, Scolding and Kindness Get Results-- Pedigreed Animals Mere Atmosphere Dog Actors Graded. Mongrels Clever. Training Four-Footed Players. | True |  | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/wet-plank-cow-ardice-assailed-by-victor-antisaloon-leaguer-tells.html | WET PLANK 'COW ARDICE' ASSAILED BY VICTOR; Anti-Saloon Leaguer Tells Autumn Audience Neither Party Ticket Merits Support. | True |  | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/article-18-no-title.html | Article 18 -- No Title | True |  | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/stock-exchange-trying-to-trace-rumors-touching-reputations-of.html | Stock Exchange Trying to Trace Rumors Touching Reputations of Member Firms | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/says-shipbuilding-aids-200-industries-national-council-of-builders.html | SAYS SHIPBUILDING AIDS 200 INDUSTRIES; National Council of Builders Reports $75,000,000 Annual Programs for Five Years. SEES ALL STATES HELPED $40,000,000 Expected to Be Paid in Salaries Yearly--Relief for Unemployed Is Stressed. Every State to Be Helped. $40,000,000 Yearly For Wages. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/diagnostic-clinic-in-view-for-women-infirmary-here-plans-to-open.html | DIAGNOSTIC CLINIC IN VIEW FOR WOMEN; Infirmary Here Plans to Open One Like That of Mayos When Funds Are Available. TO EMPLOY SPECIALISTS Saving of Time and Money for Patients Seen, With All Examinations in One Place. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/pittsburgh-attack-repulses-west-va-forces-over-two-touchdowns-on.html | PITTSBURGH ATTACK REPULSES WEST VA.; Forces Over Two Touchdowns on Jump Marches to Triumph by 16-0. WINNERS EXCEL ON LINE Check Home Eleven Until Final Period, When Mountaineers Make Only Threat. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/dirigible-disasters-show-heavy-toll-shenandoah-destroyed-in-gale.html | DIRIGIBLE DISASTERS SHOW HEAVY TOLL; Shenandoah, Destroyed in Gale Over Ohio in 1925, Caused Death of Fourteen. BRITISH LOST THREE SHIPS French Dixmude Disappeared With 50 Men in 1923 in a Tactical Flight Over Mediterranean. Fourteen on Shenandoah Killed. Other Airship Accidents. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/counter-stocks-ease-in-slower-trading-bank-and-insurance-shares.html | COUNTER STOCKS EASE IN SLOWER TRADING; Bank and Insurance Shares Quiet --Communications and Chain Stores Unchanged. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/10000-temple-gwathmey-features-united-hunts-card.html | $10,000 Temple Gwathmey Features United Hunts Card | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/manhattan-downs-seton-hall-eleven-scores-210-victory-in-newark-in.html | MANHATTAN DOWNS SETON HALL ELEVEN; Scores 21-0 Victory in Newark in Losers' First Game in 25 Years. DEL NEGRO TALLIES FIRST Catches Pass Thrown by Sisko-- Battle and McBride Later Cross Line. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/notes-from-hollywood-producers-discuss-size-for-widefilm-screenhope.html | NOTES FROM HOLLYWOOD; Producers Discuss Size for Wide-Film Screen--Hope for Song Writers Comedy and Melody. At the M-G-M Studio. Mr. Beery's New Role. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/along-the-highways-of-finance-wall-streets-leaders-shunning.html | ALONG THE HIGHWAYS OF FINANCE.; Wall Street's Leaders Shunning Prophecy--Changes in Steel in Twenty Years--Prices of Stock Exchange Seats. Practicing Optimism Quietly. Denies He Is a Prophet. Prophecies Unpopular. The Status of Industry. Reversing the Calculations. Sustaining the Salary Scale. In the Aggregate. A Bit of Irony. Hoping for a Pick-Up. Ordinary Sagacity" Lacking. A Stock Exchange Notable. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/increased-activity-reported-in-realty-jr-murphy-finds-inquiries.html | INCREASED ACTIVITY REPORTED IN REALTY; J.R. Murphy Finds Inquiries Gaining--Plans a Sale in Forest Hills Gardens. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/judge-fines-himself-2-his-car-tagged-in-danbury-for-parking-too.html | JUDGE FINES HIMSELF $2.; His Car Tagged In Danbury for Parking Too Long. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/reduction-of-60000000-bushels-seen-in-carryover-of-wheat-from-this.html | Reduction of 60,000,000 Bushels Seen In Carryover of Wheat From This Year | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/new-building-era-opening-in-west-42d-street-blocks.html | NEW BUILDING ERA OPENING IN WEST 42D STREET BLOCKS | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/new-york-golfers-keep-lesley-cup-amass-total-of-67-points-to-lead.html | NEW YORK GOLFERS KEEP LESLEY CUP; Amass Total of 67 Points to Lead Pennsylvanians, Who Are Second, With 52. MASSACHUSETTS TEAM 3D Canadians Finish Last in Pine Valley Tourney--Homans Shows Way for Victors. Score 23 Points in Singles. Moffett Adds to Laurels. | True | Special To The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/the-week-in-america-political-manoeuvres-problem-in-new-york-both.html | THE WEEK IN AMERICA; POLITICAL MANOEUVRES; PROBLEM IN NEW YORK Both Republicans and Democrats Have Many Strays to Round Up.BUSINESS IS ENCOURAGEDBankers Display Guarded Optimism--Administration IsSilent-- Labor's Views. Corruption in Office. Some Gain in Trade. Organized Labor's Views. The Situation in Cuba. | True | By Arthur Krock. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/finds-irish-prisons-empty-archbishop-curley-at-baltimore-credits.html | FINDS IRISH PRISONS EMPTY; Archbishop Curley at Baltimore Credits Absence of Dry Laws. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/tributes-to-the-league.html | TRIBUTES TO THE LEAGUE. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/american-paintings-still-life-figure-and-landscapetwo-shows-that.html | AMERICAN PAINTINGS; Still Life, Figure and Landscape--Two Shows That Enliven the Opening Season | True | By Elisabeth Luther Cary. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/old-paneled-walls-in-modern-homes-period-interiors-employed-to.html | OLD PANELED WALLS IN MODERN HOMES; Period Interiors Employed to Evoke Fitting Mood For Fine Furnishings GAY HUES FOR OUR KITCHENS INCIDENTS THAT AMUSE LUNCH-HOUR CROWDS | True | By Walter Rendell Storey | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/arctic-plane-route-to-europe-favored-cramer-flier-on-wilkinss-trip.html | ARCTIC PLANE ROUTE TO EUROPE FAVORED; Cramer, Flier on Wilkins's Trip, Says Sector Offers Sites for Landing and Refueling. COLD HELD NO OBSTACLE 14 Radio Stations on Course and Short Over-Sea Flight of 350 Miles Cited as Advantages. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/yacht-blue-streak-tops-bermuda-series-leads-interclub-class-boats-in.html | YACHT BLUE STREAK TOPS BERMUDA SERIES; Leads Interclub Class Boats in Final Point Standing--Bozo Wins Season Title. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/radio-club-meeting.html | RADIO CLUB MEETING. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/mayor-denies-film-rumor-says-he-will-not-resign-jan-1-to-take-over.html | MAYOR DENIES FILM RUMOR.; Says He Will Not Resign Jan. 1 to Take Over Will Hays's Job. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/ready-to-help-voters-womens-league-opens-information-booths.html | READY TO HELP VOTERS.; Women's League Opens Information Booths Tomorrow. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/bloomfield-sales-and-leases.html | Bloomfield Sales and Leases. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/bronxville-residence-of-artistic-english-architecture.html | BRONXVILLE RESIDENCE OF ARTISTIC ENGLISH ARCHITECTURE | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/prosperitys-cycle-a-review-of-financial-conditions-in-the-united.html | PROSPERITY'S CYCLE; A Review of Financial Conditions in the United States Too Much Optimism. The Cycle Theory. A New Generation. The Human Factor. When the Crash Came. The Workman's Purchase Power. Intensive Salesmanship." Cost Reductions. Inpregnable" Prosperity. The Next Chapter. Factors for Recovery. | True | By Alexander D. Noyes, Financial Editor of the New York Times. Text of An Address Delivered To the Convention Or the American Bankers Association of Cleveland Last Wednesday. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/pictures-for-week-ending-oct-11.html | Pictures for Week Ending Oct. 11. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/iowa-is-out-of-the-mud-state-adding-more-than-1000-miles-of-hard.html | IOWA IS OUT OF THE MUD; State Adding More Than 1,000 Miles of Hard Surface Roads This Year-- Now Ranks Sixth | True | By E.e. Duffy. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/on-behalf-of-the-promising-author-miss-morgan-makes-a-plea-the-case.html | ON BEHALF OF THE PROMISING AUTHOR; Miss Morgan Makes a Plea. The Case of Lynn Riggs. | True | RUTH PUTNAM MASON. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/dr-schachts-columbia-addresses.html | Dr. Schacht's Columbia Addresses. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/plans-big-output-of-ontario-radium-corporation-aims-to-provide.html | PLANS BIG OUTPUT OF ONTARIO RADIUM; Corporation Aims to Provide Enough for Therapeutic Use Within Year, Lowering Cost. GAIN IN SILVER AND ZINC Canadian Production Increased in 1929-- International Nickel Reports Ample Stocks. Refining Operations Reduced. Silver and Zinc Output Up. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/to-reorganize-guards-at-sing-sing.html | To Reorganize Guards at Sing Sing. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/revolution-sweeps-brazil-spreads-quickly-on-signal-from-states-in.html | REVOLUTION SWEEPS BRAZIL; SPREADS QUICKLY ON SIGNAL FROM STATES IN THE SOUTH; BRAZIL'S PRESIDENT AND PRESIDENT-ELECT. | True | Special Cable to THE NEW YORK TIMES. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/scores-education-bound-by-tradition-dr-wh-kilpatrick-of-columbia.html | SCORES EDUCATION BOUND BY TRADITION; Dr. W.H. Kilpatrick of Columbia Addresses 200 Teachers of New York City Union. URGES MODERN VIEWPOINT Decries Definition of Learning as a Set of Facts to Be Accepted With Reverential Docility. Need for Educators Stressed. Intellectual Faith Predicted. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/four-indicted-after-louisville-raid.html | Four Indicted After Louisville Raid. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/building-loan-men-elect-ec-burton-of-chester-heads-pennsylvania.html | BUILDING LOAN MEN ELECT.; E.C. Burton of Chester Heads Pennsylvania League. Standard Oil Adds to Jersey Plant | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/now-is-the-day-of-the-batons-glory-with-the-opening-of-the-music.html | NOW IS THE DAY OF THE BATON'S GLORY; With the Opening of the Music Season in New York, Our Attention Is Focused on Four Orchestra Leaders NOW IS THE DAY OF THE BATON'S GLORY | True | By Olin Downes | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/recent-art-activities-in-paris.html | RECENT ART ACTIVITIES IN PARIS | True | By Ruth Green Harris. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/letters-by-proust-and-gauguin.html | Letters by Proust And Gauguin | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/winners-in-contest-for-award-of-merit-building-trades-accident.html | WINNERS IN CONTEST FOR AWARD OF MERIT; Building Trades Accident Prevention Committee Honors Two Young Architects. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/that-firstnight-panic-notes-on-how-anxious-authors-endure-the-zero.html | THAT FIRST-NIGHT PANIC; Notes on How Anxious Authors Endure the Zero Hour that Brings In a New Play | True | By John Hutchens. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/two-brokers-sentenced-in-hawaii.html | Two Brokers Sentenced In Hawaii. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/at-the-wheel-radically-different.html | AT THE WHEEL; Radically Different. | True | By James O. Spearing | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/radio-finds-few-hazards-in-path-to-the-argentine.html | RADIO FINDS FEW HAZARDS IN PATH TO THE ARGENTINE | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/the-coolidge-festival.html | THE COOLIDGE FESTIVAL | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/princeton-recital-today-germani-italian-organist-to-open-season-of.html | PRINCETON RECITAL TODAY.; Germani, Italian Organist, to Open Season of University Concerts. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/holy-cross-passes-defeat-providence-net-2-touchdowns-in-3d-period.html | HOLY CROSS PASSES DEFEAT PROVIDENCE; Net 2 Touchdowns in 3d Period and One in 4th to Aid in 27-0 Victory. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/seeks-freight-rate-cut-southern-pacific-in-competition-with-canal.html | SEEKS FREIGHT RATE CUT.; Southern Pacific, in Competition With Canal Route, Applies to I.C.C. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/r101-tragedy-ends-empire-air-project-leading-experts-on-aviation.html | R-101 TRAGEDY ENDS EMPIRE AIR PROJECT; Leading Experts on Aviation, Who Planned Route to India, Perished in Crash. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/observing-the-mysterious-stars.html | OBSERVING THE MYSTERIOUS STARS | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/womens-work-exchange-plans-a-theatre-party.html | WOMEN'S WORK EXCHANGE PLANS A THEATRE PARTY | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/chicago-u-ends-tour-of-japan-by-losing-to-tomon-nine-54.html | Chicago U. Ends Tour of Japan By Losing to Tomon Nine, 5-4. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/school-in-china-seeks-aid-dr-anne-fearn-39-years-there-helping-to.html | SCHOOL IN CHINA SEEKS AID; Dr. Anne Fearn, 39 Years There, Helping to Raise $2,500,000 Fund. Hotel Doors Locked by Buttons. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/insurance-companies-in-germany-combine-rossia-international.html | INSURANCE COMPANIES IN GERMANY COMBINE; Rossia International Affected by Merger of Germania and Idura Groups. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/wife-seizes-paintings-son-of-renoir-petitions-court-for-return-of.html | WIFE SEIZES PAINTINGS.; Son of Renoir Petitions Court for Return of $100,000 Collection. | True | Special Cable to THE NEW YORK TIMES. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/kelley-denies-being-exploited-says-initiative-was-his-in-getting.html | KELLEY DENIES BEING 'EXPLOITED'; Says Initiative Was His in Getting His Oil Land Articles Published.RENEWS CHARGE ON WILBUR Secretary of Interior Is Attemptingto "Pass Responsibility" for Issuing Patents, He Asserts. Statement by Kelley. Says Cases Are Passed On. Nye To Seek Campaign Link. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/daughter-to-the-wc-koppers.html | Daughter to the W.C. Koppers. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/5000-are-expected-at-gas-convention-speakers-at-atlantic-city-oct.html | 5,000 ARE EXPECTED AT GAS CONVENTION; Speakers at Atlantic City, Oct. 13 to 17, to Stress Results of Research Work During Year. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/sponsor-priestley-baby-hugh-walpole-rose-macaulay-and-mrs-ivor.html | SPONSOR PRIESTLEY BABY.; Hugh Walpole, Rose Macaulay and Mrs. Ivor Brown Are Godparents. | True | Wireless to THE NEW YORK TIMES. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/syracuse-defeats-hobart-by-49-to-0-stevens-leads-the-attack-with.html | SYRACUSE DEFEATS HOBART BY 49 TO 0; Stevens Leads the Attack With 60-Yard Run for Touchdown in the First Period. AERIAL DRIVE FEATURES Fishel Counts Following Pass From Stevens-Orange Second String Used in Night Game. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/sees-yugoslavia-hurt-bulgarian-here-holds-royal-betrothal-will.html | SEES YUGOSLAVIA HURT.; Bulgarian Here Holds Royal Betrothal Will Injure Her Relations. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/crack-fishing-boats-race-for-new-prize-a-racing-fisherman.html | CRACK FISHING BOATS RACE FOR NEW PRIZE; A RACING FISHERMAN | True | By Percy Hutchison. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/womens-exposition-opens-tomorrow-prohibition-will-be-discussed-from.html | WOMEN'S EXPOSITION OPENS TOMORROW; Prohibition Will Be Discussed From Opposing Angles at First Session Here. MANY SUBJECTS COVERED Mrs. F.D. Roosevelt Will Speak on Work Outside of Home--Exhibits Cover Wide Range. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/youngs-cold-boyhood-school-inspired-his-gift-of-new-one.html | Young's 'Cold' Boyhood School Inspired His Gift of New One | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/columbia-subdues-union-eleven-250-downs-stubborn-foe-by-scoring-a.html | COLUMBIA SUBDUES UNION ELEVEN, 25-0; Downs Stubborn Foe by Scoring a Touchdown in Each Period Before 20,000. HEWITT STARS FOR LIONS Back Field Ace Tallies Twice, While Stanczyk and Hodupp Also Cross Opponent's Line. Hewitt Scores Twice. COLUMBIA SUBDUES UNION ELEVEN, 25-0 Stanczyk Goes Over Line. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/a-plea-that-science-now-halt-gk-chesterton-replying-to-sir-arthur.html | A PLEA THAT SCIENCE NOW HALT; G.K. Chesterton, Replying to Sir Arthur Keith, Asserts That What Is Needed Is a Period of Stocktaking to Determine What Man Shall Do With the Machines He Has Already Created | True | By G.k. Chesterton | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/dr-george-p-phenix-president-of-hampton-institute-dies-while.html | DR. GEORGE P. PHENIX.; President of Hampton Institute Dies While Bathing at Beach. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/athletics-favored-but-odds-shorten-st-louis-betting-has-brisk.html | ATHLETICS FAVORED, BUT ODDS SHORTEN; St. Louis Betting Has Brisk Revival With Visitors Still on Long End, 7-5. QUOTATIONS CHANGE HERE More Cardinal Money Appears as Mackmen Rule Favorites at 1 to 3. Odds Quickly Change Here. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/kansas-citys-bonded-debt-it-is-given-as-8454-for-each-person.html | KANSAS CITY'S BONDED DEBT; It Is Given as $84.54 for Each Person. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/under-fire.html | UNDER FIRE | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/curb-ends-irregular-as-active-issues-ease-moderato-gains-exceed.html | CURB ENDS IRREGULAR AS ACTIVE ISSUES EASE; Moderate Gains Exceed Some Scattering Sharp Declines at Finish of Short Session. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/see-aid-for-grain-ships-army-engineers-hold-welland-canal-opening.html | SEE AID FOR GRAIN SHIPS.; Army Engineers Hold Welland Canal Opening Will Speed Shipments. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/buys-swiss-auto-clocks-general-motors-continental-places-large.html | BUYS SWISS AUTO CLOCKS.; General Motors Continental Places Large Order at Neuchatel. | True | Special Cable to THE NEW YORK TIMES. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/statistical-summary.html | Statistical Summary | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/scores-tactics-of-wets-malone-says-it-will-take-25-years-to-repeal.html | SCORES TACTICS OF WETS.; Malone Says It Will Take 25 Years to Repeal 18th Amendment. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/bay-state-war-memorial-to-top-greylock-ball-of-light-will-surmount.html | Bay State War Memorial to Top Greylock; Ball of Light Will Surmount 93-Foot Shaft | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/to-aid-campus-activities-city-college-will-grade-students-on.html | TO AID CAMPUS ACTIVITIES.; City College Will Grade Students on Extra-Curricular Work. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/volcano-balks-plane-heat-prevents-attempt-to-survey-persian.html | VOLCANO BALKS PLANE.; Heat Prevents Attempt to Survey Persian Earthquake Zone. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/miss-chatterton-adapts-her-version-of-monsieur-brotonneau-is.html | MISS CHATTERTON ADAPTS; Her Version of "Monsieur Brotonneau" Is Performed in London | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/supreme-court-resumes-tomorrow-all-nine-justices-will-be-present.html | SUPREME COURT RESUMES TOMORROW; All Nine Justices Will Be Present --500 Cases Accumulated During Summer. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/vegetable-prices-decline-in-markets-supplies-greatly-exceeded.html | VEGETABLE PRICES DECLINE IN MARKETS; Supplies Greatly Exceeded Requirements in Latter Partof Week, Report Shows.LOCAL SHIPMENTS GOOD Apple Demand Improves, PearsDecline and Most Melons Are Slightly Cheaper. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/100000-fire-razes-warehouse.html | $100,000 Fire Razes Warehouse. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/james-w-gerard-leaves-hospital.html | James W. Gerard Leaves Hospital. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/monet-gardens-his-memorial.html | MONET GARDENS HIS MEMORIAL | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/berlin-opera-opens-dogs-und-dogaressa-and-schwanda-presentedkleiber.html | BERLIN OPERA OPENS; "Dogs und Dogaressa" and "Schwanda" Presented-- Kleiber Conducts Mozart | True | By Herbert Peyser. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/predicts-texas-coffee-experimenter-is-growing-trees-in-lower-rio.html | PREDICTS TEXAS COFFEE; Experimenter Is Growing Trees in Lower Rio Grande Valley. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/georgia-lynching-laid-to-trial-halt-cartersville-man-says-negro-was.html | GEORGIA LYNCHING LAID TO TRIAL HALT; Cartersville Man Says Negro Was Killed Because of the Tactics of His Counsel. THEY ASKED CHANGED VENUE And Court Action Was Held Up When They Filed Exceptions to Refusal of Plea. Had Sought Change of Venue. Cartersville Man's Statement. View of Clark's Counsel. | True | By Julian Harris. Editorial Correspondence, The New York Times | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/1500-knights-templar-parade.html | 1,500 Knights Templar Parade. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/jc-morris-leads-in-rutgers-test.html | J.C. Morris Leads in Rutgers Test. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/pricecutting-remedy-seemin-education-mr-plant-says-intensive-drive-is.html | PRICE-CUTTING REMEDY SEEN-IN EDUCATION; Mr. Plant Says Intensive Drive Is Necessary--All Groups Shift Blame. Europe's Beet-Sugar Crop Rises. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/spinach-captures-closing-feature-ziegler-star-triumphs-in-havre-dc.html | SPINACH CAPTURES CLOSING FEATURE; Ziegler Star Triumphs in Havre de Grace Cup Handicap by Four-Length Margin. VICTORY IS WORTH $20,500 Sun Beau Gains Second Place by Head, With Dr. Freeland Saving Third by Length. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/king-of-albania-returns-to-capital.html | King of Albania Returns to Capital. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/bedford-observes-its-250th-jubilee-governor-roosevelt-a-guest.html | BEDFORD OBSERVES ITS 250TH JUBILEE; Governor Roosevelt a Guest, Commends Village for Its Glorious History. 7,000 WITNESS PAGEANT Supervisor E.P. Barrett Marks the Anniversary by Telephoning the Mayor of Bedford England. Sacking of Town Re-enacted. Seventh Regiment Band Plays. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/sales-in-new-jersey-rumpen-estate-sells-fortyseven-acres-at-oakland.html | SALES IN NEW JERSEY.; Rumpen Estate Sells Forty-seven Acres at Oakland. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/ohio-bank-is-taken-over-nonliquid-assets-blamed-for-state-move-at.html | OHIO BANK IS TAKEN OVER.; Non-Liquid Assets Blamed for State Move at New London. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/the-sudan-emerges-from-its-dark-age-once-one-of-africas-most.html | THE SUDAN EMERGES FROM ITS DARK AGE; Once One of Africa's Most Forbidden Lands, the Traveler Now Finds It a "White Man's Country With a Future" A NEW ERA FOR THE SUDAN ARCHAEOLOGY UPSETS THE CATS OF ROME. | True | By W.J. Luyten | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/bank-credits-increase-cleveland-reports-expansion-of-bills.html | BANK CREDITS INCREASE; Cleveland Reports Expansion of Bills Discounted. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/jack-donahue.html | JACK DONAHUE | True | By Ring Lardner. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/anniversary-of-hainess-feat.html | Anniversary of Haines's Feat. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/sources-of-milk-used-in-this-state-sanitation-spokesman-relates.html | SOURCES OF MILK USED IN THIS STATE; Sanitation Spokesman Relates Details of Handling Huge Output. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/hallahan-shuts-out-athletics-by-5-to-0-as-cards-come-back-three-of.html | HALLAHAN SHUTS OUT ATHLETICS BY 5 TO 0 AS CARDS COME BACK; Three of the Stars in Cardinals' Victory Over the Athletics. | True | By John Drebinger. Special To The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/democrats-review-hoovers-failure-campaign-year-book-declares.html | DEMOCRATS REVIEW HOOVER'S 'FAILURE'; Campaign Year Book Declares 'Disastrous' Tariff Act Broke 1928 Pledge to People. VACILLATION IS CHARGED Industrial Slump and Farm Distress Called Fulfillment of 'Abolition of Poverty.' Lag in Industry Noted. Says Farm Relief Failed. Sees War Peril in Ill-Will. Charges Juggling of Figures. State Commerce Chamber Elects 12. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/white-sox-triumph-tie-chicago-series-conquer-cubs-by-82-before.html | WHITE SOX TRIUMPH; TIE CHICAGO SERIES; Conquer Cubs by 8-2 Before 35,000--Teams Deadlocked With Two Victories Each. THOMAS SHINES ON MOUND Limits the National Leaguers to Six Safeties--Jolley Connects for Home Run. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/park-av-houses-open-two-new-apartment-structures-reported-as-well.html | PARK AV. HOUSES OPEN.; Two New Apartment Structures Reported as Well Rented. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/dorrance-estate-tax-is-put-at-29353500-778-per-cent-to-go-to-new.html | DORRANCE ESTATE TAX IS PUT AT $29,353,500; 77.8 Per Cent to Go to New Jersey --Federal Government to Get Balance of the Levy. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/john-cowper-powyss-philosophy-of-loneliness.html | John Cowper Powys's Philosophy of Loneliness | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/chicago-gains-continue-september-building-rosestreet-car-traffic.html | CHICAGO GAINS CONTINUE.; September Building Rose--Street Car Traffic Turns Upward Again. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/will-court-martial-coast-guardsman-billard-orders-action-against.html | WILL COURT MARTIAL COAST GUARDSMAN; Billard Orders Action Against Olmstead in the Slaying of Another Guardsman. DEATH HELD ACCIDENTAL Victim Was in Boat Off Plum Island, Mass., Looking for Smugglers. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/current-magazines.html | Current Magazines | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/asks-strict-school-not-jail-for-boys-retiring-grand-jury-in-kings.html | ASKS STRICT SCHOOL, NOT JAIL, FOR BOYS; Retiring Grand Jury in Kings Urges Disciplinary Training for Young Offenders. APPEALS FOR SEGREGATION Mixing of Adolescents With Old Criminals Scored--Military Regulations Proposed. Yonkers List Put at $361,000,000. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/new-5th-av-home-for-bonwit-teller-building-at-56th-street-has-been.html | NEW 5TH AV. HOME FOR BONWIT TELLER; Building at 56th Street Has Been Remodeled in Artistic Style. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/oceangoing-ferry-driven-back-by-gale.html | OCEAN-GOING FERRY DRIVEN BACK BY GALE | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/principals-honor-ryan-speakers-at-dinner-here-laud-work-of-school.html | PRINCIPALS HONOR RYAN; Speakers at Dinner Here Laud Work of School Board Head. Tulsa Confers Degree on Hurley. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/radio-program-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAM SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/where-the-world-gets-its-time.html | WHERE THE WORLD GETS ITS TIME. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/mary-l-sabin-wed-to-dc-thorndike-wedding-in-the-congregational.html | MARY L. SABIN WED TO D.C. THORNDIKE; Wedding in the Congregational Church at Great Barrington, Mass.BRIDE HAS 5 ATTENDANTS Ceremony Followed by Reception atWyantenuck Club--Couple to Live in Providence. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/naval-orders.html | Naval Orders. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/poem-by-markham-pleads-for-palestine-bread-and-home-dedicated-to.html | POEM BY MARKHAM PLEADS FOR PALESTINE; "Bread and Home," Dedicated to Allied Jewish Campaign, Asks Aid for the Starving. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/stone-production-shows-increase-output-in-1929-amounted-to.html | STONE PRODUCTION SHOWS INCREASE; Output in 1929 Amounted to 141,109,580 Tons, Valued at $202,692,762. GAIN IN BUILDING STONE Mines Bureau Report Says Construction Used 13 Per CentMore Than 1928. Marble Output Lower. Decrease in Paving Blocks. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/foreigners-stirred-by-simpsons-fate-nanking-issues-statement-to.html | FOREIGNERS STIRRED BY SIMPSON'S FATE; Nanking Issues Statement to Allay Fears Roused by Attack on Briton. SYMPATHY IS EXPRESSED Soong Admits Shooting Was an Outrage--Nationalists Advance on Northern Front. | True | By Hallett Abend. Special Cable To the New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/candian-furniture-production-in-1928-valued-at-41825000.html | CANDIAN FURNITURE; Production In 1928 Valued at $41,825,000. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/states-use-of-funds-is-told-by-tremaine-controller-issues-handbook.html | STATES USE OF FUNDS IS TOLD BY TREMAINE; Controller Issues Handbook Detailing Mechanics of HandlingtheMoney Collected. Aluminum Plant to Resume. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/the-czech-henry-ford-adopts-5day-week-bata-shoe-manufacturer-sees.html | The Czech "Henry Ford" Adopts 5-Day Week; Bata, Shoe Manufacturer, Sees Workers' Gains | True | Special Correspondence, THE NEW YORK TIMES. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/princeton-defeats-amherst-by-23-to-0-alert-eleven-takes-advantage.html | PRINCETON DEFEATS AMHERST BY 23 TO 0; Alert Eleven Takes Advantage of Opportunities to Score All Its Points in First Half. JAMES IN 91-YARD DASH Nassau's Sophomore Halfback Tallies Twice--Also Aids With 55-Yard Sprint. Holds Off Amherst Bid. PRINCETON BEATS AMHERST BY 23-0 Lea Blocks the Kick. Purnell Intercepts Pass. Teams Exchange Punts. | True | By Robert F. Kelley. Special To the New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/joe-cook-madman-his-scrambled-stories-his-demented-machines-his.html | JOE COOK, MADMAN; His Scrambled Stories, His Demented Machines His Infectious Personality in "Fine and Dandy" | True | By J. Brooks Atkinson. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/violin-merchant-ends-life-by-gas.html | Violin Merchant Ends Life by Gas | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/driving-home-by-tunnel-under-the-ban-in-siam.html | DRIVING HOME BY TUNNEL; UNDER THE BAN IN SIAM. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/mack-praises-cardinals-says-douthits-homer-injected-new-life-into.html | MACK PRAISES CARDINALS; Says Douthit's Homer Injected New Life Into Team. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/future-rebuilding-for-fifth-avenue-morton-r-cross-predicts-that.html | FUTURE REBUILDING FOR FIFTH AVENUE; Morton R. Cross Predicts That Empire State Will Exert Marked Influence. REVIEWS BUSINESS GROWTH Important Changes Will Be Seen in Area Between Madison Square and Forty-second Street. Trade Movement Beginnings. Invasion of Tall Structures. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/winter-relief-is-started-welfare-agencies-of-city-begin-to-meet.html | WINTER RELIEF IS STARTED; Welfare Agencies of City Begin to Meet Demands of Needy. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/weekly-business-index-declines-to-new-low-due-chiefly-to-drop-in.html | Weekly Business Index Declines to New Low, Due Chiefly to Drop in Loadings Estimate | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/to-reorganize-trolleys-committees-of-indianapolis-street-railway-co.html | TO REORGANIZE TROLLEYS; Committees of Indianapolis Street Railway Co. Approve Plan. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/william-c-keyser.html | William C. Keyser. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/miniature-liners-draw-paris-crowds-american-shows-scale-models-of.html | MINIATURE LINERS DRAW PARIS CROWDS; American Shows Scale Models of Largest Craft Afloat at Salon Nautique. LONGCHAMPS IS THRONGED American Ambassador to Poland is Among Notables Observed There as Racing Season Wanes. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/colgate-averages-point-and-half-a-minute-in-99-to-0-rout-of-bethany.html | Colgate Averages Point and Half a Minute In 99 to 0 Rout of Bethany at Hamilton | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/richard-h-lippincott-metal-merchant-dies-retired-last-winter-from.html | RICHARD H. LIPPINCOTT, METAL MERCHANT, DIES; Retired Last Winter From Firm in Which He Was Partner for 30 Years. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/tilson-says-hoover-has-kept-promises-campaign-director-lists-the.html | TILSON SAYS HOOVER HAS KEPT PROMISES; Campaign Director Lists the Major Pledges Redeemed by Republicans. SOUNDS NOTE OF OPTIMISM Declares Party Faces Electorate Determined to Fight Democratic "Propaganda of Pessimism." $7,864,218,000 Debt Reductions. Labor Relief Acts Cited. Lists New Dry Enforcement. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/all-in-a-week.html | ALL IN A WEEK | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/laurelton-homes-progress.html | Laurelton Homes Progress. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/louisiana-takes-long-to-its-breast-senatorelect-and-former-enemies.html | LOUISIANA TAKES LONG TO ITS BREAST; Senator-Elect and Former Enemies Now Walk Arm-in-Arm Together.COMPROMISE ALL AROUND Political Turmoil a Threat to Trade,So All Factions SoundHarmony Note. New Gasoline Tax. Lowering Port Charges. | True | By George N. Cord. Editorial Correspondence, The New York Times | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/de-martino-due-today-among-ship-arrivals-italian-ambassador-listed.html | DE MARTINO DUE TODAY AMONG SHIP ARRIVALS; Italian Ambassador Listed With Incoming Passengers on Nine Vessels. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/the-new-screen-lincoln-walter-hustons-fifteen-years-of-vaudeville.html | THE NEW SCREEN LINCOLN; Walter Huston's Fifteen Years of Vaudeville Led to Stage and Motion Picture Success Hard Sledding. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/cites-french-auto-gains-flandin-says-13000-was-output-in-1903-and.html | CITES FRENCH AUTO GAINS.; Flandin Says 13,000 Was Output in 1903 and 260,000 Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/boulevard-begun-in-new-rochelle-2500000-project-for-through-road-in.html | BOULEVARD BEGUN IN NEW ROCHELLE; $2,500,000 Project for Through Road in City Started by Mayor Otto. AUTHORIZED LAST SPRING Rose Street to Be Widened and New Thoroughfare Built to Connect With Siwanoy Avenue. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/323-trotting-entries-at-danbury-this-week-auto-races-and-horse-dog.html | 323 TROTTING ENTRIES AT DANBURY THIS WEEK; Auto Races and Horse, Dog and Poultry Shows Also on Program at Annual Fair. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/home-modernizing-plan-sears-roebuck-announce-monthly-partial.html | HOME MODERNIZING PLAN.; Sears, Roebuck Announce Monthly Partial Payment System. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/corporate-financing-up-september-total-60-above-august-but-only-25.html | CORPORATE FINANCING UP.; September Total 60% Above August, but Only 25% of Year Before. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/nebraska-triumphs-over-texas-aggies-brilliant-offensive-in-third.html | NEBRASKA TRIUMPHS OVER TEXAS AGGIES; Brilliant Offensive in Third and Fourth Periods Accounts for 13-0 Victory. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/predicts-new-prosperity-steel-maker-in-ohio-says-slump-will-end-in.html | PREDICTS NEW PROSPERITY.; Steel Maker In Ohio Says Slump Will End in Spring. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/an-express-motorway-through-new-jersey.html | AN EXPRESS MOTORWAY THROUGH NEW JERSEY | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/dartmouth-eleven-beats-bates-200-green-tallies-three-times-in-first.html | DARTMOUTH ELEVEN BEATS BATES, 20-0; Green Tallies Three Times in First Half--One Touchdown Follows Blocked Punt. WOLFF OPENS THE SCORING Goes Over Line on Reverse Play-- Bromberg and Johnson Count in Second Period. Wolff and Morton Alternate. Frigard Catches Two Passes. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/set-junior-record-in-psal-swim-oneil-school-relay-team-breaks.html | SET JUNIOR RECORD IN P.S.A.L. SWIM; O'Neil School Relay Team Breaks 100-Yard Standard in 0:48 1-5 at Dual Meet. OTHER MARKS ALSO BEATEN Figures Established at Last Season's Opening Meet Are Improvedin Every Event. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/lott-triumphs-over-gledhill-to-win-pacific-coast-title.html | Lott Triumphs Over Gledhill To Win Pacific Coast Title | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/here-and-there.html | HERE AND THERE | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/portent-and-prodigy-overtones-of-gallery-confidenceheywood-broun.html | PORTENT AND PRODIGY; Overtones of Gallery Confidence--Heywood Broun Turns to Brush and Palette | True | By Edward Alden Jewell. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/a-big-sisters-opera-matinee.html | A BIG SISTERS' OPERA MATINEE | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/king-goes-to-sandringham-will-return-to-london-for-opening-of.html | KING GOES TO SANDRINGHAM; Will Return to London for Opening of Parliament Oct. 28. | True | Wireless to THE NEW YORK TIMES. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/study-tax-effect-on-building-size-planning-experts-disagree-on.html | STUDY TAX EFFECT ON BUILDING SIZE; Planning Experts Disagree on Special Levy Plan to Limit Heights. Excessive Bulk Is Opposed. Ocean-Front Land Values. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/officials-sanction-flight-to-paris.html | OFFICIALS SANCTION FLIGHT TO PARIS | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/indicted-in-mine-bombing-twelve-are-charged-with-conspiracy-in-air.html | INDICTED IN MINE BOMBING.; Twelve Are Charged With Conspiracy in Air Raid in Kentucky. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/the-souths-blow-for-the-revolution-battle-of-kings-mountain-fought.html | THE SOUTH'S BLOW FOR THE REVOLUTION; Battle of Kings Mountain, Fought 150 Years Ago, Was a Turning Point in the Struggle for American Freedom SOUTH'S BLOW FOR REVOLUTION | True | By St. Williamson | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/excerpts-from-letters.html | EXCERPTS FROM LETTERS | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/wheeling-lake-erie-value-in-1918.html | Wheeling & Lake Erie Value In 1918 | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/more-buying-in-southwest-trend-in-retail-trade-gives-encouragement.html | MORE BUYING IN SOUTHWEST.; Trend in Retail Trade Gives Encouragement. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/they-say.html | THEY SAY-- | True | By Nicholas Murray Butler, President Columbia University. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/mansion-walls-hide-coins-hoard-dating-from-1738-found-in-moving.html | MANSION WALLS HIDE COINS.; Hoard Dating From 1738 Found in Moving Germantown Rooftree. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/how-the-western-hemisphere-was-halved-at-panama-mr-bishops.html | How the Western Hemisphere Was Halved at Panama; Mr. Bishop's Biography Tells the Story of General Goethals and the Creation of the Canal | True | By Charles Willis Thompson | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/to-dedicate-new-academy-sponsors-of-arts-and-letters-to-greet.html | TO DEDICATE NEW ACADEMY.; Sponsors of Arts and Letters to Greet Foreign Delegates Nov. 13. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/metal-wood-as-new-device.html | Metal Wood as New Device. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/intelligence-test-has-limited-scope-with-its-aid-generalizations.html | INTELLIGENCE TEST HAS LIMITED SCOPE; With Its Aid Generalizations Can Be Made Regarding Groups, but Not Always for Individuals. OF VALUE IN THE SCHOOL But Qualities Needed for Contact With the Outside World Cannot Be Easily Measured by IQ's. Where the Tests Fall Down. Outside the Classroom. Value in Generalizations. Differences in Races. Men and Women. | True | By Goodwin Watson, Associate Professor of Education, Teachers College, Columbia | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/latest-books-latest-books-latest-books.html | Latest Books; Latest Books Latest Books | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/new-party-and-fez-are-turkish-topics-hope-that-fethis-republicans.html | NEW PARTY AND FEZ ARE TURKISH TOPICS; Hope That Fethi's Republicans Will Bring Better Times Stirs the Populace. OPPONENTS FEAR EXCESSES Finding of 114 Packets of Forbidden Headgear at Brusa Is Also Viewed With Alarm. Got Warm Welcomes. Attitude of Other Nations. Accused of Reactionism. Kurds Opposed Move. Little Chance of Return. | True | J.W. COLLINS. Wireless to THE NEW YORK TIMES. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/36944-persons-pay-160287-to-see-third-game-of-series.html | 36,944 Persons Pay $160,287 To See Third Game of Series | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/art-option-is-extended-pennsylvania-museum-has-until-jan-1-to-buy.html | ART OPTION IS EXTENDED.; Pennsylvania Museum Has Until Jan. 1 to Buy Foulc Collection. City College Forum Opens Tuesday Girls' Club League Opens Drive. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/dr-wynne-backed-by-medical-group-several-younger-members-of-country.html | DR. WYNNE BACKED BY MEDICAL GROUP; Several Younger Members of County Society Share His Views on Advertising. WANT HIM FOR PRESIDENT Secretary Refuses to Give Out His Resignation, Non-Acceptance of Which Is Predicted. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/building-boom-under-way-kansas-city-puts-millions-into-skyscraper.html | BUILDING BOOM UNDER WAY; Kansas City Puts Millions Into Skyscraper Program | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/dog-hero-is-dead-jack-of-stamford-guarded-body-of-masters-kin-in.html | DOG HERO IS DEAD; Jack of Stamford Guarded Body of Master's Kin in 1927. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/joseph-littau-to-conduct-omaha-symphony.html | JOSEPH LITTAU TO CONDUCT OMAHA SYMPHONY. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/books-in-brief-review-old-crimes-and-new-the-frozen-tundra-food.html | Books in Brief Review; OLD CRIMES AND NEW THE FROZEN TUNDRA FOOD AND WINES Brief Reviews HANDLING PEOPLE Mr. BECK'S ADDRESSES LIP-READING | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/georgia-tech-wins-opening-game-450-smashes-way-to-victory-over.html | GEORGIA TECH WINS OPENING GAME, 45-0; Smashes Way to Victory Over South Carolina Before Crowd of 25,000. DUNLAP IS HIGH SCORER Golden Tornado Captain Goes Over for Three Touchdowns---Victors Lead at Half, 27-0. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/conventions-crush-upstate-ambitions-republicans-talked-of-for.html | CONVENTIONS CRUSH UP-STATE AMBITIONS; Republicans Talked of for Governorship Attract OnlyLocal Following. Ward Put in Field Early. No Great Disappointment Noted. | True | By M.m. Wilner. Editorial Correspondence, The New York Times | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/to-elect-ship-masters-captain-ef-mitchell-renominated-as-neptune-as.html | TO ELECT SHIP MASTERS; Captain E.F. Mitchell Renominated as Neptune Association's President. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/broadcasters-voices-are-absorbed-in-space-antennae-capture-only-a.html | BROADCASTERS' VOICES ARE ABSORBED IN SPACE; Antennae Capture Only a Fraction of Power, Most of Which Is Wasted in a Second After It Is Released Earth Absorbs Energy. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/polo-season-will-open-today-at-la-salle-military-academy.html | Polo Season Will Open Today At La Salle Military Academy | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/paderewski-returns-the-last-of-the-romanticsthe-poet-and-superman.html | PADEREWSKI RETURNS; The Last of the Romantics-- The Poet and Superman of the Piano WILHELM KLATTE. | True | By Olin Downes. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/acts-to-stop-invasion-of-bolivia-by-radicals-argentina-sends-troops.html | ACTS TO STOP INVASION OF BOLIVIA BY RADICALS; Argentina Sends Troops to Block Move by Hirajosa and Communists. | True | Special Cable to THE NEW YORK TIMES. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/model-suites-sold-more-than-120-persons-purchase-grand-street.html | MODEL SUITES SOLD; More Than 120 Persons Purchase Grand Street Apartments. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/two-in-the-limelight-that-old-electrician-mr-chasen-a-rover-boy.html | TWO IN THE LIMELIGHT; That Old Electrician, Mr. Chasen, a Rover Boy From Connecticut--And Sally Bates Up Pops Miss Bates. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/clue-to-lost-mormons-ox-yoke-found-in-nevada-hills-is-believed.html | CLUE TO LOST MORMONS.; Ox Yoke Found in Nevada Hills Is Believed Relic of 1846 Caravan. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/cuban-police-bare-assassination-plot-arrest-ringleader-with-arms.html | CUBAN POLICE BARE ASSASSINATION PLOT; Arrest Ringleader With Arms and Dynamite in Alleged Plan to Kill High Officials. MARTIAL LAW AVAILABLE President Signs the Act Which Suspends Guaranties, but Won't Use Power Now. On Fishing Trip. CUBAN POLICE BARE ASSASSINATION PLOT The President's Message. Dispute Over Extent. State Department Informed. | True | Times Wide World Photo. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/listeningin-a-job-for-inventors-london-sees-the-pentode-stokowski.html | LISTENING-IN; A Job for Inventors. London Sees the Pentode. Stokowski in New Studio. | True | By Orrin E. Dunlap Jr. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/matsuyama-plays-this-week.html | Matsuyama Plays This Week. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/city-college-loses-to-lowell-textile-triple-pass-is-prime-factor-in.html | CITY COLLEGE LOSES TO LOWELL TEXTILE; Triple Pass Is Prime Factor in New England Eleven's Victory by 12 to 6.ALLARD'S RUN DECIDESDubinsky's Line Plunges Account for Only Touchdown ofDefeated Team. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/doctor-working-way-vanishes-from-liner-former-surgeon-of-ship-last.html | DOCTOR WORKING WAY VANISHES FROM LINER; Former Surgeon of Ship Last Seen on the George Washington After Leaving Cherbourg. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/w-and-j-overwhelms-westminster-by-350-victors-score-four-touchdowns.html | W. AND J. OVERWHELMS WESTMINSTER BY 35-0; Victors Score Four Touchdowns in Second Period--Armstrong Makes 86-Yard Run. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/dry-slate-in-new-mexico-wctu-leader-prepares-to-press-prohibition.html | DRY SLATE IN NEW MEXICO.; W.C.T.U. Leader Prepares to Press Prohibition Issue in Election. | True | Wireless to THE NEW YORK TIMES. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/seek-crater-clue-in-bertinis-deals-federal-men-subpoena-records-of.html | SEEK CRATER CLUE IN BERTINI'S DEALS; Federal Men Subpoena Records of Stock Trading by General Sessions Judge. MRS. CRATER ASSURES AID Crain Hears Missing Jurist's Wife Has Sent Emissary to Open Safe Deposit Box Here. Will Not Summon Mrs. Crater. Hears From Crater's Neighbor. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/u-of-p-to-celebrate-165-years-in-medicine-medical-leaders-will.html | U. OF P. TO CELEBRATE 165 YEARS IN MEDICINE; Medical Leaders Will Address Convocation--Eight Honorary Degrees to Be Conferred. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/germans-and-french-unite-to-distribute-polish-gas.html | Germans and French Unite To Distribute Polish Gas | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/cagles-team-defeated-mississippi-a-and-m-bows-to-mississippi.html | CAGLES TEAM DEFEATED; Mississippi A. and M. Bows to Mississippi College, 13 to 12. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/tuttle-as-student-excelled-in-debate-won-several-awards-while-at.html | TUTTLE AS STUDENT EXCELLED IN DEBATE; Won Several Awards While at Columbia and Coached Its Team. STANCH REPUBLICAN THEN Two of His Rivals, Roosevelt and Carroll, Also Studied at the University. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/pacific-coast-improves-industrial-leaders-believe-that-business-is.html | PACIFIC COAST IMPROVES; Industrial Leaders Believe That Business Is on the Upgrade. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/shaw-to-write-on-doctors-is-collecting-material-for-book-on-his.html | SHAW TO WRITE ON DOCTORS; Is Collecting Material for Book on His Criticisms of Them. | True | Wireless to THE NEW YORK TIMES. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/policeman-to-get-50-for-aid-to-hungry-man-fugitive-confesses-to.html | POLICEMAN TO GET $50 FOR AID TO HUNGRY MAN; Fugitive Confesses to Army Desertion So Benefactor May Collect Reward. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/reports-on-antisemitism-french-periodical-says-jews-in-poland-are.html | REPORTS ON ANTISEMITISM.; French Periodical Says Jews in Poland Are Being Persecuted. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/notes-rise-in-rate-of-population-gain-industrial-conference-board.html | NOTES RISE IN RATE OF POPULATION GAIN; Industrial Conference Board Reports Increase of 16.1% in 1930, Against 14.9 in 1920. URGES FREQUENT CENSUSES Wants 5-Year Intervals Instead of 10 to Make Estimates for Intervening Periods More Accurate. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/prohibition-stirs-oregon-campaign-democratic-candidate-for-congress.html | PROHIBITION STIRS OREGON CAMPAIGN; Democratic Candidate for Congress Revolts From Dictation by Drys. Both Sides Preparing. Sharp Editorial Comment. First College Radio Course. | True | By Wallace S. Wharton. Editorial Correspondence, The New York Times | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/fascist-italy-bans-the-house-fly-and-orders-new-rules-enforced.html | FASCIST ITALY BANS THE HOUSE FLY AND ORDERS NEW RULES ENFORCED | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/tulane-is-beaten-by-northwestern-bows-by-14-to-0-in-intersectional.html | TULANE IS BEATEN BY NORTHWESTERN; Bows by 14 to 0 in Intersectional Game at Evanstonas 25,000 Look On.BRUDER OUTSTANDING STAR Scores Both Touchdowns and Kicks Goals for All Scores ofthe Victors. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/fast-flying-marked-ford-tour-fullthrottle-speeds-for-most-of.html | FAST FLYING MARKED FORD TOUR; Full-Throttle Speeds for Most of 4,900-Mile Route in Canada and Northwest Gave New Practical Meaning to Reliability Test | True | By Leo A. Kieran. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/single-broadcast-today-nbc-to-put-fourth-game-of-series-on-the-air.html | SINGLE BROADCAST TODAY.; N.B.C. to Put Fourth Game of Series on the Air. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/news-and-gossip-of-the-rialto-miss-barrymore-breaks-some-ohio.html | NEWS AND GOSSIP OF THE RIALTO; Miss Barrymore Breaks Some Ohio Records--Mr. Tyler Buys a Play--Crane Wilbur for "On the Spot"--Again the Messrs. Shipman and Hymer | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/trade-gain-forecast-by-ford-officials-september-sales-and-reports.html | TRADE GAIN FORECAST BY FORD OFFICIALS; September Sales and Reports From Agents Cause of Optimistic Views. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/socialist-leader-arrested-in-poland-deputy-kwapinski-charged-with.html | SOCIALIST LEADER ARRESTED IN POLAND; Deputy Kwapinski Charged With Making an Anti-Government Speech in Parliament. PILSUDSKI WARNS SEJM Says Parliament to Be Elected in November Must Not Tamper With Budget Estimates. | True | Wireless to THE NEW YORK TIMES. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/babylon-realty-active-home-sites-on-shore-front-are-reported-in.html | BABYLON REALTY ACTIVE; Home Sites on Shore Front Are Reported in Demand. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/a-judgment-on-the-victorians-a-british-historian-tries-to-get-at.html | A JUDGMENT ON THE VICTORIANS; A British Historian Tries to Get at the Truth About Them Judging the Victorians | True | By John Chamberlain | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/spanish-city-adopts-kings-son.html | Spanish City Adopts King's Son. | True | Special Correspondence, THE NEW YORK TIMES. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/japanese-maid-ends-her-life.html | Japanese Maid Ends Her Life. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/mr-santayana-investigates-the-realm-of-mutter-the-second-volume-of.html | Mr. Santayana Investigates The Realm of Matter; The Second Volume of His "Realm of Being" Is a Work Of Rembrandtesque Shadow and Glow The Realm of Matter | True | By Aston Clark | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/present-liquor-flow-40-of-that-in-1914-woodcock-dry-chief-puts-the.html | PRESENT LIQUOR FLOW 40% OF THAT IN 1914; Woodcock, Dry Chief, Puts the Possible Production in 1930 at 876,320,718 Gallons. SEVEN FOR EACH PERSON The Commissioner Estimates That Consumption of Illegal Spirits Is Decreasing. LIQUOR FLOW NOW 40% OF THAT IN 1914 Compare Alcoholic Content. Use of Corn Sugar. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/farm-board-refuses-to-give-out-loan-data-figures-will-be-withheld.html | FARM BOARD REFUSES TO GIVE OUT LOAN DATA; Figures Will Be Withheld Until Annual Report, Despite Celler's Request. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/presidios-dream-realized-after-wait-of-300-years.html | Presidio's Dream Realized After Wait of 300 Years | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/dr-ja-morehead-back-lutheran-leader-attended-world-convention-in.html | DR. J. A. MOREHEAD BACK.; Lutheran Leader Attended World Convention in Oslo. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/italian-tennis-team-wins.html | Italian Tennis Team Wins. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/whoopee-and-mr-cantor-ziegfeldgoldwyn-film-version-of-stage.html | 'WHOOPEE' AND MR. CANTOR; Ziegfeld-Goldwyn Film Version of Stage Offering Is Hilarious--Clothes and Actors Natural Color Helps. A Hilarious Discussion. Age Triumphs. The Female of the Species." Clothes and Characters. | True | By Mordaunt Hall. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/honor-men-at-legion-convention-small-band-of-fighters-distinguished.html | HONOR MEN AT LEGION CONVENTION; Small Band of Fighters Distinguished for Acts of Bravery Two Outstanding Heroes. The President's Physician. New York Men Distinguished. Captured Eighteen Men. | True | By Oliver McKee Jr. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/loans-to-students-on-business-basis-colleges-this-year-obliged-to.html | LOANS TO STUDENTS ON BUSINESS BASIS; Colleges This Year Obliged to Examine Applicants More Critically. LARGER LOANS ARE NEEDED Past Experience Has Shown a High Percentage of the Money Advanced Is Never Repaid. The Size of Loans. Self-Made Hardships. | True | By Dorothy Woolf. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/ask-governors-aid-on-parkway-plan-brooklyn-and-queens-leaders.html | ASK GOVERNOR'S AID ON PARKWAY PLAN; Brooklyn and Queens Leaders Confer at His Home on Links for Proposed Highways. URGE STATE APPROPRIATION Roosevelt Suggests Hearing Friday With Mayor--Wants Details for Budget. Says Owners Cannot Pay All. Enlarged Program Urged. Ordrs Motors for Fighting Planes. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/a-most-ancient-harvey.html | A MOST ANCIENT HARVEY. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/renders-decision-on-bond-liability-appeals-court-rules-that-jerome.html | RENDERS DECISION ON BOND LIABILITY; Appeals Court Rules That Jerome Luke Is Liable for Full Payment. INDUCED BUYING OF BOND Judge Cardozo Says Absence of Acceleration Clause Does Not Alter the Case. Judge Cardozo's Opinion. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/board-to-take-up-survey-of-brown-report-of-experts-on-educational.html | BOARD TO TAKE UP SURVEY OF BROWN; Report of Experts on Educational System Will Be Discussed at Important Session This Week. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/caution-in-building-not-wise-to-experiment-says-home-title.html | CAUTION IN BUILDING.; Not Wise to Experiment, Says Home Title President. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/endorses-tc-desmond-orange-county-republican-body-backs-him-for.html | ENDORSES T.C. DESMOND; Orange County Republican Body Backs Him for State Senator. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/new-chicago-jury-to-trace-crime-justice-mcgoorty-orders-inquiry.html | NEW CHICAGO JURY TO TRACE CRIME; Justice McGoorty Orders Inquiry Into Police and Political Gang Connections. BELL'S STORY DISCREDITED Officials Start Investigation of His Purported Confession of How Lingle Was Slain. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/asks-reserve-fund-to-pay-the-jobless-prof-jr-commons-suggests.html | ASKS RESERVE FUND TO PAY THE JOBLESS; Prof. J.R. Commons Suggests Unemployment Compensation Instead of Insurance. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/what-batting-stars-did-in-third-contest-simmons-led-with-double-and.html | WHAT BATTING STARS DID IN THIRD CONTEST; Simmons Led With Double and Single--Bottomley Only Other to Hit Safely. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/lower-fares-urged-to-aid-rail-traffic-improvement-of-day-coach.html | LOWER FARES URGED TO AID RAIL TRAFFIC; Improvement of Day Coach Service Held Not to Have Met Bus Competition. TRAVEL COST OFTEN VITAL Railway Age Says Many Passengers Use Motor Transit Solely to Save Money. Day Coach Traffic Declines. Need for Cheaper Service Seen. PRODUCERS DIFFER OVER TARIFF ON OIL. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/nye-in-boston-tomorrow-will-investigate-butlers-primary-campaign.html | NYE IN BOSTON TOMORROW.; Will Investigate Butler's Primary Campaign Expenses. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/parsley-wins-at-golf-kelynack-wins-leg-on-grannis-cup-in-pease.html | PARSLEY WINS AT GOLF.; Kelynack Wins Leg on Grannis Cup in Pease & Elliman Tourney. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/royal-couple-wed-again-prince-41-and-princess-73-have-religious.html | ROYAL COUPLE WED AGAIN.; Prince, 41, and Princess, 73, Have Religious Ceremony at Genoa. Caldwell to Act on Civic Centre. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/plan-safety-display-merchants-to-back-demonstration-and-award.html | PLAN SAFETY DISPLAY.; Merchants to Back Demonstration and Award Contest Prizes. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/damrosch-begins-school-programs-by-introducing-his-musical-family.html | DAMROSCH BEGINS SCHOOL PROGRAMS BY INTRODUCING HIS "MUSICAL FAMILY" | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/purdue-triumphs-over-baylor-207-kissell-scores-in-third-quarter-on.html | PURDUE TRIUMPHS OVER BAYLOR, 20-7; Kissell Scores in Third Quarter on 75-Yard Run in Victory at Lafayette, Ind. FORWARD PASS EFFECTIVE Pope Tosses to Moss Over Goal Line for Touchdown in Second Period -Purvis Also Counts. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/vanderbilts-hosts-to-gen-pershing-irish-societies-celebrate-tonight.html | Vanderbilts Hosts to Gen. Pershing; Irish Societies Celebrate Tonight. Daughter to Mrs. William T. Taylor | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/newly-recorded-music-brahms-second-symphony-played-under-leopold.html | NEWLY RECORDED MUSIC; Brahms's Second Symphony Played Under Leopold Stokowski in Recent Release | True | By Compton Pakenham. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/princeton-to-argue-philippine-issues-students-in-public-affairs-to.html | PRINCETON TO ARGUE PHILIPPINE ISSUES; Students in Public Affairs to Confer With State Officials in Preparation for Debate. WILL IMITATE SENATORS Later Discussions to Take Up the Polish Question, Unemployment Insurance and Utilities. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/penn-state-beats-lebanon-valley-smashes-opponents-line-in-closing.html | PENN STATE BEATS LEBANON VALLEY; Smashes Opponents' Line in Closing Half After Being Scoreless at Start. LASICH FEATURES ATTACK Gains Consistently as Winners Start March and Plunges Over Line for Two Touchdowns. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/rpi-tops-williams-at-soccer.html | R.P.I. Tops Williams at Soccer. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/david-lubin.html | DAVID LUBIN. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/fordham-crushes-buffalo-71-to-0-jim-murphy-and-janis-dash-through.html | FORDHAM CRUSHES BUFFALO, 71 TO 0; Jim Murphy and Janis Dash Through Rival Eleven for Four Touchdowns Each. PIECULEWICZ IN LONG RUN Carries Kick-Off Eighty Yards for Score--11,000 See Maroon Gain Second Victory. Seven Forwards Completed. Janis Goes Into Action. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/great-welcome-awaits-coste-and-bellonte-as-paris-prepares-city-hall.html | Great Welcome Awaits Coste and Bellonte As Paris Prepares City Hall for Reception | True | By William P. Carney. Wireless To the New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/yugoslavia-unified-by-italian-moves-intense-antipathy-toward.html | YUGOSLAVIA UNIFIED BY ITALIAN MOVES; Intense Antipathy Toward Neighbor Makes Croats and Slovenes Forget Grievances. TO FREE PRIBITCHEVITCH Former Democratic Leader to Be Released After Two Years--Censorship Relaxed. Various Factions Unite. King Appeals for Unity. | True | By John MacCormac. Wireless To the New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/road-congress-to-open-in-washington-tomorrow.html | ROAD CONGRESS TO OPEN IN WASHINGTON TOMORROW | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/safety-essays-win-prizes-robert-buchbinder-of-bayonne-is-first-in.html | SAFETY ESSAYS WIN PRIZES; Robert Buchbinder of Bayonne Is First in Jersey School Contest. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/schober-will-lead-austrian-liberals-accepts-invitation-of-business.html | SCHOBER WILL LEAD AUSTRIAN LIBERALS; Accepts Invitation of Business Men to Head Bloc in the General Elections. CURB ON HEIMWEHR AN AIM Group to Fight Militant Clericalism and Socialism--Split in Ranks of Fascist Body Looms. | True | Special Cable to THE NEW YORK TIMES. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/wickersham-back-after-rest-in-europe-going-to-washington-to-resume.html | WICKERSHAM BACK AFTER REST IN EUROPE; Going to Washington to Resume His Work as Head of Hoover Law Commission. Boys to See Princeton Games Free. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/fancied-slur-on-army-brings-czechs-arrest-patriots-hear-alleged.html | FANCIED SLUR ON ARMY BRINGS CZECHS ARREST; Patriots Hear Alleged Slight on Infantry Regiment in Train Conversation. | True | Special Correspondence, THE NEW YORK TIMES. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/todays-programs-in-queens-churches-rev-dj-fant-jr-to-open-revival.html | TODAY'S PROGRAMS IN QUEENS CHURCHES; Rev. D.J. Fant Jr. to Open Revival Series in Leverich Memorial of Corona. CHILDREN TO GIVE PROGRAM Young Members of Christ Lutheran to Hold Rally--Other Services Are Announced. Baptist. Community. Evangelical. Lutheran. Methodist Episcopal. Nazarene. Protestant Episcopal. Presbyterian. Reformed. Church of God. Poughkeepsie City Judge Resigns. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/producers-to-discuss-employment-security-convention-opening.html | PRODUCERS TO DISCUSS EMPLOYMENT SECURITY; Convention Opening Tomorrow Also Will Hear Report on Trade Survey. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/wheat-depressed-by-profittaking-net-losses-of-1-to-1-cents-in.html | WHEAT DEPRESSED BY PROFIT-TAKING; Net Losses of 1 to 1 Cents in Chicago, but Sentiment Generally Is Bullish. CORN PRICES ALSO LOWER Week's Advance Induces Selling After Rise Early in the Day-- Oats and Rye Down. Millers Buy Cash Grain. Profit Taking Lowers Cars. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/awards-made-at-the-westbury-dog-show.html | Awards Made at the Westbury Dog Show | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/police-department.html | Police Department. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/airship-weather-studied-british-have-replaced-trial-and-error-with.html | AIRSHIP WEATHER STUDIED; British Have Replaced Trial and Error With Scientific Service at Cardington--Landings Are Simplified Landings Governed by Graph. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/california-plans-year-of-festivity-celebrations-daily-in-1931-to.html | CALIFORNIA PLANS YEAR OF FESTIVITY; Celebrations Daily in 1931 to Commemorate Founding of Franciscan Fathers. SPANISH RULERS INVITED Rodeos, Flower Shows, Expositions and Historical Presentations Planned Throughout State. Spanish Rulers Invited. Gold Refused. New Lights at Railroad Crossings. | True | By Chapin Hall. Editorial Correspondence, the New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/la-guardia-assails-stand-by-baumes-calling-prohibition-position-a.html | LA GUARDIA ASSAILS STAND BY BAUMES; Calling Prohibition Position a "Straddle," He Declares He Will Support Lehman. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/cj-quinlan-heads-management-division-real-estate-board-elects.html | C.J. QUINLAN HEADS MANAGEMENT DIVISION; Real Estate Board Elects Governors, Completing MergerOrganization. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/way-fair-is-victor-in-huntingdon-meet-gains-leg-on-kings-oak.html | WAY FAIR IS VICTOR IN HUNTINGDON MEET; Gains Leg on King's Oak Steeplechase Plate, Feature Eventof the Closing. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/motorminded-children-transformed-from-school-failures-into-apt.html | Motor-Minded Children Transformed From School Failures Into Apt Pupils | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/harvard-elevens-win-two-games-first-team-triumphs-over-vermont-by.html | HARVARD ELEVENS WIN TWO GAMES; First Team Triumphs Over Vermont by 35 to 0 as Crimson Season Starts Before 25,000.RESERVES ALSO VICTORSCapture Other End of DoubleHeader, Beating U.S. CoastGuard Eleven, 33 to 0. Harvard Scores in Four Plays. HARVARD ELEVENS WIN TWO GAMES | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/hitchcock-to-test-norriss-strength-democrat-is-making-determined.html | HITCHCOCK TO TEST NORRISS STRENGTH; Democrat Is Making Determined Fight for the Nebraska Senate Seat. SITUATION BADLY JUMBLED Ex-Senator Has Much Republican Support-- Many of His Party Back Insurgent Leader.BOTH VETERAN CAMPAIGNERS"Regularity" Issue, Which Favors Hitchcock, Balanced by Personal Prestige of Norris. Democrats Confident. State Went for Hoover. Bryan's Chances Are Good. Nebraska Fairly Well Off. ST. BARTHOLOMEWS READY. Completed Park Av. Church, With Dome for Organ, Opens Today. | True | By Richard V. Oulahan. Special To the New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/progress-in-schools-reviewed-by-oshea-superintendents-800page.html | PROGRESS IN SCHOOLS REVIEWED BY O'SHEA; Superintendent's 800-Page Annual Report Shows HowProblems Are Met.PROMOTION RATE RISINGAdvance From 89% in 1919 to92.9% Noted for Elementaryand Junior High Pupils.LANGUAGE STUDY IMPROVEDBut Smaller Classes Are Urged--Evening Division Has IncreasedApprenticeship Training. Many Improvements Noted. Over-Age Pupils Fewer. PROGRESS IN SCHOOLS REVIEWED BY O'SHEA NEW HEADQUARTERS URGED. O'Shea Reports Administration Building Is Inadequate. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/583790-wet-fund-used-in-8-months-antidry-association-reports.html | $583,790 WET FUND USED IN 8 MONTHS; Anti-Dry Association Reports Expenditures in Primaries of Ten States. FEW SHOULDER THE BURDEN Original Group Contributes the Bulk of Expenses While 3,403 Give $1 Each. DRY REPORTS ATTACKED Slayton Asserts That They Are Trumped Up to Show Too Small a Financial Outlay. Contributors of Over $1,000. Will Spend More This Quarter. Claims Thirty-eight Seats Gained. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/changes-in-the-daytime-bag-generous-sizes-are-featured-but.html | CHANGES IN THE DAYTIME BAG; Generous Sizes Are Featured, but Ingenious Design Insures Preservation of Trim Outlines Outside Cigarette Pockets Clips May Be Changed | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/orders-estate-accounting-staten-island-surrogate-acts-in-the.html | ORDERS ESTATE ACCOUNTING; Staten Island Surrogate Acts in the Bernardini Litigation. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/schedule-of-remaining-games.html | Schedule of Remaining Games. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/jersey-farm-station-50-years-old.html | Jersey Farm Station 50 Years Old. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/bible-reading-in-schools.html | Bible Reading in Schools. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/motors-and-motor-men-color-exhibition-at-packard-show-roomsgetting.html | MOTORS AND MOTOR MEN; Color Exhibition at Packard Show Rooms—Getting Ready for Annual Salon--Other News | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/explaining-bobby-jones-miracle-man-years-of-practice-personal.html | EXPLAINING BOBBY JONES, MIRACLE MAN; Years of Practice, Personal Qualities and Environment Combined to Make Him the World's Greatest Golfer BOBBY JONES, MIRACLE MAN INSECT PESTS ARE SPREAD BY WIND CURRENTS. | True | By John Kieran | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/hartsdale-fells-sales-several-homes-and-plots-bought-in-westchester.html | HARTSDALE FELLS SALES.; Several Homes and Plots Bought in Westchester Community. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/philadelphia-orchestra.html | PHILADELPHIA ORCHESTRA. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/lithuanians-make-soviet-timber-deal-moscow-greatly-pleased-over.html | LITHUANIANS MAKE SOVIET TIMBER DEAL; Moscow Greatly Pleased Over Signing of Big Contract With Memel Industry. ACT MAY AFFECT POLAND Reds Are Getting Business Which Strained Relations Have Blocked Between Warsaw and Kovno. | True | By Walter Duranty. Wireless To the New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/duke-eleven-wins-320-beats-university-of-virginia-for-the-first.html | DUKE ELEVEN WINS, 32-0.; Beats University of Virginia for the First Time Since 1890. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/carnauba-wax-comes-from-brazil-demand-for-it-has-become-worldwide.html | CARNAUBA WAX COMES FROM BRAZIL; Demand for It Has Become World-Wide in the Past Decade. USED IN MAKING VARNISH It Has Proved Superior to Other Vegetable Waxes, Says Writer. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/il-duce-angry-at-belgium-proposed-envoys-recall-to-protest-leniency.html | IL DUCE ANGRY AT BELGIUM.; Proposed Envoy's Recall to Protest Leniency to Prince's Assailant. Eight Pie Eaters Vie for Prizes. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/ogdensburg-journal-100-years-old.html | Ogdensburg Journal 100 Years Old. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/more-exchanging-urged-in-realty-benefits-of-property-trading.html | MORE EXCHANGING URGED IN REALTY; Benefits of Property Trading Explained by Brooklyn Speakers at Convention.MORTGAGE LOAN STATUSFinancing Still Difficult for Buildings Not Needed, Says PhilipA. Benson. Exchange Difficulties Outlined. Mortgage Conditions. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/princeton-gives-boys-of-town-free-admittance-to-34-games.html | Princeton Gives Boys of Town Free Admittance to 34 Games | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/westchester-acts-to-fight-rail-rates-dr-bauer-expert-tells-meeting.html | WESTCHESTER ACTS TO FIGHT RAIL RATES; Dr. Bauer, Expert, Tells Meeting Commuters Have a Good Case Against New Haven Road. COMMITTEES ARE NAMED Representatives of Towns Served by Rail to Prepare Legal and Financial Phases of Battle. WESTCHESTER ACTS TO FIGHT RAIL RATES | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/massapequa-park-season-busy.html | Massapequa Park Season Busy. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/new-details-greater-variety-in-informal-clothes-wool-made-exciting.html | NEW DETAILS, Greater Variety in Informal Clothes Wool Made Exciting Back and White Persist | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/miss-landenberger-wed-at-cornwall-the-rev-dr-s-parkes-cadman.html | MISS LANDENBERGER WED AT CORNWALL; The Rev. Dr. S. Parkes Cadman Officiates at Marriage to Richard B. Scandrett. GEN. MORROW IS BEST MAN He Serves Instead of His Brother the Ambassador--1,200 Guests Attend Ceremony. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/radio-suit-dismissed-wbbm-of-chicago-alleged-board-had-violated-its.html | RADIO SUIT DISMISSED.; WBBM of Chicago Alleged Board Had Violated Its Rights. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/museum-to-exhibit-ships-models-will-be-built-to-illustrate-marine.html | MUSEUM TO EXHIBIT SHIPS; Models Will Be Built to Illustrate Marine Development. DEMANDS END OF SLUMS. Dr. Laidler Says at Present Rate They Wid Last 100 Years, 4 COMMUNISTS SENTENCED. Woman Had Them Seized for Taking Part of an Evicted Tenant. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/changes-coming-in-west-42d-street-transit-additions-aid-growth.html | CHANGES COMING IN WEST 42D STREET; Transit Additions Aid Growth. Increase in Realty Values. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/right-psychology-in-realty-success-indications-favor-optimistic.html | RIGHT PSYCHOLOGY IN REALTY SUCCESS; Indications Favor Optimistic View of Future Activity, Says Joseph P. Day. RECKLESS PERIOD PASSING Believes Public Is Recognizing More Clearly the Soundness of Real Estate Investments. Recent Conditions Analyzed. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/byproducts-new-york-in-a-nutshell-breaking-into-the-theatre.html | BY-PRODUCTS.; New York in a Nutshell. Breaking Into the Theatre. Community Versus Immunity. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/jonas-lie-gives-mural-to-new-jersey-church-a-tribute-to-plainfield.html | Jonas Lie Gives Mural to New Jersey Church; A Tribute to Plainfield Friends of His Youth | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/executives-to-visit-big-research-plants-party-of-23-to-leave.html | EXECUTIVES TO VISIT BIG RESEARCH PLANTS; Party of 23 to Leave Tuesday to Study Laboratories in Eastern Cities. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/minneapolis-hockey-club-sold.html | Minneapolis Hockey Club Sold. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/along-the-automobile-highways-new-jersey-to-carry-on-work-during.html | ALONG THE AUTOMOBILE HIGHWAYS; New Jersey to Carry On Work During Winter-- Other Road News Across Georgia. Registration in Connecticut. Patrolling "Death-Mile." Three Routes to Boston. Progress in South Carolina. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/too-bad-we-cant-use-our-theme-song.html | TOO BAD WE CAN'T USE OUR THEME SONG" | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/fete-moderne-annual-beaux-arts-ball-to-have-new-theme.html | 'FETE MODERNE'; Annual Beaux Arts Ball To Have New Theme | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/stanford-prevails-200-moffatt-and-rothert-star-in-victory-over.html | STANFORD PREVAILS, 20-0.; Moffatt and Rothert Star in Victory Over Santa Clara. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/number-of-listeners-increase-in-england.html | NUMBER OF LISTENERS INCREASE IN ENGLAND | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/dividend-actions-dividends-declared.html | DIVIDEND ACTIONS.; DIVIDENDS DECLARED. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/bluenose-off-for-race-nova-scotia-schooner-sails-to-compete-at.html | BLUENOSE OFF FOR RACE.; Nova Scotia Schooner Sails to Compete at Gloucester. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/will-unveil-shaft-to-westinghouse-leaders-of-nation-to-honor.html | WILL UNVEIL SHAFT TO WESTINGHOUSE; Leaders of Nation to Honor Inventor at Ceremony in Pittsburgh Tomorrow. TRIBUTE OF WORKMEN 50,000 of Westinghouse Forces Provided the Memorial Erected in Schenley Park. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/jersey-homes-at-auction-important-sale-this-week-by-kennedy.html | JERSEY HOMES AT AUCTION.; Important Sale This Week by Kennedy Organization. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/army-soccer-team-beaten-by-mgill-west-pointers-defeated-in.html | ARMY SOCCER TEAM BEATEN BY M'GILL; West Pointers Defeated in Brilliant Contest at Montrealby 2 to 1 Margin.VICTORS MAKE GOALS EARLYWilliams and Watson Net Ball inFirst Ten Minutes--Jones Tallies for Cadet Eleven. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/colorado-team-ahead-triumphs-over-the-university-of-missouri-by-9.html | COLORADO TEAM AHEAD.; Triumphs Over the University of Missouri by 9 to 0. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/hebrew-courses-set-college-for-teachers-to-begin-post-graduate-work.html | HEBREW COURSES SET.; College for Teachers to Begin Post Graduate Work Oct. 22. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/colgate-adding-3000-seats-for-contest-with-lafayette.html | Colgate Adding 3,000 Seats For Contest With Lafayette | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/women-to-discuss-issues-threeday-conference-at-new-rochelle-to-take.html | WOMEN TO DISCUSS ISSUES.; Three-Day Conference at New Rochelle to Take Up World Affairs. Dinner to Honor Military Leaders. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/article-19-no-title.html | Article 19 -- No Title | True | Photo by Laviosa.photo By Laviosa. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/realty-financing.html | REALTY FINANCING. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/toronto-crew-scores-beats-mcgill-university-by-hull-length-in.html | TORONTO CREW SCORES; Beats McGill University by Hull Length in Annual Race. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/western-union-shifts-wires-to-new-centre-worlds-largest.html | Western Union Shifts Wires To New Centre, World's Largest | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/ten-great-riddles-that-call-for-solution-by-scientists-beginning.html | TEN GREAT RIDDLES THAT CALL FOR SOLUTION BY SCIENTISTS; Beginning With the Origin and Structure of Earth, Studies Now Under Way Push Toward the Limits of the Cosmos I--SOLAR SYSTEM. II--PUZZLE OF THE EARTH. III-UPPER ATMOSPHERE. IV-OTHER WORLDS. V--IS THE SUN DYING? VI--CENTRE OF UNIVERSE. VII--EXTENT OF CREATION. VIII--SKY WANDERERS. IX-- MYSTERY OF SPACE. X-- THE ORIGIN. | True | By H. Gordon Garbedian. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/threefold-movement-hails-gandhi-policy-indian-leaders-methods-point.html | THREEFOLD MOVEMENT HAILS GANDHI POLICY; Indian Leader's Methods Point the Way to World Peace, Luncheon Speakers Declare. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/weekend-hedging-sends-cotton-down-weakness-in-stock-market-also-has.html | WEEK-END HEDGING SENDS COTTON DOWN; Weakness in Stock Market Also Has Effect as Prices Decline 13 to 19 Points.FINISH IS AT THE BOTTOM Planters Hold Back Staple, WithWarehouses in South ReportedFilling Rapidly. Warehouses in South Filling. Prices in New York Market. COTTON GOODS PRICES. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/british-mayor-sails-for-bay-state.html | British Mayor Sails for Bay State. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/in-restless-indochina-france-faces-problem-in-the-far-eastern.html | IN RESTLESS INDO-CHINA FRANCE FACES PROBLEM; In the Far Eastern Outpost of Her Colonial Empire the Natives Are Stirred by the Tide of Nationalism French Reforms. Protectorate Over Annam. | True | By T.j.c. Martyn | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/coolidges-observe-silver-wedding.html | Coolidges Observe Silver Wedding. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/hotel-guest-orders-a-pint-of-red-ants-dietary-needs-of-150-reptiles.html | HOTEL GUEST ORDERS A PINT OF RED ANTS; Dietary Needs of 150 Reptiles in Arizona Legionaire's Room Baffles the McAlpin. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/steel-operations-off-at-youngstown-average-production-now-about-50.html | STEEL OPERATIONS OFF AT YOUNGSTOWN; Average Production Now About 50 Per Cent of Capacity of Plants. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/here-and-there-the-conquerer-of-quill-last-haunts-of-witches-as-the.html | HERE AND THERE; The Conquerer of Quill. Last Haunts of Witches. As They Are Pronounced. Machine-Farmers. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/letters-from-readers-of-the-times-architecture-in-the-making-modern.html | Letters From Readers of the Times; ARCHITECTURE IN THE MAKING Modern Design Here Held to Require American Background CRITICIZES MR. DURANTY. A TOWER FOR PEARLS PARTONG A RARE OLD ALLOY Articles Made of This Eighteenth Century Metal Bring High Prices A HALL FOR HORTICULTURE POETRY. CAN UNBELIEVERS BE BELIEVED? Many Could Be Disqualified as Witnesses Because of Religious Views | True | GERALD PRESTON HERSEY.M. WEINSTEIN.ERNEST W. CLEMENT.SAMUEL CHESTER REID PARK HURST.ERNEST P. PRINCE.M. SIMON,B.H. HARTOGENSIS. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/methodists-to-elect-new-head-this-week-missionary-program-may-cause.html | METHODISTS TO ELECT NEW HEAD THIS WEEK; Missionary Program May Cause Contest at Conference to Be Held at Ventnor, N.J. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/jack-pasternack-not-married.html | Jack Pasternack Not Married. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/our-big-stake-in-central-america.html | OUR BIG STAKE IN CENTRAL AMERICA | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/grand-hunter-title-won-by-ben-johnson-ben-johnson-wins-grand-hunter.html | Grand Hunter Title Won by Ben Johnson; BEN JOHNSON WINS GRAND HUNTER TITLE Tops Langley Entries, Which Also Gain Four Championships at Piping Rock Show. SNOWY RIVER TRIUMPHS Takes Honors Among Heavy Hunters --Hubbs's Lou Love Leads Among Smaller Saddle Horses. Miss Edith Takes Reserve. Donore Takes Second. | True | By Henry R. Ilsley. Special To The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/the-news-from-detroit-twelvecylinder-frontdrive-car-rumoredmore-new.html | THE NEWS FROM DETROIT; Twelve-Cylinder, Front-Drive Car Rumored-- More New Models to Come Out Soon | True | By Chris Sinsabaugh. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/an-ironic-tale-of-youths-idealism.html | An Ironic Tale of Youth's Idealism | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/brandes-radio-gets-order-contract-for-15000-receiving-sets-approved.html | BRANDES RADIO GETS ORDER; Contract for 15,000 Receiving Sets Approved by Court. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/serving-pantries-legal-change-in-law-has-stimulated-small-suite.html | SERVING PANTRIES LEGAL.; Change in Law Has Stimulated Small Suite Rentals. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/adds-to-holdings-in-pelham.html | Adds to Holdings in Pelham. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/criminal-justice-in-america-professor-moleys-clarifying-study-of.html | Criminal Justice In America; Professor Moley's Clarifying Study Of the Administration Of Our Courts | True | By Florence Finch Kelly | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/liam-oflahertys-two-years-of-world-wandering-the-irish-novelists.html | Liam O'Flaherty's Two Years Of World Wandering; The Irish Novelist's Account of His Travels Is Also a Spiritual Autobiography | True | By Percy Hutchison | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/aid-to-brooklyn-realty-new-transit-plans-regarded-of-prime.html | AID TO BROOKLYN REALTY.; New Transit Plans Regarded of Prime Importance. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/governor-expected-to-refuse-to-widen-jobbuying-inquiry-he-is-said.html | GOVERNOR EXPECTED TO REFUSE TO WIDEN JOB-BUYING INQUIRY; He Is Said to Have Accepted View That Law Limits Ward to the Ewald Case. REPLY TO GRAND JURY SENT Special Body Moves to Invoke Election Act to Investigate Other Judges Here. Grand Jury Awaits Letter. ROOSEVELT LIKELY TO CURB GRAND JURY Todd Ready to Press Inquiry. Doubt Grand Jury Can Be Ousted. Attacks Aims of Inquiry. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/actors-matinee-club-luncheons.html | Actors' Matinee Club Luncheons. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/finds-high-return-in-low-buildings-small-structures-often-pay-best.html | FINDS HIGH RETURN IN LOW BUILDINGS; Small Structures Often Pay Best on Valuable Sites, Says Regional Plan. OPERATING COSTS LOWER Report Minimizes Value of Studies Designed to Fix Economic Height Limits. Detrimental Conditions. Low-Building Values. Model Home at Millburn. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/plan-garden-city-homes.html | Plan Garden City Homes. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/airscrews-on-wing-struts-designed-to-enable-steep-and-slow-landings.html | AIR-SCREWS ON WING STRUTS DESIGNED TO ENABLE STEEP AND SLOW LANDINGS | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/gains-are-held-seasonal-business-in-st-louis-region-put-at-5-per.html | GAINS ARE HELD SEASONAL.; Business in St. Louis Region Put at 5 Per Cent Below 1928. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/chart-series-denotes-major-decline-over-board-compares-reaction-now.html | CHART SERIES DENOTES MAJOR DECLINE OVER; Board Compares Reaction Now With 1921--Middle View Thought Correct. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/georgia-overcomes-mercer-eleven-510-rolls-up-21-first-downs-and.html | GEORGIA OVERCOMES MERCER ELEVEN, 51-0; Rolls Up 21 First Downs and Scores in Every Period-- Waugh Runs 60 Yards. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/changes-in-banks-granted-by-state-weeks-transactions-include.html | CHANGES IN BANKS GRANTED BY STATE; Week's Transactions Include Broadway National and Park Row Trust Merger. BRANCH OFFICES APPROVED Permits Are Issued to County Trust and Chemical Safe Deposit Company. Seeks Organization Permit. One Certificate Revoked. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/tablet-to-mark-redoubt-here-built-during-retreat-in-1776.html | Tablet to Mark Redoubt Here Built During Retreat in 1776 | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/selling-halts-rise-on-the-berlin-boerse-market-eases-on-offerings.html | SELLING HALTS RISE ON THE BERLIN BOERSE; Market Eases on Offerings of Schulthess, Ostwerke and Silesian Cement. | True | Wireless to THE NEW YORK TIMES. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/cardinals-take-third-game-of-series-50-yale-harvard-princeton-win.html | Cardinals Take Third Game of Series, 5-0; Yale, Harvard, Princeton Win at Football | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/sees-building-progress-lf-blumenthal-reports-good-sales-in-bronx.html | SEES BUILDING PROGRESS; L.F. Blumenthal Reports Good Sales in Bronx and Westchester. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/see-vatican-moving-to-win-boriss-church-observers-say-pope-made.html | SEE VATICAN MOVING TO WIN BORISS CHURCH; Observers Say Pope Made Concession to Attract BulgarianOrthodox. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/rowland-is-high-gun-at-jamaica-bay-traps-finishes-with-9610100-in.html | ROWLAND IS HIGH GUN AT JAMAICA BAY TRAPS; Finishes With 96-10-100 in Shoot of Bergen Beach Club-- Lewis Takes Nassau Event. Twenty Gunners Compete. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/mrs-ej-putnam-retires-widow-of-publisher-quits-as-a-barnard.html | MRS. E.J. PUTNAM RETIRES; Widow of Publisher Quits as a Barnard Lecturer. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/girl-students-earned-44550-in-summer-students-of-new-jersey-college.html | Girl Students Earned $44,550 in Summer; Students of New Jersey College in Varied Duties | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/asks-home-owners-to-seek-tax-reform-lp-resume-tells-new-york-realty.html | ASKS HOME OWNERS TO SEEK TAX REFORM; L.P. Resume Tells New York Realty Convention National Body Backs Movement. CALLS BURDEN EXCESSIVE He Says Real Estate Pays 92% of Levy Here--Copeland Urges Building to End Slump. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/citys-evermounting-budget-reflects-our-complex-needs-an-estimated.html | CITY'S EVER-MOUNTING BUDGET REFLECTS OUR COMPLEX NEEDS; An Estimated $630,000,000 for 1931 Is More Than National Government Was Spending a Quarter of a Century Ago A Budget That Rolls Up-hill. Causes of the 1931 Rise. One Tax Decreased. Public Improvements. Meeting Greater Demands. The Per Capita Cost. Tribute to the City. CITY'S EVER-MOUNTING BUDGET REFLECTS OUR COMPLEX NEEDS | True | By Mildred Adams. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/small-house-plans-to-receive-awards-better-homes-in-america-will.html | SMALL HOUSE PLANS TO RECEIVE AWARDS; Better Homes in America Will Give Three Medals Yearly to Architects. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/oil-men-meet-next-month.html | OIL MEN MEET NEXT MONTH. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/costs-and-bellonte-to-fish-in-louisiana-arriving-at-new-orleans.html | COSTS AND BELLONTE TO FISH IN LOUISIANA; Arriving at New Orleans, They Ask That Ceremonies Be Dropped to Give Them Rest Today. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/leaders-under-fire-had-varied-careers-curry-rose-from-telegrapher.html | LEADERS UNDER FIRE HAD VARIED CAREERS; Curry Rose From Telegrapher to Succeed Olvany as Chief of Tammany Hall. McCUE WAS ONCE A BOXER Kohler, Often Under Attack, Led Walker Adherents in Their Fight to Elevate Curry. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/preferred-stocks-recovering-favor-demand-increases-and-prices.html | PREFERRED STOCKS RECOVERING FAVOR; Demand Increases and Prices Rise--Course Contrary to That of Last Year. 22 AT NEW HIGHS FOR 1930 Common Shares on the Contrary at Low Level of thePeriod at the Same Time. BOUGHT FOR INVESTMENTSenior Securities Reported BeingTaken by Institutions--List From Stock Exchange. Causes of Advance. Common Stocks Compared. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/hamilton-eleven-scores-turns-back-clarkson-1200pen-football.html | HAMILTON ELEVEN SCORES; Turns Back Clarkson, 12-0--Open Football Features Game. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/telephone-changes-drop-less-active-moving-period-reflected-in-fewer.html | TELEPHONE CHANGES DROP.; Less Active Moving Period Reflected in Fewer Orders to Company. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/continuing.html | CONTINUING | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/uneven-pace-noted-in-business-course-gains-are-reported-in-some.html | UNEVEN PACE NOTED IN BUSINESS COURSE; Gains Are Reported in Some Lines, but General Revival Is Lacking. PRICES STILL UNSETTLED Bank Clearings Above Those of Preceding Week, but Below Those of Year Ago. BANKERS' VIEWS OPTIMISTIC While Not Expecting an Abrupt Upswing, They Look for Gradual Betterment. RETAIL TRADE GAINS HERE Cooler Weather Stimulates Buying--Money Rates Continue Easy. UNEVEN PACE NOTED IN BUSINESS COURSE | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/all-marines-triumph-defeat-washington-college-eleven-at.html | ALL MARINES TRIUMPH.; Defeat Washington College Eleven at Philadelphia, 28 to 0. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/grossman-shines-as-rutgers-wins-accounts-for-2-touchdowns-in-20to6.html | GROSSMAN SHINES AS RUTGERS WINS; Accounts for 2 Touchdowns in 20-to-6 Triumph Over George Washington University. VICTORS TAKE EARLY LEAD All Three Tallies Come in First Two Periods--Stager's 66-Yard Run a Feature. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/todays-programs-in-citys-churches-winter-schedule-of-services-will.html | TODAYS PROGRAMS IN CITY'S CHURCHES; Winter Schedule of Services Will Be in Force Among All Congregations. SUNDAY SCHOOLS REOPENED Several Clergymen Will Discuss Prohibition In Its Bearing on Political Campaign. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/al-brown-outpoints-huat-in-paris-ring-scores-easily-over-rival-in.html | AL BROWN OUTPOINTS HUAT IN PARIS RING; Scores Easily Over Rival in 15 Rounds--Receipts Pass Million Francs Mark. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/stahlhelm-parade-today-excrown-prince-and-two-brothers-to-attend-at.html | STAHLHELM PARADE TODAY.; Ex-Crown Prince and Two Brothers to Attend at Coblenz. | True | Wireless to THE NEW YORK TIMES. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/olde-saw-mill-leased.html | Olde Saw Mill Leased. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/holds-volcanic-ash-covers-the-moon-french-scientist-says-light-rays.html | HOLDS VOLCANIC ASH COVERS THE MOON; French Scientist Says Light Rays Indicate Activity in Craters in the Past. MERCURY SEEMS DUSTY Atmosphere There Believed Too Thin to Support Clouds--Mars May Have Frost Deposits. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/boyette-boxes-on-tuesday.html | Boyette Boxes on Tuesday. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/r101-had-a-career-of-less-than-year-notables-on-dirigible-at-time.html | R-101 HAD A CAREER OF LESS THAN YEAR; NOTABLES ON DIRIGIBLE AT TIME OF EXPLOSION. | True | Times Wide World Photo.Times Wide World Photo. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/outlook-heartens-realty-brokers-active-suburban-buying-and-large.html | OUTLOOK HEARTENS REALTY BROKERS; Active Suburban Buying and Large Mortgage Loans Denote Improving Market.CRITICS RAP ASSESSEMENTSComplain of Failure to Cut Figuresin Areas Suffering FromDecline in Values. Increase Called Decided Shock. Large Loans for Apartments. TRANSFERS IN THE BRONX. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/women-deans-meet-new-jersey-association-discusses-problems-of.html | WOMEN DEANS MEET.; New Jersey Association Discusses Problems of Administration. To Lecture on Personality Study. | True | Special to The New York Times. | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/vaudeville.html | VAUDEVILLE. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/divorce-ban-urged-by-lutheran-group-committee-on-morals-deplores.html | DIVORCE BAN URGED BY LUTHERAN GROUP; Committee on Morals Deplores Ruling to Admit Desertion as Justifiable Cause. CONVENTION TO TAKE IT UP Report on Marital Relations Will Come Before United Church Meeting in Milwaukee This Week. | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-05 | 1930-10-05 | https://www.nytimes.com/1930/10/05/archives/university-of-mexico-loses-to-louisiana-college-330.html | University of Mexico Loses To Louisiana College, 33-0 | True | | C1B87847,C1B87848,C1B87849,C1B87850,C1B87851,C1B87852,C1B87853 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/fractures-skull-in-fall-in-hospital.html | Fractures Skull in Fall in Hospital. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/protest-honor-to-hearst-chicago-polishamericans-object-to-reception.html | PROTEST HONOR TO HEARST; Chicago Polish-Americans Object to Reception by the City. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/the-decline-in-stocks-at-london.html | The Decline in Stocks at London. | True | Special Cable to THE NEW YORK TIMES. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/man-104-and-wife-97-enter-home-for-aged-brooklyn-couple-expecting.html | MAN, 104, AND WIFE, 97, ENTER HOME FOR AGED; Brooklyn Couple, Expecting to See Many More Years, Find Earning Capacity Gone. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/slocum-heads-writers-elected-president-of-baseball-association-in.html | SLOCUM HEADS WRITERS.; Elected President of Baseball Association in St. Louis. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/britain-stunned-by-blow-people-stare-at-bulletins-appearing-unable.html | BRITAIN STUNNED BY BLOW; People Stare at Bulletins, Appearing Unable to Realize Their Loss. KING SENDS CONDOLENCES Premier MacDonald Is Shocked by Death of Thomson, Close Friend for Six Years. PUBLIC INQUIRY IS PLANNED Bodies of Victims Probably Will Be Brought Back From France on British Warship. Climax of Many Setbacks. BRITAIN STUNNED BY LOSS OF R-101 Air Ministry Starts Inquiry. Controversy to Be Revived. Warship May Bring Bodies. | True | Special Cable to THE NEW YORK TIMES. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/paris-follows-wall-st-bourse-declined-and-recovered-with-new-york.html | PARIS FOLLOWS WALL ST.; Bourse Declined and Recovered With New York Stock Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/emmanuel-kutzer-not-arrested.html | Emmanuel Kutzer Not Arrested. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/church-has-160th-jubilee-dr-cadman-preaches-at-st-philip-sin-the.html | CHURCH HAS 160TH JUBILEE.; Dr. Cadman Preaches at St. Philip'sin-the-Highlands, Garrison, N.Y. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/westchester-to-discuss-child-aid.html | Westchester to Discuss Child Aid. | True | | C1B87758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/athletics-remain-series-favorites-rated-4-to-5-against-by-doyle.html | ATHLETICS REMAIN SERIES FAVORITES; Rated 4 to 5 Against by Doyle, While the Cardinals' Price Is Even Money. 9-10 ODDS FOR BOTH TODAY Cardinals Rule Slight Favorites in St. Louis to Capture the Fifth Contest. Cardinals Get Support. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/would-supplant-argument-on-religion-by-active-faith.html | Would Supplant Argument On Religion by Active Faith | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/mrs-annie-mack-berlin-honored.html | Mrs. Annie Mack Berlin Honored. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/charities-heads-seek-2221000.html | Charities' Heads Seek $2,221,000. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/no-postal-job-cuts-president-is-told-payrolls-reduced-only-1-as.html | NO POSTAL JOB CUTS, PRESIDENT IS TOLD; Payrolls Reduced Only 1% as Mail Declines 7 to 15%, Coleman Says. NEW VACANCIES UNFILLED Every Effort Is Being Made to "Stagger" Work to Aid Greatest Number, Says Brown's Aide. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/ambassador-clark.html | AMBASSADOR CLARK. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/art-show-opened-at-montclair.html | Art Show Opened at Montclair. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/the-n.c.-gardiners-infant-named.html | The N.C. Gardiners' Infant Named. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/39946-persons-pay-169293-at-fourth-world-series-game.html | 39,946 Persons Pay $169,293 At Fourth World Series Game | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/steel-output-rises-with-prices-firmer-pittsburgh-says-production-is.html | STEEL OUTPUT RISES, WITH PRICES FIRMER; Pittsburgh Says Production Is Large, Considering the General Trade Situation.GAIN IN BOOKINGS EXPECTEDLeading Interest in Report of Unfilled Tonnage Is Likely toShow Substantial Upturn. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/vikings-tie-in-soccer-game.html | Vikings Tie in Soccer Game. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/tammany-lawyers-back-currys-stand-on-immunity-waiver-eleven.html | TAMMANY LAWYERS BACK CURRYS STAND ON IMMUNITY WAIVER; Eleven Attorneys Uphold His Refusal to Testify as Legal and Self-Respecting. PRAISE HIM FOR FIRMNESS Todd Plans Next Move to Meet Roosevelt's Expected Denial of Wider Inquiry. CURBED BY LACK OF FUNDS Broad Investigation Held Possible Only by Raising Specific Charges on Suspected Office Buying, Governor's Reply in Mail. Grand Jury's Validity Attacked. TAMMANY LAWYERS BACK CURRYS STAND Legal Precedent Cited. Invasion of Constitutional Right." Milburn's Reply. Calls Stand a Worthy One. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/menace-palm-beach-road-breakers-along-ocean-boulevard-wash-out.html | MENACE PALM BEACH ROAD.; Breakers Along Ocean Boulevard Wash Out Small Section. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/the-decline-in-sterling-no-anxiety-felt-by-londonmoney-easy.html | THE DECLINE IN STERLING.; No Anxiety Felt by London--Money Easy, Securities Steady. | True | Special Cable to THE NEW YORK TIMES. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/veteran-doctor-honored-englishtown-nj-gives-cup-to-dr-at-applegate.html | VETERAN DOCTOR HONORED.; Englishtown, N.J., Gives Cup to Dr. A.T. Applegate for 60 Years' Service | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/decline-is-shown-in-new-financing-offerings-of-bonds-and-stocks-in.html | DECLINE IS SHOWN IN NEW FINANCING; Offerings of Bonds and Stocks In Nine Months $788,176,000 Less Than a Year Ago. MORGAN COMPANY IN LEAD Followed by Harris Forbes and Halsey, Stuart In Syndicates That Put Out Issues. | True | | C1B87758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/winn-first-home-in-deer-park-race-drives-clemons-special-to-new.html | WINN FIRST HOME IN DEER PARK RACE; Drives Clemons Special to New Track Record in Ten-Mile Event, Feature Contest. SCHURCH NEXT TO FINISH Barely Beaten in Spectacular Duel --Two Accidents Are Narrowly Averted by Pilots. Turgeon Is Close Second. Schurch's Time Fastest. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/would-outlaw-reds-here-russian-nationalists-also-urge-deportation.html | WOULD OUTLAW REDS HERE.; Russian Nationalists Also Urge Deportation of Alien Communists. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/hv-greene-bankrupt.html | H.V. Greene Bankrupt. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/trade-with-europe-third-of-our-total-largest-market-for-exports.html | TRADE WITH EUROPE THIRD OF OUR TOTAL; Largest Market for Exports Also Furnishes 30 Per Cent of Merchandise Imports. "SERVICE" VALUES GROWING Dr. Young of Commerce Department Puts Receipts in This Item at $910,000,000 for 1929. Gain in Merchandise Balance. Our Investments in Europe. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/farley-rejects-bid-to-help-mrs-pratt-democratic-leader-jestingly.html | FARLEY REJECTS BID TO HELP MRS. PRATT; Democratic Leader Jestingly Says He Cannot Serve on Campaign Committee, in Reply to Letter. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/commodity-average-lowest-for-the-year.html | COMMODITY AVERAGE LOWEST FOR THE YEAR | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/french-reaction-late-in-beginning-paris-expects-to-witness-full.html | FRENCH REACTION LATE IN BEGINNING; Paris Expects to Witness Full Depression--Recovery Also May Be Late. | True | Wireless to THE NEW YORK TIMES | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/asks-congress-to-act-on-triple-problem-somers-urges-special-session.html | ASKS CONGRESS TO ACT ON TRIPLE PROBLEM; Somers Urges Special Session on Prohibition, Unemployment and Depression. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/300-fight-new-provincetown-fire.html | 300 Fight New Provincetown Fire. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/immigration-ban-urged-hull-in-radio-talk-suggests-industrial.html | IMMIGRATION BAN URGED.; Hull, In Radio Talk, Suggests Industrial Selection Plan. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/miss-patterson-wed-to-ge-watson-jr-sewickley-pa-girl-is-married-to.html | MISS PATTERSON WED TO G.E. WATSON JR.; Sewickley (Pa.) Girl Is Married to Member of New York Stock Exchange at Parents' Home. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/trade-outlook-poor-in-latin-america-commerce-department-says.html | TRADE OUTLOOK POOR IN LATIN AMERICA; Commerce Department Says Conditions Continued Unsatisfactory In September.MEXICAN CROPS REDUCED Cuban Business Declined FromAugust--Improvement isShown In Argentina. Sugar Given as Bonus. Tourist Traffic Aids. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/says-the-stage-will-live-otis-skinner-receives-honorary-degree-at.html | SAYS THE STAGE WILL LIVE.; Otis Skinner Receives Honorary Degree at St. Lawrence University. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/120000-stahlhelm-hail-nationalist-plea-applaud-call-at.html | 120,000 STAHLHELM HAIL NATIONALIST PLEA; Applaud Call at Ehrenbreitstein to Fight for Right to Rearm-- Ex-Crown Prince Guest. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/test-for-carnegie-tech-georgia-tech-to-provide-stiff-opposition-on.html | TEST FOR CARNEGIE TECH.; Georgia Tech to Provide Stiff Opposition on Saturday. | True | | C1B87758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/commodities-too-high-middleman-is-blamed-for-continued-depression.html | COMMODITIES TOO HIGH.; Middleman Is Blamed for Continued Depression From Overproduction. Air Passengers. Golf as Aid to Character. Senator Sheppard's Admission. Daniel Guggenheim. | True | Colonel DOUGLAS SANDAY.AMELIA EARHART.GERALDINE TRAVERS.HARRISON W. SMITH.ADOLPH LEWISOHN. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/mrs-moody-wins-coast-net-final-defeats-mrs-harper-63-61-to-capture.html | MRS. MOODY WINS COAST NET FINAL; Defeats Mrs. Harper, 6-3, 6-1, to Capture Women's Singles Crown at Berkeley. ALSO SCORES IN DOUBLES Pairs With Lott to Beat Miss Cross and Allison--Latter and Van Ryn Victors. | True | Times Wide World Photo. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/newark-beaten-140-loses-to-providence-in-league-football-before.html | NEWARK BEATEN, 14-0.; Loses to Providence in League Football Before 4,500. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/paris-sees-ending-of-its-gold-import-wheat-harvest-36-smaller-than.html | PARIS SEES ENDING OF ITS GOLD IMPORT; Wheat Harvest, 36 % Smaller Than Year Ago, Will Compel Heavy Purchases Abroad. GOLD OUTFLOW NOT LIKELY Gold Importations Last Week Heavy, Both From Germany and England --Berlin Has Sent $39,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/john-alan-hamilton-former-president-of-erie-county-bar-association.html | JOHN ALAN HAMILTON.; Former President of Erie County Bar Association Dies. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/hopeful-signs-in-chicago-steel-mills-a-little-more-active.html | HOPEFUL SIGNS IN CHICAGO.; Steel Mills a Little More Active--Merchandise Sales Up. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/haber-beats-perlow-to-keep-bronx-park-singles-title.html | Haber Beats Perlow to Keep Bronx Park Singles Title | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/urges-better-churchmen-dr-macleod-says-deeper-consciousness-of-god.html | URGES BETTER CHURCHMEN; Dr. MacLeod Says Deeper Consciousness of God Is Needed. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/sales-in-new-jersey-properties-leased-for-business-purposes.html | SALES IN NEW JERSEY; Properties Leased for Business Purposes. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/little-revival-seen-in-germanys-trade-consuming-manufacturers.html | LITTLE REVIVAL SEEN IN GERMANY'S TRADE; Consuming Manufacturers Pressing for Reduction in HomePrices to Foreign Level. | True | Wireless to THE NEW YORK TIMES. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/french-decorate-rochester-woman.html | French Decorate Rochester Woman. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/warns-of-diluted-aims-dr-treder-in-connecticut-sermon-urges-church.html | WARNS OF "DILUTED" AIMS.; Dr. Treder, in Connecticut Sermon, Urges Church to Specialize. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/quakers-prepare-to-end-sole-control-of-haverford.html | Quakers Prepare to End Sole Control of Haverford | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/cathedral-marks-20th-anniversary-mgr-lavelle-rector-for-nearly.html | CATHEDRAL MARKS 20TH ANNIVERSARY; Mgr. Lavelle, Rector for Nearly Fifty Years, Is Celebrant at St. Patrick's. FORMER ASSISTANT SPEAKS The Rev. W.B. Martin, Now of New Rochelle, Says Church Must Open Doors to Knocking Youth. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/la-salle-ma-four-wins-opens-fall-polo-season-with-4to3-victory-over.html | LA SALLE M.A. FOUR WINS.; Opens Fall Polo Season With 4-to-3 Victory Over Oakdale. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/professors-and-j-henry.html | PROFESSORS AND J. HENRY. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/guthrie-cites-debt-world-owes-jewry-but-contends-all-religious.html | GUTHRIE CITES DEBT WORLD OWES JEWRY; But Contends All Religious Development Thrives Along Nationalistic Lines. CALLS TRADITIONS VITAL Preachment of Amos Prescribed for "Conceited" Nations by Rector of St. Mark's In-the-Bouwerie. | True | | C1B87758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/murphy-fordham-sets-scoring-pace-his-total-of-54-points-leads.html | MURPHY, FORDHAM, SETS SCORING PACE; His Total of 54 Points Leads Tanguay of N.Y.U. by 13 in Eastern Football. MACALUSO THIRD WITH 38 Eyth, Carnegie Tech; Janis, Fordham, and Viviano, Cornell, AreTied for Fourth. Three Share Fourth Place. Metropolitan Players Score. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/hoppe-will-see-action-to-continue-cue-matches-with.html | HOPPE WILL SEE ACTION,; To Continue Cue Matches With Amateurs--Matsuyama to Play. Cliville to Fight Tosk. Boyette-Freeman Bout Tomorrow. Hoppe Defeats King. Makes an Ace at Pomonok. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/little-church-observes-its-82d-anniversary-ray-sees-founders-faith.html | Little Church Observes Its 82d Anniversary; Ray Sees Founder's Faith in Man Vindicated | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/here-for-darrow-debate-abbe-dimnet-comes-from-france-to-argue-for.html | HERE FOR DARROW DEBATE,; Abbe Dimnet Comes From France to Argue for Religion. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/columbia-to-open-spirited-campaign-drive-begins-today-for-coming.html | COLUMBIA TO OPEN SPIRITED CAMPAIGN; Drive Begins Today for Coming Encounters With Wesleyan and Dartmouth. PLAYERS IN GOOD SHAPE Squad to Be Drilled Further in Fundamentals, With Speedy Line Play an Objective. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/change-in-lineup-looms-for-dartmouth-varsity-today.html | Change in Line-Up Looms For Dartmouth Varsity Today | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/forms-election-bureau-ward-aide-completes-legal-staff-in-all-city.html | FORMS ELECTION BUREAU,; Ward Aide Completes Legal Staff in All City Counties but Bronx. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/miss-macfarland-to-wed-on-oct-25-her-marriage-to-joseph-h-hogan-jr.html | MISS MACFARLAND TO WED ON OCT. 25; Her Marriage to Joseph H. Hogan Jr. in Mountain Lakes (N.J.) Community Church. FATHER IS TO OFFICIATE Bride to Have Smith Classmates as Attendants--Elder Brother to Give Her in Marriage. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/mark-pastors-25th-year-exercises-at-st-pauls-church-in-honor-of-rev.html | MARK PASTOR'S 25TH YEAR,; Exercises at St. Paul's Church in Honor of Rev. Jacob Schmitt. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/haines-is-veteran-of-17-years-service-cardinal-hurler-received.html | HAINES IS VETERAN OF 17 YEARS' SERVICE; Cardinal Hurler Received First Trial With Dayton in 1914--Won 24 Games in 1927. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/arabs-move-to-end-internal-dissension-nationalists-deplore-tense.html | ARABS MOVE TO END INTERNAL DISSENSION; Nationalists Deplore Tense Feeling Between Moslems andChristians. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/new-school-nearly-ready-textile-high-largest-of-its-kind-to-be.html | NEW SCHOOL NEARLY READY; Textile High, Largest of Its Kind, to Be Opened in February. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/players-of-the-game-major-ralph-sassearmys-new-head-coach.html | Players of the Game; Major Ralph Sasse--Army's New Head Coach. Installing New System. Drastic Change in Attack. Visited Stanford for Details. Successful as End Coach. Has Inspired High Morale. | True | By Allison Danzig. All Rights Reserved.times Wide World Photo. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/football-results-ran-true-to-form-favored-elevens-triumphed.html | FOOTBALL RESULTS RAN TRUE TO FORM; Favored Elevens Triumphed Saturday, but Some Encountered Stubborn Opposition.YALE REVEALED STRENGTHBooth Showed Improved Ability as Passer--Notre Dame Hard Pressed in Debut.JAMES LOOMS AS A STARPrinceton Back Quick to Seize Chances--Tigers Not Fully Tested--Work Needed at Columbia. Aided Hewitt With Attack. Purnell Showed Kicking Skill. Defense Appeared Green. Eckles Earned Credit. Booth Tutored by Friedman. | True | By Robert F. Kelley. | C1B87758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/unify-gulf-shipping-lines.html | Unify Gulf Shipping Lines. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/woodcock-speaks-here-today.html | Woodcock Speaks Here Today. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/chester-pa-bank-merger.html | Chester (Pa.) Bank Merger. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/today-on-the-radio.html | Today on the Radio | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/blasts-stir-paterson-police-report-3-explosions-were-at-public.html | BLASTS STIR PATERSON.; Police Report 3 Explosions Were at Public Service Gas Plant. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/britannic-gains-in-speed-new-cunarder-averages-17-knots-on-trip.html | BRITANNIC GAINS IN SPEED.; New Cunarder Averages 17 Knots on Trip From Liverpool. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/germany-retains-faith-in-dirigibles-experts-confidence-unshaken.html | GERMANY RETAINS FAITH IN DIRIGIBLES; Experts' Confidence Unshaken, While Zeppelin Passengers Continue on Trip. ECKENER BLAMES THE FUEL Says R-101 Disaster Would Not Have Been as Great With Helium --Aide Criticizes Construction. Eckener's Statement. Laments Loss of Leaders. | True | Wireless to THE NEW YORK TIMES. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/rains-benefit-farmers-drought-relief-official-says-little-feed-need.html | RAINS BENEFIT FARMERS.; Drought Relief Official Says Little Feed Need Be Bought. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/fall-off-horse-kills-wk-levering.html | Fall Off Horse Kills W.K. Levering. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/indicates-duty-of-clergy-head-of-princeton-seminary-urges-ministers.html | INDICATES DUTY OF CLERGY.; Head of Princeton Seminary Urges Ministers to Know God. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/four-adrift-20-hours-as-boats-motor-fails-one-sculls-lifeboat-eight.html | FOUR ADRIFT 20 HOURS AS BOAT'S MOTOR FAILS; One Sculls Lifeboat Eight Miles With a Board and Brings Aid --Panes Hunt Party. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/awards-for-argentineans-three-to-study-here-on-guggenheim-and.html | AWARDS FOR ARGENTINEANS.; Three to Study Here on Guggenheim and Milbury College Scholarships. | True | Special Cable to THE NEW YORK TIMES. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/st-marys-college-wins-130.html | St. Mary's College Wins, 13-0. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/sees-political-step-in-postal-change-senator-barkley-contends-that.html | SEES POLITICAL STEP IN POSTAL CHANGE; Senator Barkley Contends That Order by Brown Removes Ban From Postmasters. BACKWARD MOVE, HE SAYS Administration Is Employing a Supposedly Neutral Service for OwnPurposes, He Holds. Denies Any Political Motive. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/monsignor-winters-of-pittston-dies-stricken-at-breakfast-after.html | MONSIGNOR WINTERS OF PITTSTON DIES; Stricken at Breakfast After Conducting First Mass in Renovated Church. A PRIEST FOR 41 YEARS Was One of His Bishop's Consultors -- Honored by Pope Nearly Two Years Ago. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/gruenfelds-goal-wins-for-hakoah-tally-in-second-half-upsets.html | GRUENFELD'S GOAL WINS FOR HAKOAH; Tally in Second Half Upsets Brooklyn Wanderers, 1-0, in American League Soccer. TEAMS EVEN IN CORNERS Five Are Recorded for Each at Hawthorne Field-- 4,500 See Elevens in Spirited Contest. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/voters-register-this-week.html | Voters Register This Week. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/new-rector-preaches-at-st-mary-the-virgin-rev-g-m-williams-says.html | NEW RECTOR PREACHES AT ST. MARY THE VIRGIN; Rev. G. M. Williams Says AngloCatholics Honor the Church as Body of Christ. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/business-to-strike-in-uruguay-today-employers-will-walk-out-in.html | BUSINESS TO STRIKE IN URUGUAY TODAY; Employers Will Walk Out in Protest Against Minimum Wage and Pension Laws. | True | Special Cable to THE NEW YORK TIMES. | C1B87758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/bill-robinson-chasing-thief-shot-by-mistake-negro-star-wounded-in.html | Bill Robinson, Chasing Thief, Shot by Mistake; Negro Star Wounded in Arm in Pittsburgh | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/fall-in-french-revenue-augusts-direct-tax-collections-hit-by-the.html | FALL IN FRENCH REVENUE.; August's Direct Tax Collections Hit by the Business Crisis. | True | Wireless to THE NEW YORK TIMES. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/phone-girls-brave-blaze-six-stay-at-post-as-flames-roar-in-rear-of.html | PHONE GIRLS BRAVE BLAZE.; Six Stay at Post as Flames Roar in Rear of Pitman (N.J.) Exchange. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/kleiber-interprets-tchaikovsky-work-philharmonic-conductor-shows.html | KLEIBER INTERPRETS TCHAIKOVSKY WORK; Philharmonic Conductor Shows Expert Musicianship in the Fourth Symphony. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/gelbert-saved-day-haines-declares-brilliant-work-at-shortstop-is.html | GELBERT SAVED DAY, HAINES DECLARES; Brilliant Work at Shortstop Is Called Important Factor--Mack Praises Cards. Haines Praises Mates. Better Game by Grove. Gelbert's Father Sees Game. | True | By William E. Brandt. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/laura-ingalls-flying-to-coast-for-record-aviatrix-seeking-womens.html | LAURA INGALLS FLYING TO COAST FOR RECORD; Aviatrix Seeking Women's Continental Mark Reaches St. Louis After Take-Off Here. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/registration-and-polling-places-in-the-borough-of-manhattan.html | REGISTRATION AND POLLING PLACES IN THE BOROUGH OF MANHATTAN | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/ccny-to-stress-pass-team-also-seeks-to-perfect-defense-against.html | C.C.N.Y. TO STRESS PASS; Team Also Seeks to Perfect Defense Against Aerials. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/accepts-argentine-church-call.html | Accepts Argentine Church Call. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/log-of-last-messages-from-the-r101.html | Log of Last Messages from the R-101. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/will-rogers-likes-mr-rockne-and-his-notre-dame-team.html | Will Rogers Likes Mr. Rockne And His Notre Dame Team | True | WILL ROGERS. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/merit-or-favor.html | MERIT OR FAVOR? | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/music-erika-morini-returns.html | MUSIC; Erika Morini Returns. | True | By Olin Downes. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/effect-of-election-on-berlin-markets-response-of-stock-exchange.html | EFFECT OF ELECTION ON BERLIN MARKETS; Response of Stock Exchange Prices and Money Rates in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/digges-to-aid-pagan-lady-he-will-assist-in-directing-new-vehicle-of.html | DIGGES TO AID 'PAGAN LADY'; He Will Assist in Directing New Vehicle of Lenore Ulric. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/reports-by-leaders-reassure-governor-bronx-and-brooklyn-confident.html | REPORTS BY LEADERS REASSURE GOVERNOR; Bronx and Brooklyn Confident of Rolling Up 150,000 Each, Roosevelt Is Told. UP-STATE GAINS PREDICTED Chieftains Assert Tuttle Plurality There Will Be the Smallest on Record.DROPS POLITICS FOR BUDGETBut Governor Will Make ThreeRadio Speeches and May Deny 1932 Ambitions. Delay,s Reply to Tuttle. Leaders' Reports Optimistic. Analyze Up-State Situation. Governor Weighs Reports. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/fewupsets-scored-in-western-play-major-elevens-met-with-expected.html | FEW-UPSETS SCORED IN WESTERN PLAY; Major Elevens Met With Expected Success in LastSaturday's Games.WASHINGTON STATE STRONG Scored Unexpected Victory OverCalifornia--Minnesota Defeatedby Vanderbilt's Attack. Minnesota Defeat Expected. Michigan Held Scoreless. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/wise-sees-city-run-like-a-mardi-gras-charges-rule-by-vulgarians-and.html | WISE SEES CITY RUN LIKE A MARDI GRAS; Charges Rule by "Vulgarians and Incompetents" and Selling of Judgeships at Set Prices. MAYOR'S ATTITUDE SCORED Free Synagogue Hears Walker Is Kept in Office Only Because of "Political Expediency." | True | | C1B87758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/assails-exemption-of-churches-in-tax-judge-ib-louis-would-abolish.html | ASSAILS EXEMPTION OF CHURCHES IN TAX; Judge I.B. Louis Would Abolish It or Impose Restriction on Sites and Building. FINDS RELIC OF PAST AGES. Lawson Purdy, in Radio Debate, Defends Practice as Enhancing Property Values. Sees "Relic of Past Ages." Holds Values Enhanced. Churches as Works of Art. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/suicide-found-in-ruins-of-fireswept-house-rope-discovered-about.html | SUICIDE FOUND IN RUINS OF FIRE-SWEPT HOUSE; Rope Discovered About Neck of Bellmore Merchant—Fireman Hurt as Cartridges Explode. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/wheat-sprice-touched-lowest-in-24-years-record-established-in-last.html | WHEAT' SPRICE TOUCHED LOWEST IN 24 YEARS; Record Established in Last Monday's Break--Corn Was NearSeason's Lowest. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/only-charred-frame-left-pilot-tells-of-vain-effort-to-save-airship.html | ONLY CHARRED FRAME LEFT; Pilot Tells of Vain Effort to Save Airship During Plunge to Earth. ENGINES USELESS IN STORM Two Men, Trapped by Fire, Saved by Bursting of Water Ballast Tank Above Them. 46 BODIES ARE REMOVED Identification of Dead Difficult --British Experts to Conduct Inquiry at Scene. Tragedy Is Laid to Storm. Another Blames Air Pocket. Scraps Blown 100 Yards. Pilot's Story of Catastrophe. Victims Struggled to Escape. Wireless Operator's Story. British Air Official Arrives. | True | By P.j. Philip. Special Cable To the New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/assails-british-in-india-ghose-in-speech-at-washington-calls.html | ASSAILS BRITISH IN INDIA.; Ghose, in Speech at Washington, Calls Benefit "Credo" a Fraud. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/friend-mourns-brancker-new-york-lawyer-dined-recently-with-air.html | FRIEND MOURNS BRANCKER.; New York Lawyer Dined Recently With Air Official, Lost With R-101. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/urges-jersey-tubes-to-avert-fare-rise-bh-saunders-says-more-hudson.html | URGES JERSEY TUBES TO AVERT FARE RISE; B.H. Saunders Snys More Hudson Tunnels Will Eliminate Needfor Lackawanna Increase.PRIVATE CONTROL SCOREDMeeting at East Orange TomorrowWill Plan for Fight on HigherCommuter Rates. Private Ownership Scored. Lack of Facilities Noted. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/food-inquiry-to-be-resumed-today.html | Food Inquiry to Be Resumed Today. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/bond-flotation-sun-pipe-line.html | BOND FLOTATION.; Sun Pipe Line. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/cut-in-rubber-stock-forecast-for-london-supply-in-liverpool.html | CUT IN RUBBER STOCK FORECAST FOR LONDON; Supply in Liverpool Increases, However--English Quotations for Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/monocle-near-r101-victim-is-possible-clue-to-identity.html | Monocle Near R-101 Victim Is Possible Clue to Identity | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/harvard-planning-strenuous-drills-crimson-is-looking-ahead-to-the.html | HARVARD PLANNING STRENUOUS DRILLS; Crimson Is Looking Ahead to the Games With Army and Dartmouth Elevens. COACHES NOT IMPRESSED Double Bill Saturday Failed to Test Squad--Ticknor and Trainor Play ed Well. Hageman Plays Well. Wood Handles Laterals. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/american-smelting-shows-big-net-drop-earnings-on-common-274-in-sifx.html | AMERICAN SMELTING SHOWS BIG NET DROP; Earnings on Common $2.74 in Sifx Months, Against $5.03 in First Half of 1929. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/bosisio-retains-title-stops-dobrey-and-keeps-italian-middleweight.html | BOSISIO RETAINS TITLE.; Stops Dobrey and Keeps Italian Middleweight Ring Honors. Comforti-Doyle Bout Slated. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/use-of-native-wheat-increased.html | Use of Native Wheat Increased. | True | Special Cable to THE NEW YORK TIMES. | C1B87758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/buys-east-boston-plant-worthington-pump-acquires-the-gilman.html | BUYS EAST BOSTON PLANT.; Worthington Pump Acquires the Gilman Manufacturing Company. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/obscuring-the-issue.html | OBSCURING THE ISSUE. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/urges-jobless-insurance-budenz-wants-labor-body-to-indorse-it-at.html | URGES JOBLESS INSURANCE.; Budenz Wants Labor Body to Indorse It at Boston Meeting. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/traders-in-wheat-shift-to-bull-side-bearishness-that-prevailed-for.html | TRADERS IN WHEAT SHIFT TO BULL SIDE; Bearishness That Prevailed for Several Months Ends as Prices Go Up Fast in Week. BUYING MARKS ALL BREAKS Rise in Quotations on Corn Also Reflects Changed Views--Oats Down, Rye Up, in Six Days. Factors in Wheat Situation. Large Visible Wheat Stocks. Industries Buy Foreign Corn. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/dr-norwood-scores-intolerant-views-fifth-anniversary-sermon-is.html | DR. NORWOOD SCORES INTOLERANT VIEWS; Fifth Anniversary Sermon Is First in Completed Edifice of St. Bartholomew's. RIVERSIDE CHURCH LAUDED Rector Points to It as Great Temple Where People May "Praise God in Beauty." | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/president-starts-on-trip-to-boston-he-will-make-two-addresses-there.html | PRESIDENT STARTS ON TRIP TO BOSTON; He Will Make Two Addresses There Today--Mrs. Hoover Accompanies Him. POLICE TAKE PRECAUTIONS Communists From Outside Are Reported to Be Gathering for aDemonstration. Boston Increases Police Guard. Railroad Takes Precautions. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/sierra-balcarce-victor-captures-gran-premio-nacional-worth-42440-at.html | SIERRA BALCARCE VICTOR.; Captures Gran Premio Nacional, Worth $42,440, at Buenos Aires. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/28-teams-entered-in-schoolboy-runs-to-represent-24-institutions-in.html | 28 TEAMS ENTERED IN SCHOOLBOY RUNS; To Represent 24 Institutions in P.S.A.L. Series of CrossCountry Events.FIRST SET FOR SATURDAY Curtis High, Holder of City Title, and De Witt Clinton Eachto Have Three Squads. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/dr-frank-damrosch-wins-medal.html | Dr. Frank Damrosch Wins Medal. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/navy-will-prepare-for-notre-dame-game-will-stress-work-of-tentative.html | NAVY WILL PREPARE FOR NOTRE DAME GAME; Will Stress Work of Tentative Line-Up Selected for Contest Next Saturday. Clan McDonald Eleven Wins. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/adam-and-ape-man-debates-called-futile-by-dr-keigwin.html | Adam and Ape Man Debates Called Futile by Dr. Keigwin | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/orange-movie-closes-off-900-blue-law-seats-but-uses-screen-which.html | Orange Movie Closes Off 900 Blue Law Seats, But Uses Screen Which Straddles Town Line | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/frederick-c-osterhout-director-of-rogers-peet-company-dies-of.html | FREDERICK C. OSTERHOUT.; Director of Rogers Peet Company Dies of Pneumonia. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/the-dirigible-disaster.html | THE DIRIGIBLE DISASTER. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/deny-theatre-league-blocks-state-inquiry-attorneys-for-group-offer.html | DENY THEATRE LEAGUE BLOCKS STATE INQUIRY; Attorneys for Group Offer to Proceed With Investigation, but Would Bar "Scalpers." THEATRICAL NOTES. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/state-wctu-to-meet-annual-convention-to-open-friday-at-johnstown.html | STATE W.C.T.U. TO MEET.; Annual Convention to Open Friday at Johnstown. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/mrs-george-b-west-head-of-altar-guild-and-visitor-to-manhattan.html | MRS. GEORGE B. WEST.; Head of Altar Guild and Visitor to Manhattan State Hospital. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/bank-of-englands-gold-received-1070125-from-australia-will-get.html | BANK OF ENGLAND'S GOLD.; Received 1,070,125 From Australia --Will Get African Gold. | True | Special Cable to THE NEW YORK TIMES. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B87758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/peoples-lobby-conference-today.html | People's Lobby Conference Today. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/says-reds-daubing-calls-for-answer-dr-darlington-finds-defacing-of.html | SAYS REDS' DAUBING CALLS FOR ANSWER; Dr. Darlington Finds Defacing of Church Wall a Challenge to Training of Youth. URGES PRACTICE OF BELIEF Calls for Spiritual Evolution, Rather Than Revolution, in Development of Character. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/fengs-power-weakens-with-his-army-at-bay-northern-generals-retreat.html | FENG'S POWER WEAKENS WITH HIS ARMY AT BAY; Northern Generals Retreat Cut Off to North and West, With Nanking Pressing Him. | True | By Hallett Abend. Special Cable To the New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/registration-starts-in-the-city-today-both-parties-urge-all-voters.html | Registration Starts in the City Today; Both Parties Urge All Voters to Respond | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/will-s-rising-drops-dead-once-prominent-light-opera-singer-is.html | WILL S. RISING DROPS DEAD; Once Prominent Light Opera Singer Is Stricken In Street. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/leitzell-says-faithful-rule-destiny.html | Leitzell Says Faithful Rule Destiny. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/r101-pilot-not-optimistic-sister-says-leach-pointed-to-ship-and.html | R-101 PILOT NOT OPTIMISTIC; Sister Says Leach Pointed to Ship and Undertaking as Both New. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/steam-yachts-race-for-new-5000-cup-doris-beats-mizpah-in-unusual.html | STEAM YACHTS RACE FOR NEW $5,000 CUP; Doris Beats Mizpah in Unusual Event Over Course From Milwaukee to Chicago. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/sixtieth-wedding-anniversary-celebrated-by-upstate-pair.html | Sixtieth Wedding Anniversary Celebrated by Up-State Pair | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/chapman-testifies-today-board-to-hear-his-plans-in-deal-for.html | CHAPMAN TESTIFIES TODAY.; Board to Hear His Plans In Deal for Purchase of 18 Ships. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/45104-watch-cubs-subdue-white-sox-malone-huris-64-victory-giving.html | 45,104 WATCH CUBS SUBDUE WHITE SOX; Malone Huris 6-4 Victory, Giving Mates Edge in ChicagoSeries, 3 Games to 2. WATWOOD HURT AT PLATE Knocked Unconscious When Hit byPitched Ball--White Sox UseFive Hurlers. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/jersey-city-parish-school-dedicated.html | Jersey City Parish School Dedicated | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/first-division-four-tops-central-park-overcomes-1goal-handicap-to.html | FIRST DIVISION FOUR TOPS CENTRAL PARK; Overcomes 1-Goal Handicap to Triumph, 5-3, Before 6,000 at Fort Hamilton. SCORE TIED IN 1ST PERIOD Captain Scott and Lieutenant Van Houten Tally Two Goals Each-- S. Robinson Losers' Star. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/interplanetary.html | INTER-PLANETARY. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/hoover-puzzles-cuvillier-presidents-words-to-tuttle-and-morrow.html | HOOVER PUZZLES CUVILLIER; President's Words to Tuttle and Morrow Contrasted. Eckhardt Not in Bela Kun Cabinet. | True | LOUIS A. CUVILLIER.GEORGE DE GHIKA. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/three-slightly-hurt-as-plane-falls-300-feet-into-sound.html | Three Slightly Hurt as Plane Falls 300 Feet Into Sound | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/investment-trust-general-public-service.html | INVESTMENT TRUST.; General Public Service. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/lithuanians-hold-service-mark-500th-anniversary-of-advent-of.html | LITHUANIANS HOLD SERVICE; Mark 500th Anniversary of Advent of Christianity in Their Country. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/tuttle-to-centre-on-drys-this-week-scheduled-for-46-talks-in-arid.html | TUTTLE TO CENTRE ON DRYS THIS WEEK; Scheduled for 46 Talks in Arid Areas Up-State, Which Usually Are Strongly Republican. CITIES CONSIDERED SAFE Leaders See Cut in Democratic Vote Here--Promise More Scandal Revelations Before Election. City Reports Favorable. Roosevelt Aides Confident. Charges Straddle by Tuttle. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/paintings-of-india-on-view-group-of-modern-watercolors-is-shown-by.html | PAINTINGS OF INDIA ON VIEW; Group of Modern Water-Colors Is Shown by Threefold Movement. | True | | C1B87758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/refused-insurance-leaps-to-death.html | Refused Insurance, Leaps to Death. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/chicken-pluckers-to-vote-on-strike.html | Chicken Pluckers to Vote on Strike. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/wheaton-to-observe-founders-day.html | Wheaton to Observe Founder's Day. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/crowd-turned-away-at-riverside-church-6000-seek-to-attend-the-first.html | CROWD TURNED AWAY AT RIVERSIDE CHURCH; 6,000 Seek to Attend the First Service in $4,000,000 Edifice, but Only 3,200 Can Enter. ROCKEFELLER IS ABSENT Congregation's Chief Patron Reported to Have Preferred "to Stop Aside." DR. FOSDICK DEFINES AIMS Quest for a More Abundant Life Shall Be His Constant Purpose, Pastor Declares. Rockefeller Chose to Be Absent. Church's Lowly Origin. Reviews Conflicting Creeds. The Things That Matter. Beauty of Edifice Stressed. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/four-drowned-in-ipswich-bay.html | Four Drowned in Ipswich Bay. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/tuttle-in-newsreel-candidate-for-governor-makes-a-plea-for-clean.html | TUTTLE IN NEWSREEL.; Candidate for Governor Makes a Plea for Clean Government. Other Photoplays. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/one-victim-long-in-navy-fergusons-sister-in-buffalo-ny-tells-of.html | ONE VICTIM LONG IN NAVY.; Ferguson's Sister in Buffalo, N.Y., Tells of Adventurous Service. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/back-personal-tax-cut-republican-leaders-gratified-over-move-to.html | BACK PERSONAL TAX CUT.; Republican Leaders Gratified Over Move to Abolish It. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/benefit-for-st-marys-school.html | Benefit for St. Mary's School. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/r101-nicknamed-for-illfated-ship-titanic-of-the-air-was-similar-in.html | R-101 NICKNAMED FOR ILL-FATED SHIP; "Titanic of the Air" Was Similar in Proportions to Liner That Sank on Maiden Voyage. EACH LARGEST OF HER KIND Almost Same Length and Beam-- Luxuries and Apparent Safety Built Into Both Vessels. | True | Special Cable to THE NEW YORK TIMES. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/vause-retrial-due-today-tax-case-of-former-judge-to-head-federal.html | VAUSE RETRIAL DUE TODAY.; Tax Case of Former Judge to Head Federal Court Calendar. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/cardinal-at-white-plains-dedicates-new-church-and-lays-the-stone-of.html | CARDINAL AT WHITE PLAINS; Dedicates New Church and Lays the Stone of Parochial School. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/phone-group-joined-by-transamerica-new-concern-being-formed-to.html | PHONE GROUP JOINED BY TRANSAMERICA; New Concern Being Formed to Widen Associated Telephone and Telegraph. PLANS EXTENSIONS ABROAD Gary & Co. of Chicago and British Interests Are Other Allies in $250,000,000 Company. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/praises-lambeth-ideals-dr-robbins-views-conference-as-means-of.html | PRAISES LAMBETH IDEALS.; Dr. Robbins Views Conference as Means of Attaining Protestant Unity. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/chilean-attacks-big-nitrate-plan-exsenator-huneeus-asserts.html | CHILEAN ATTACKS BIG NITRATE PLAN; Ex-Senator Huneeus Asserts Americans Would Benefit to Injury of Country. URGES FURTHER INQUIRY He Says Project Would Shoulder Heavy Debt Burden and Increase Costs of Production. | True | Special Cable to THE NEW YORK TIMES. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/calls-fire-loss-alarming-merchants-association-cites-steady-rise-in.html | CALLS FIRE LOSS ALARMING; Merchants' Association Cites Steady Rise in Deaths and Damage. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/latinamerican-forests.html | LATIN-AMERICAN FORESTS. | True | | C1B87758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/bonds-are-sought-for-sinking-funds-announcements-include-parts-of.html | BONDS ARE SOUGHT FOR SINKING FUNDS; Announcements Include Parts of Two Issues Each by Bolivia and Uruguay. $384,895 FOR SINCLAIR OIL Tenders of First Lien Collateral Securities Invited--Other Retirements Planned. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/hitler-meets-bruening-german-fascist-leader-confers-with-chancellor.html | HITLER MEETS BRUENING; German Fascist Leader Confers With Chancellor on Finance Plan. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/public-opinion-held-dominating-force-th-whelpley-says-americans-do.html | PUBLIC OPINION HELD DOMINATING FORCE; T.H. Whelpley Says Americans Do Not Weigh for Themselves the Issues of Life. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/incorporations-show-decrease-at-albany-total-of-18048-stock.html | INCORPORATIONS SHOW DECREASE AT ALBANY; Total of 18,048 Stock Companies Formed in First NineMonths of Year. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/danville-strikers-guard-against-reds-they-increase-picket-lines.html | DANVILLE STRIKERS GUARD AGAINST REDS; They Increase Picket Lines Outside the Mills as OwnersExercise Greater Vigilance. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/triple-crash-kills-youth-at-kearny-nj-two-of-cars-crash-headon-at.html | TRIPLE CRASH KILLS YOUTH AT KEARNY, N.J.; Two of Cars Crash Head-On at Dead Man's Curve--Ossining Child, Hit by Auto, Dies. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/dr-poling-sees-war-imminent-in-europe-declares-struggle-can-only-be.html | DR. POLING SEES WAR IMMINENT IN EUROPE; Declares Struggle Can Only Be Averted by the Youth of the Nations Concerned. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/to-revive-dukess-play-jane-cowl-adds-to-her-repertory-the-man-with.html | TO REVIVE DUKESS PLAY.; Jane Cowl Adds to Her Repertory 'The Man With a Load of Mischief'. MUSIC NOTES. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/r101-survivor-tells-how-airship-crashed-rigger-says-he-was-ordered.html | R-101 SURVIVOR TELLS HOW AIRSHIP CRASHED; Rigger Says He Was Ordered Forward to Release Ballast Just Before Explosion. THINKS STEEL GIRDER BROKE Farmer, Awakened by Roar of Motors Working Badly, Saw Ship Burst into Flames. Asks What Day It Is. AIRSHIP SURVIVOR TELLS OF THE CRASH Farmer Tells Story. | True | Special Cable to THE NEW YORK TIMES. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/airship-men-urge-helium-for-safety-americans-feel-that-loss-of-life.html | AIRSHIP MEN URGE HELIUM FOR SAFETY; Americans Feel That Loss of Life on R-101 Was Due to Hydrogen Explosion. LOW ALTITUDE QUESTIONED Experts Cannot Understand Why Ballast Was Not Dumped if Ship Was So Near Ground. Low Altitude Is Puzzling. Smoking Called Unimportant. Explosion Attributed to Hydrogen. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/sees-many-like-disciples-rev-ak-chalmers-says-similar-12-could-be.html | SEES MANY LIKE DISCIPLES; Rev. A.K. Chalmers Says Similar 12 Could Be Found in Broadway Crowd. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/italy-takes-tennis-lead-victory-in-doubles-over-hungary-provides-2.html | ITALY TAKES TENNIS LEAD.; Victory in Doubles Over Hungary Provides 2 to 1 Margin. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/5000-arrive-on-9-ships-most-customs-and-immigration-men-here-called.html | 5,000 ARRIVE ON 9 SHIPS; Most Customs and Immigration Men Here Called to Work. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/asserts-modification-means-saloon-return-commander-evangeline-booth.html | ASSERTS MODIFICATION MEANS SALOON RETURN; Commander Evangeline Booth Addresses Dry Mass Meeting of 10,000 at Providence, R.I. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/arrest-man-with-icepick-philadelphia-police-seek-to-link-him-with.html | ARREST MAN WITH ICE-PICK.; Philadelphia Police Seek to Link Him With Reformatory Murder. | True | Special to The New York Times. | C1B87758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/hoover-prepares-to-fill-labor-post-names-of-lewis-and-doak-are.html | HOOVER PREPARES TO FILL LABOR POST; Names of Lewis and Doak Are Before Him for Choice if Davis Is Elected Senator. OTHERS CLAIMS PRESSED Meyer Bloomfield Is Mentioned in the Discussion, but Senate Opposition Is Reported. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/rf-clarksons-hot-springs-hosts-they-give-a-dinner-for-fourteen.html | R. F. CLARKSONS HOT SPRINGS HOSTS; They Give a Dinner for Fourteen Guests at Valley View--F.C. Pecks Entertain. GOLF LUNCHEON IS HELD J.M. Hopkins Jrs. Are Hosts to Stuart Templetons, Afterward Playing Cascades Course. Other Dinners Given. T.P. Swifts Arrive. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/tense-weeks-loom-in-cuban-politics-opposition-heads-flee-havana-as.html | TENSE WEEKS LOOM IN CUBAN POLITICS; Opposition Heads Flee Havana as Machado Gets Right to Suspend Constitution. PRESIDENT GOES FISHING Capital's Residents Promenade as Usual, Confident of Peace for the Present. OUR ENVOY RETURNS BY AIR Ambassador Guggenheim Declines to Comment on Threat of Martial Law as Elections Near. Quiet Ascribed to Law. Tense Weeks Ahead. | True | By Harold N. Denny. Special Cable To the New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/chicago-has-fewer-bombings-but-damage-per-bomb-is-more.html | Chicago Has Fewer Bombings But Damage Per Bomb Is More | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/whalen-home-first-in-4-mile-run-triumphs-on-riverside-drive-in-road.html | WHALEN HOME FIRST IN 4 -MILE RUN; Triumphs on Riverside Drive in Road Test Sponsored by the Good Shepherd A.C. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/miss-partridge-engaged-to-wed-troth-of-daughter-of-late-sculptor-to.html | MISS PARTRIDGE ENGAGED TO WED; Troth of Daughter of Late Sculptor to William A.M. Burden Told by Her Mother.FIANCEE 1927 DEBUTANTE Her Fiance, a Descendant of Commodore Vanderbilt, GraduatedFrom Harvard With Honors. | True | Photo by Lenare, London. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/says-labor-unions-face-survival-test-dr-wolman-warns-womens-trade.html | SAYS LABOR UNIONS FACE SURVIVAL TEST; Dr. Wolman Warns Women's Trade League of Threat in Wave of Newer Industrialism. HOSTILE ELEMENTS LISTED M.H. Hedges Cites Use of Automatic Machinery, Unreliable Workers and Shrinkage of Jobs. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/lien-law-waivers-to-be-studied-here-fearon-committee-to-investigate.html | LIEN LAW WAIVERS TO BE STUDIED HERE; Fearon Committee to Investigate Efforts to CircumventAmended Act.WAIVING OF RIGHTS CHARGEDBuilders Are Said to Have AskedSubcontractors to SurrenderLaws' Protection. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/new-loans-not-large-on-market-at-london-septembers-issues-as-a.html | NEW LOANS NOT LARGE ON MARKET AT LONDON; September's Issues as a Whole, However, Were Greater Than in 1929. | True | Special Cable to THE NEW YORK TIMES. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/20-hurt-as-bus-rams-tree-at-elizabeth-dozing-passengers-injured.html | 20 HURT AS BUS RAMS TREE AT ELIZABETH; Dozing Passengers Injured When Vehicle Demolishes a Fire Hydrant, Then Is Wrecked.DRIVER ASLEEP, SAY POLICEBut Operator of Pennsylvania.New York Car Lays Crashto Faulty Steering Gear. ALSO ACCUSED OF SPEEDING Said to Have Been Going at 37 to 40Miles an Hour--Noise of ImpactRouses Neighborhood. List of the Injured. Crash Arouses Residents. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/uneasy-at-change-in-r101-major-scott-had-forebodings-over-late.html | UNEASY AT CHANGE IN R-101 ; Major Scott Had Forebodings Over Late Alterations, Friend Reveals. | True | | C1B87758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/resident-offices-report-on-trade-cool-weather-promotes-buying-and.html | RESIDENT OFFICES REPORT ON TRADE; Cool Weather Promotes Buying and Volume Gains Slightly Over Previous Week. WOMEN'S COATS ACTIVE Canton Dresses and Knitted Suits Popular--Piece Goods Bought Freely--Men's Coats Sought. See General Business Upturn. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/to-observe-anniversary-u-of-p-fine-arts-school-will-celebrate-its.html | TO OBSERVE ANNIVERSARY; U. of P. Fine Arts School Will Celebrate Its Fortieth Year. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/rl-beeckmans-hosts-to-pershing-they-give-luncheon-in-newport-prior.html | R.L. BEECKMANS HOSTS TO PERSHING; They Give Luncheon in Newport Prior to His Departurefor Legion Convention.THOMAS POWERS A HOST He Holds a Dinner at MuenchingerKing -Many End Seasons andClose Summer Homes. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/results-of-matches-played-yesterday-on-links-in-the-metropolitan.html | Results of Matches Played Yesterday on Links in the Metropolitan District. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/voters-urged-to-aid-hospital-bond-issue-charities-committee-reminds.html | VOTERS URGED TO AID HOSPITAL BOND ISSUE; Charities Committee Reminds Politics Plays No Part in the State's $50,000,000 Project. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/4-seized-as-robbers-in-pistol-battle-crowded-to-10th-av-curb-by.html | 4 SEIZED AS ROBBERS IN PISTOL BATTLE; Crowded to 10th Av. Curb by Police Car, Alleged Hold-Up Men Are Subdued Amid Shots. $2,825 TAKEN AS LOOT Thomas Tunney, Ex-Champion's Brother, Fells Thug, Saving Fellow-Detective. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/to-aid-dropped-employes-merchant-fleet-corporation-says-no.html | TO AID DROPPED EMPLOYES; Merchant Fleet Corporation Says No "Wholesale Discharge" Is in View. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/warns-of-liquor-from-trade-angle-carver-says-revived-competition.html | WARNS OF LIQUOR FROM TRADE ANGLE; Carver Says Revived Competition for Consumer's DollarWould Cause Loss.FIGHT ENFORCEMENT URGEDTalk That Speakeasy Sales EqualThose of Saloons Is RidiculedIn Statement. Loss in Necessities. Opposition by Business Is Urged. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/tuttle-urges-all-to-vote-says-indignation-is-useless-unless-use-of.html | TUTTLE URGES ALL TO VOTE; Says Indignation Is Useless Unless Use of Ballot Backs It. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/found-dying-on-doorstep-trenton-man-believed-to-be-victim-of.html | FOUND DYING ON DOORSTEP; Trenton Man Believed to Be Victim of Bootleggers' Feud. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/samuel-denounces-empire-free-trade-liberal-chief-in-transatlantic.html | SAMUEL DENOUNCES EMPIRE FREE TRADE; Liberal Chief, in Transatlantic Radio Talk, Denies Plan Is the Best to Foster British Unity. HE URGES WORLD OUTLOOK Says British Commonwealth Cannot Afford to Be Exclusive or Other Nations to Have It So. He Sees a Paradox. Says Nation Will Reject Idea. All the World Britain's Market. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/peekskill-dates-listed-to-open-season-saturday-meeting-samuel.html | PEEKSKILL DATES LISTED.; To Open Season Saturday, Meeting Samuel Johnson Academy. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/sports-of-the-times-echoes-from-the-western-front-a-fit-of-the.html | Sports of the Times; Echoes From the Western Front. A Fit of the Fumbles. A Compound Fracture. | True | By John Kieran. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/debate-on-smoking-as-cause-of-disaster-r101-was-considered-the-most.html | DEBATE ON SMOKING AS CAUSE OF DISASTER; R-101 Was Considered the Most Fireproof of Dirigibles--Used Fuel Oil. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/gift-by-mrs-chk-curtis-mosaic-added-to-germantown-church-window-in.html | GIFT BY MRS. C.H.K. CURTIS; Mosaic Added to Germantown Church Window in Daughter's Memory. | True | Special to The New York Times. | C1B87758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/conference-called-on-baumes-laws-governor-summons-seven-state.html | CONFERENCE CALLED ON BAUMES LAWS; Governor Summons Seven State Agencies to Consider the Matter of Changes. EARLY ACTION TO BE ASKED Roosevelt Re-Emphasizes Belief That Overstrictness Caused 1929 Prison Riots. | True | Special To The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/300000-invited-to-fete-franciscans-will-lay-upstatshrine.html | 300,000 INVITED TO FETE.; Franciscans Will Lay Up-StatShrine Cornerstone in June. | True | Special To The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/bids-france-keep-means-of-defense-maginot-says-nation-should-not.html | BIDS FRANCE KEEP MEANS OF DEFENSE; Maginot Says Nation Should Not Brandish Sword, but Also Should Not Break It, DEDICATES WAR MEMORIAL Minister Says French Have Gone Too Far With Own Disarming and Have Right to Wait. | True | Special Cable to THE NEW YORK TIMES. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/mexicans-see-discord-behind-calles-speech-presidents-spokesman.html | MEXICANS SEE DISCORD BEHIND CALLES SPEECH; President's Spokesman Pleads for Purging Administration of All Who Are Disloyal. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/richard-pohl-dead-head-of-berlin-boerse-held-conferences-here-two.html | RICHARD POHL DEAD.; Head of Berlin Boerse Held Conferences Here Two Years Ago. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/explorers-bodies-back-on-native-soil-sweden-pays-solemn-tribute-to.html | EXPLORERS' BODIES BACK ON NATIVE SOIL; Sweden Pays Solemn Tribute to Three Sons Lost in Arctic Thirty-three Years Ago. 50,000 SEE CORTEGE PASS Viking Dirges Chanted as Andree and Companions Are Carried in State to Storkyrian Cathedral. | True | Special Cable to THE NEW YORK TIMES. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/louise-bernhardts-debut-singer-who-won-naumberg-foundations-prize.html | LOUISE BERNHARDT'S DEBUT.; Singer Who Won Naumberg Foundation's Prize Shows Promise. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/brooklyn-wins-by-200-yablock-stars-in-victory-over-stapleton.html | BROOKLYN WINS BY 20-0.; Yablock Stars in Victory Over Stapleton Football Club. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/henschel-reaches-boston-first-conductor-of-symphony-orchestra-to.html | HENSCHEL REACHES BOSTON; First Conductor of Symphony Orchestra to Take Part in Jubilee. | True | Special To The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/one-dies-in-spain-in-street-battle-many-are-hurt-as-police-charge.html | ONE DIES IN SPAIN IN STREET BATTLE; Many Are Hurt as Police Charge Mob Trying to Break Up Royalist Meeting. AMMUNITION STORE LOOTED Speeches Are Delivered at HalfFilled Hall-- Gathering Calledby Son of Late Dictator. | True | Special Cable to THE NEW YORK TIMES. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/karachi-shocked-by-news-crew-there-had-held-final-practice-for.html | KARACHI SHOCKED BY NEWS; Crew There Had Held Final Practice for Mooring the R-101. | True | Special Cable to THE NEW YORK TIMES. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/gen-astray-here-greeted-by-officials-inspector-general-and-founder.html | GEN. ASTRAY HERE; GREETED BY OFFICIALS; Inspector General and Founder of Spanish Foreign Legion to Visit West Point Today. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/sing-at-hoboken-jubilee-choral-groups-appear-at-stevens-stadiumfire.html | SING AT HOBOKEN JUBILEE.; Choral Groups Appear at Stevens Stadium-- Fire Starts in Stand. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/seeks-funds-for-panama-church.html | Seeks Funds for Panama Church. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/municipal-loan-union-city-nj.html | MUNICIPAL LOAN.; Union City, N.J. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/call-warns-against-growth-of-atheism-pastor-says-religion-must.html | CALL WARNS AGAINST GROWTH OF ATHEISM; Pastor Says Religion Must Offset It by an Acceptance of Scientific Revisions. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/lord-thomson-took-insurance-before-flight-officers-and-crew-of-r101.html | Lord Thomson Took Insurance Before Flight; Officers and Crew of R-101 Also Had Policies. | True | Special Cable to THE NEW YORK TIMES. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/stocks-at-years-lowest-fisher-index-goes-below-previous-low-point.html | STOCKS AT YEAR'S LOWEST.; "Fisher Index" Goes Below Previous Low Point of June. | True | Special to The New York Times. | C1B87758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/stray-dog-housed-with-zoo-reptiles-mike-hailing-from-nowhere-at.html | STRAY DOG HOUSED WITH ZOO REPTILES; "Mike," Hailing From Nowhere, at Last Finds a Place in the Animal Kingdom. COLDLY GREETED AT FIRST But a Tender-Hearted Keeper Takes Pity on Him and Ledgs Him in Steam-Heated Quarters. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/bridges-smith-dead-at-82-georgia-journalist-confederate-veteran.html | BRIDGES SMITH DEAD AT 82.; Georgia Journalist, Confederate Veteran, Former Mayor and Judge. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/6-air-experts-died-in-tragedy-of-r101-stunning-blow-to-aviation.html | 6 AIR EXPERTS DIED IN TRAGEDY OF R-101; Stunning Blow to Aviation Industry in Britain Dealt byLoss of Authorities.THOMSON DEEPLY MOURNED Premier Joins Tribute--BranckerLeader in Civil Branch--Irwin Brilliant Commander. Thomson's Varied Career. Brancker a Pioneer in Aviation. Colmore Long in British Navy. Richmond Designed R-101. Irwin Commanded Three Airships. Johnston Acted as Navigator. | True | Special Cable to THE NEW YORK TIMES. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/man-killed-by-train-in-jersey-city.html | Man Killed by Train in Jersey City. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/world-league-for-rights-of-men-perishes-womens-shoe-store-now-in.html | World League for Rights of Men Perishes; Women's Shoe Store Now in Headquarters | True | Wireless to THE NEW YORK TIMES. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/say-reds-face-famine-russian-socialists-here-urge-protest-against.html | SAY REDS FACE FAMINE.; Russian Socialists Here Urge Protest Against Soviet "Terrorism." | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/french-star-sets-world-mark-in-1500meter-run-at-paris.html | French Star Sets World Mark in 1,500-Meter Run at Paris | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/patterson-victor-in-threemile-run-defeats-keating-at-silver-lake.html | PATTERSON VICTOR IN THREE-MILE RUN; Defeats Keating at Silver Lake Park--Six-Mile Test Is Won by Nicholson. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/leaves-land-for-poughkeepsie-park.html | Leaves Land for Poughkeepsie Park. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/highpowered-lunacy-rules-at-the-palace-clayton-jackson-and-durante.html | HIGH-POWERED LUNACY RULES AT THE PALACE; Clayton, Jackson and Durante Provide Hilarious Fun--Apollon and Gracie Fields Again Features. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/ponselle-returns-from-europe-today-opera-singer-arriving-on-thc.html | PONSELLE RETURNS FROM EUROPE TODAY; Opera Singer Arriving on the Roma--Baron Langenskiold Coming on Visit. 14 SHIPS ARE DUE TO DOCK. Columbus, Minnetonka, Kungsholm, American Banker and Westernland Among Incoming Liners. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/citys-free-clinics-changed-65-faces-plastic-surgery-results-hailed.html | CITY'S FREE CLINICS CHANGED 65 FACES; Plastic Surgery Results Hailed by Dr. Grattan as "Little Short of Amazing." SERVICE BEGAN IN APRIL Objectionable Noses, Scars and Hare Lips Yielded to Surgeons' Knives in Five Hospitals. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/1122-hunter-college-students-earned-132937-in-summer.html | 1,122 Hunter College Students Earned $132,937 in Summer | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/henry-ford-now-in-london-plans-to-remain-ten-days-having-concluded.html | HENRY FORD NOW IN LONDON; Plans to Remain Ten Days, Having Concluded Continental Tour. | True | Wireless to THE NEW YORK TIMES. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/carlos-avery-dies-a-noted-naturalist-head-of-the-american-game.html | CARLOS AVERY DIES; A NOTED NATURALIST; Head of the American Game Protective Association--Long an Editor. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/rumanian-queen-to-stay-legation-at-washington-says-helen-is-not.html | RUMANIAN QUEEN TO STAY.; Legation at Washington Says Helen Is Not Leaving Country. | True | | C1B87758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/soccer-giants-tie-with-newark-team-battle-to-1to1-score-in-an.html | SOCCER GIANTS TIE WITH NEWARK TEAM; Battle to 1-to-1 Score in an American League Game at the Polo Grounds. NELSON SUFFERS INJURY Hurts Knee in 2d Half After Driving Across Brilliant Goal Early In the Contest. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/milton-sillss-last-film-he-gave-incisive-performance-in-the-sea.html | MILTON SILLS LAST FILM.; He Gave Incisive Performance in "The Sea Wolf" at Hippodrome. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/goodyear-officers-silent-refuse-to-comment-on-destruction-of-r101.html | GOODYEAR OFFICERS SILENT; Refuse to Comment on Destruction of R-101, Lacking Official Details. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/sees-economic-war-by-paris-on-soviet-but-izvestia-is-confident-that.html | SEES ECONOMIC WAR BY PARIS ON SOVIET; But Izvestia Is Confident That French Import Licensing Will Fail in Its Aim. HOLDS IT SIGN OF WEAKNESS Russian Business Circles Regard Move as Attempt to Bolster France's European Hegemony. | True | By Walter Duranty. Wireless To the New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/col-wc-arnold-promoted.html | Col. W.C. Arnold Promoted. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/first-american-paper-appears-in-moscow-anna-louise-strong-edits.html | FIRST AMERICAN PAPER APPEARS IN MOSCOW; Anna Louise Strong Edits Periodical in English for OurSpecialists There. | True | By Walter Duranty. Wireless To the New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/london-sees-price-fall-over-but-recovery-may-be-slow.html | London Sees Price Fall Over, But Recovery May Be Slow | True | Special Cable to THE NEW YORK TIMES. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/new-bonds-for-3991000-offered-to-investors-today.html | New Bonds for $3,991,000 Offered to Investors Today | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/joseph-l-selling-leader-in-detroit-charitable-circles-dies-at-age.html | JOSEPH L. SELLING.; Leader in Detroit Charitable Circles Dies at Age of 62. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/organized-reserves-defeat-west-point-76-to-gain-final-in-army-title.html | Organized Reserves Defeat West Point, 7-6, to Gain Final in Army Title Polo; WEST POINT FOUR LOSES SEMI-FINAL Bows to Organized Reserves in Second Corps Area Title Polo by 7-6. ARTHUR BORDEN IS STAR Scores Tying and Winning Goals as Winners Come From Behind in Closing Period. May Tie for Trophy. Losers Take Early Lead. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/brazil-asks-peace-but-rebels-refuse-triumphant-insurgents-take.html | BRAZIL ASKS PEACE, BUT REBELS REFUSE; Triumphant Insurgents Take 'Responsibility for Bloodshed,' Montevideo Says. CAPITAL VOTES $12,000,000 Acts to Support State of Siege --Refugees Throng Towns on Uruguayan Border. Rebels Conscript Troops. BRAZIL ASKS PEACE, BUT REBELS REFUSE Federal Censors Obscure News. Capital Votes State of Siege. Causes for the Revolt. Says Elections Were Engineered. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/colossal-liar-sentenced-man-62-who-boasted-of-life-of-crime-jailed.html | 'COLOSSAL LIAR' SENTENCED; Man, 62, Who Boasted of 'Life of Crime,' Jailed for Disorderly Conduct | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/says-divine-power-has-guided-britain-dr-ruth-australian-pastor.html | SAYS DIVINE POWER HAS GUIDED BRITAIN; Dr. Ruth, Australian Pastor, Links Nation's Rise With That of Christianity. CALLS ENGLAND 'HOLY LAND' Future of Civilization, He Tells New York Congregation, Depends on Anglo-American Leadership. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/outlook-obscure-as-london-views-it-political-unrest-in-europe-and.html | OUTLOOK OBSCURE, AS LONDON VIEWS IT; Political Unrest in Europe and Financial Depression Here Prevent British Recovery. BUSINESS MEN PERPLEXED Some Hopes Based on Lowering of Retail Prices to Conform With Wholesale. | True | Special Cable to THE NEW YORK TIMES. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/surrenders-as-an-army-deserter.html | Surrenders as an Army Deserter. | True | | C1B87758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/slump-of-cotton-viewed-as-ended-observers-in-new-orleans-believe.html | SLUMP OF COTTON VIEWED AS ENDED; Observers in New Orleans Believe Recent Drop to 10c Discounted All Factors.NOTE GAIN IN CONSUMPTION Weather In General Is Said to Be Favorable for Crop, ThoughPicking Is Halted. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/legion-pays-honor-to-dead-comrades-memorial-meeting-in-faneuil-hall.html | LEGION PAYS HONOR TO DEAD COMRADES; Memorial Meeting in Faneuil Hall Is Held on Eve of Convention in Boston. CARDINAL HEARD AT MASS Mgr. O'Connell Stresses Religious Basis of Patriotism--Fldac Welcomes Noted Guests. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/extra-dividend-declared.html | Extra Dividend Declared. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/collins-due-thursday-amateur-cue-champion-to-defend-title-against.html | COLLINS DUE THURSDAY.; Amateur Cue Champion to Defend Title Against Appleby at N.Y.A.C. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/how-batting-stars-fared-in-4th-game-simmons-only-one-of-quartet-to.html | HOW BATTING STARS FARED IN 4TH GAME; Simmons Only One of Quartet to Connect Safely--Great Catch Robbed Cochrane. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/3000-radium-found-in-ashes-after-4day-hunt-in-newark.html | $3,000 Radium Found in Ashes After 4-Day Hunt in Newark | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/ask-walker-to-name-crime-bureau-head-women-voters-explain-petition.html | ASK WALKER TO NAME CRIME BUREAU HEAD; Women Voters Explain Petition Is Based on Rumors of 'a Possible Political Appointment.' | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/urges-drys-to-vote-for-third-candidate-rev-cf-reisner-sees-no-other.html | URGES DRYS TO VOTE FOR THIRD CANDIDATE; Rev. C.F. Reisner Sees No Other Choice for Consistent Prohi bitionists of State Election. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/europe-cannot-see-quick-revival-here-recognizing-now-that-americas.html | EUROPE CANNOT SEE QUICK REVIVAL HERE; Recognizing Now That America's Present Depression is Penalty for Its Past Excesses. NOT IMPRESSED BY HOOVER Berlin's Official Institute Thinks the Agricultural Situation is OurMost Serious Handicap. View of Hoover's Cleveland Speech. Doubts Expressed by Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/10000000-needed-to-finish-cathedral-building-fund-has-received.html | $10,000,000 NEEDED TO FINISH CATHEDRAL; Building Fund Has Received $13,000,000 in Last 5 Years, Manning Announces. MANY JOBS ARE PROVIDED Thus the Work Fits In With Present Efforts to Ease Unemployment, He Stys.EDIFICE TO HOLD 40,000When Completed It Will Be "NoblestEver Erected," Bishop Declares,Reviewing Progress. Work Gives Jobs to Many. Reviews Recent Progress. A "Symbol of Ideals." No Material Purpose Served. Broun to Lecture at Rand School. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/dr-sockman-likens-faith-to-business-finds-cycles-of-depression-in.html | DR. SOCKMAN LIKENS FAITH TO BUSINESS; Finds Cycles of Depression in Both Are Caused by Lack of Proper Balance. LAUDS HOOVER CONFIDENCE Says It Is Born of Fundamental Religious Belief, Which Is Needed Now as Stabilizer. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/financial-markets-a-week-of-falling-prices-and-recovery.stock-market.html | FINANCIAL MARKETS; A Week of Falling Prices and Recovery--Stock Market and "the Bears." | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/cass-gilbert-urges-endowed-art-salon-asserts-city-is-lacking-in.html | CASS GILBERT URGES ENDOWED ART SALON; Asserts City Is Lacking in Facilities for Displaying American Artists' Work.EXPLAINS ACADEMY RULEInability to Give Adequate Space to Pictures Resulted in Limiting Entries in Fall Show, He Says. | True | | C1B87758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/princeton-comes-through-amherst-game-without-injuries-now-points.html | Princeton Comes Through Amherst Game Without Injuries; Now Points for Brown | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/morrow-remains-in-bed-wife-believes-he-will-keep-to-house-for-day.html | MORROW REMAINS IN BED.; Wife Believes He Will Keep to House for Day or Two More. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/british-redemption-loan-taxfree-issue-to-be-placed-for-taking-up-of.html | BRITISH REDEMPTION LOAN.; Tax-Free Issue to Be Placed, for Taking Up of War Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/southern-elevens-displayed-power-georgia-tech-and-vanderbilt-gained.html | SOUTHERN ELEVENS DISPLAYED POWER; Georgia Tech and Vanderbilt Gained Prestige by Scoring Over Formidable Foes. Duke Furnishes Upset. North Carolina Hard Pressed. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/berlin-still-feels-effect-of-election-foreign-exchange-unsettled.html | BERLIN STILL FEELS EFFECT OF ELECTION; Foreign Exchange Unsettled and Month-End Demand for Credit Much Increased. THE FISCAL REFORM PLAN Government's Proposal to Meet Deficit by Cut in Public Expenditure Warmly Welcomed. | True | Wireless to THE NEW YORK TIMES. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/four-school-elevens-have-won-2-games-washington-jamaica-erasmus-and.html | FOUR SCHOOL ELEVENS HAVE WON 2 GAMES; Washington, Jamaica, Erasmus and Manual Setting Pace in Local Competition. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/kozeluh-is-winner-in-fiveset-match-scores-over-vincent-richards-in.html | KOZELUH IS WINNER IN FIVE-SET MATCH; Scores Over Vincent Richards in Exhibition Singles by 3-6, 6-1, 6-4, 8-10, 6-1. PACE TIRES PRO CHAMPION Outlasts Rival in 18-Game Fourth Set, but Weakens In the Final. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/boy-admits-slaying-his-stepmother-youth-of-17-seized-at-coney.html | BOY ADMITS SLAYING HIS STEPMOTHER; Youth of 17, Seized at Coney Island, Says He Quarreled With Her Over Money. HUNTED FOR THREE MONTHS Detective Watched Amusement Parks on Tip That Boardwalk Would Lure Fugitive. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/radio-interest-rises-both-columbia-and-national-net-works-to.html | RADIO INTEREST RISES.; Both Columbia and National Net works to Broadcast Today. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/guard-bells-life-in-chicago-prison-officials-put-informer-in.html | GUARD BELL'S LIFE IN CHICAGO PRISON; Officials Put Informer in Isolated Cell to Prevent Other Convicts Killing Him. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/brig-gen-chapin-dies-at-age-of-74-in-ny-national-guard-almost-half.html | BRIG. GEN. CHAPIN DIES AT AGE OF 74; In N.Y. National Guard Almost Half a Century--Authority on Recruit Training. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/fairness-is-urged-in-text-book-choice-public-education-association.html | FAIRNESS IS URGED IN TEXT BOOK CHOICE; Public Education Association Opposes Ban on Volumes by Staff Members. WANTS MERIT AS CRITERION Mayor Is Also Asked to Request State Inquiry on Reports of Political Influence in Schools. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/ford-injured-at-penn-dislocated-elbow-in-swarthmore-game.html | FORD INJURED AT PENN.; Dislocated Elbow in Swarthmore Game, Examination Discloses. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/40000-at-kings-mountain-as-sesquicentennial-opens.html | 40,000 at Kings Mountain As Sesquicentennial Opens | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/fordham-to-stress-aerial-offensive-will-point-for-boston-college.html | FORDHAM TO STRESS AERIAL OFFENSIVE; Will Point for Boston College Game With Fisher Back as Signal Caller. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/two-on-dare-climb-hudson-bridge-span-youths-scale-to-top-of-tower.html | TWO ON DARE CLIMB HUDSON BRIDGE SPAN; Youths Scale to Top of Tower 630 Feet Above Water as Crowd Looks On. POLICE FOLLOW, JAIL THEM Two Patrolmen Turn Steeplejacks, Go Up 200 Feet to Force Climbers Down. | True | | C1B87758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/urges-law-revision-to-end-court-clog-hughes-reports-plan-to-get.html | URGES LAW REVISION TO END COURT CLOG; Hughes Reports Plan to Get More Judges Quickly to Handle Wet Cases. TWO FOR NEW YORK ASKED Survey by Attorney General and Circuit Judicial Conferences Decided On by Judges. DRY-LAW SUITS PILE UP Were 22,671 of 35,849 Federal Criminal Actions Pending June 30 -- 56,992 New In Year. I Judges at Conference. Increase Is in New Cases. Would Amend Law on Judges. To Draft a Statistical Plan. Need of Larger Judiciary. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/moffett-deplores-helium-export-ban-chief-of-air-bureau-says-r101.html | MOFFETT DEPLORES HELIUM EXPORT BAN; Chief of Air Bureau Says R-101 Tragedy Was Due to the Use of Hydrogen. OUR HELIUM IS UNLIMITED Admiral Expresses Confidence in Rigid Airships--Adams Sends Sympathy on Loss. Cables Sympathy to London. MOFFETT DEPLORES BAN ON HELIUM GAS Adams Sends Sympathy. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/standard-brands-adds-to-plants.html | Standard Brands Adds to Plants. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/sports-today.html | Sports Today | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/captain-lissenden-dead-on-his-sloop-had-taken-thousands-of-amateur.html | CAPTAIN LISSENDEN DEAD ON HIS SLOOP; Had Taken Thousands of Amateur Fishermen to the Banks in Last Forty Years. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/british-prices-have-fallen-20-in-year-september-decline-of-3-78-was.html | BRITISH PRICES HAVE FALLEN 20 % IN YEAR; September Decline of 3 7/8% Was Heaviest in Textiles, but All Groups Declined. Prices in Germany Still Falling. | True | Special Cable to THE NEW YORK TIMES. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/want-principal-ousted-28-parents-charge-head-of-school-at-rio.html | WANT PRINCIPAL OUSTED.; 28 Parents Charge Head of School at Rio Grande, N.J., Hit Pupils. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/plan-of-alternating-two-back-fields-to-be-kept-at-yale-two-of-the.html | Plan of Alternating Two Back Fields to Be Kept at Yale; TWO OF THE PLAYERS WHO WERE OUTSTANDING IN SATURDAY'S FOOTBALL GAMES. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/suggests-r101-steel-may-have-caused-fire-newspaper-man-believes.html | SUGGESTS R-101 STEEL MAY HAVE CAUSED FIRE; Newspaper Man Believes Sparks From Clashing Girders Could Have Set Hydrogen Ablaze. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/germanys-home-and-foreign-borrowing-is-at-a-standstill.html | Germany's Home and Foreign Borrowing Is at a Standstill | True | Wireless to THE NEW YORK TIMES. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/expects-quiet-winter-in-shipping-business-mitchell-says-immigration.html | EXPECTS QUIET WINTER IN SHIPPING BUSINESS; Mitchell Says Immigration Curb Adds to Slump, but Sees Economic Improvement. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/gets-o-henry-portrait-picture-is-placed-in-little-church-around.html | GETS O. HENRY PORTRAIT.; Picture Is Placed in Little Church Around Corner as Gift to Guild. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/20000-jewels-stolen-police-hunt-girl-who-had-worked-in-long-island.html | $20,000 JEWELS STOLEN.; Police Hunt Girl Who Had Worked in Long Island Home. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/armistice-ball-by-jeff-feigl-post.html | Armistice Ball by Jeff Feigl Post. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/industrial-heads-to-survey-trade-association-of-manufacturers-to.html | INDUSTRIAL HEADS TO SURVEY TRADE; Association of Manufacturers to Open Here One-Day Annual Meeting Here Today. 1,000 CONCERNS GIVE VIEWS Their 10,000 Answers to Inquiries on Conditions to Be Revealed in National Study. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/lee-parish-killed-in-car-tulsa-mans-wife-former-ann-kennedy-is-hurt.html | LEE PARISH KILLED IN CAR.; Tulsa Man's Wife, Former Ann Kennedy, Is Hurt In Illinois Crash. | True | | C1B87758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/balkan-conference-convenes-in-athens-speakers-urge-on-each-other.html | BALKAN CONFERENCE CONVENES IN ATHENS; Speakers Urge on Each Other Unity and Amity in Commerce and Politics. | True | Special Cable to THE NEW YORK TIMES. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/fear-called-foe-of-faith-dr-crowder-sees-old-and-false-restraints.html | FEAR CALLED FOE OF FAITH.; Dr. Crowder Sees Old and False Restraints Still Prevalent. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/passing-fascist-clouds.html | PASSING FASCIST CLOUDS. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/the-screen-a-de-millean-air-feature-on-a-sinking-liner.html | THE SCREEN; A De Millean Air Feature. On a Sinking Liner. | True | By Mordaunt Hall. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/peoples-tabernacle-38-years-old.html | People's Tabernacle 38 Years Old. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/church-to-mark-204th-year.html | Church to Mark 204th Year. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/hennessy-trial-to-begin-higgins-to-testify-wednesday-in-hearing-on.html | HENNESSY TRIAL TO BEGIN.; Higgins to Testify Wednesday in Hearing on Larceny Charge. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/receiverships-up-in-crater-inquiry-grand-jury-is-expected-to-sift.html | RECEIVERSHIPS UP IN CRATER INQUIRY; Grand Jury Is Expected to Sift Tomorrow Many of the Cases Handled by Jurist. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/turks-flock-to-polls-in-first-real-contest-presence-of-opposition.html | TURKS FLOCK TO POLLS IN FIRST REAL CONTEST; Presence of Opposition, Minority Candidates and Women's Vote Swell Balloting Crowds. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/four-big-six-teams-defeated-rivals-nebraska-oklahoma-kansas-and.html | FOUR BIG SIX TEAMS DEFEATED RIVALS; Nebraska, Oklahoma, Kansas and Kansas Aggies Held Opponents Scoreless. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/how-athletics-and-cardinals-will-line-up-in-fifth-game.html | How Athletics and Cardinals Will Line Up in Fifth Game | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/list-of-the-victims-on-british-dirigible-forty-six-dead-include-lord.html | LIST OF THE VICTIMS ON BRITISH DIRIGIBLE; Forty-Six Dead Include Lord Thomson, the Air Minister, and Sir Sefton Brancker. | True | Special Cable to THE NEW YORK TIMES. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/mrs-creecy-succumbs-marine-officers-wife-at-capital-was-attacked-by.html | MRS. CREECY SUCCUMBS.; Marine Officer's Wife, at Capital, Was Attacked by Husband. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/flag-rush-at-nyu-tonight.html | Flag Rush at N.Y.U. Tonight. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/ww-arnheim-dies-clothing-firm-head-he-succumbs-suddenly-of-heart.html | W.W. ARNHEIM DIES; CLOTHING FIRM HEAD; He Succumbs Suddenly of Heart Disease at His Country Home in New Jersey. EXPERT ON CITY TRAFFIC Studied Problem for Broadway Association-- Served on Mayor's Committee of Plan and Survey. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/assails-church-history-father-riggs-at-yale-challenges-prof.html | ASSAILS CHURCH HISTORY.; Father Riggs at Yale Challenges Prof. Goodenough's Work. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/decry-activities-of-federal-council-delegates-from-united-lutheran.html | DECRY ACTIVITIES OF FEDERAL COUNCIL; Delegates From United Lutheran Church Deprecate "Attempts" to Influence Legislation. REPORT TO CONVENTION It Will, However, Tell Milwaukee Gathering This Week That Some Work is "Invaluable." | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/union-square-newsdealers-meet.html | Union Square Newsdealers Meet. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/desmond-gets-candidacy-sullivan-and-orange-county-republicans-name.html | DESMOND GETS CANDIDACY.; Sullivan and Orange County Republicans Name Him for Senate Race. | True | | C1B87758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/finds-schools-lag-in-social-progress-hw-zorbaugh-urges-adoption-of.html | FINDS SCHOOLS LAG IN SOCIAL PROGRESS; H.W. Zorbaugh Urges Adoption of Curricula to Prepare "People to Live Together."ADDRESSES CITY TEACHERSPredicts Future Education WithFewer Class Rooms and Better Directed Play Activities. Cultural Origins Traced. Schools Scored for Lagging. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/uriburu-aide-drops-dead-colonel-mayora-commanded-division-in.html | URIBURU AIDE DROPS DEAD.; Colonel Mayora Commanded Division in Argentine Army. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/story-of-the-game-told-play-by-play-athletics-score-run-in-1st.html | STORY OF THE GAME TOLD PLAY BY PLAY; Athletics Score Run in 1st Inning, but Cards Tie Count in 3d and Take Lead in 4th. First Inning. Second Inning. Third Inning. Fourth Inning. Fifth Inning. Sixth Inning. Seventh Inning. Eighth Inning. Ninth Inning. | True | By William E. Brandt. Special To the New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/lindbergh-in-new-post-heads-technical-group-of-transcontinental-and.html | LINDBERGH IN NEW POST.; Heads Technical Group of Transcontinental and Western Air. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/details-on-the-feature-event-at-jamaica-race-track-today.html | Details on the Feature Event At Jamaica Race Track Today | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/church-observes-60th-anniversary.html | Church Observes 60th Anniversary. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/nyu-line-play-praised-by-coach-work-in-opening-holes-against-west.html | N.Y.U. LINE PLAY PRAISED BY COACH; Work in Opening Holes Against West Virginia Wesleyan Gains Commendation. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/temporary-hardening-of-money-at-london-ease-returns-after-monthend.html | TEMPORARY HARDENING OF MONEY AT LONDON; Ease Returns After Month-End-- Course of Paris Money Market Similar. | True | Special Cable to THE NEW YORK TIMES. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/pershing-ac-wins-title-track-meet-scores-63-points-to-capture-the.html | PERSHING A.C. WINS TITLE TRACK MEET; Scores 63 Points to Capture the Hudson County League Crown at Jersey City. WARDEN TRIUMPHS TWICE Accounts for Quarter and Half Mile Runs for Anchor A.C., Which Is Second, With 24 Points. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/tragic-end-appalls-home-port-of-r-101-the-crew-of-the-r-101-and-new.html | TRAGIC END APPALLS HOME PORT OF R-101; THE CREW OF THE R-101 AND NEW VIEWS OF THE GIANT DIRIGIBLE. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo.International Newsreel Photo.Times Wide World Photo. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/the-new-yorkers-cast-goetz-to-present-new-musical-revue-here-in.html | THE NEW YORKERS" CAST ; Goetz to Present New Musical Revue Here in November. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/says-pinchot-victory-would-injure-trade-independents-chairman.html | SAYS PINCHOT VICTORY WOULD INJURE TRADE; Independents' Chairman Answers Nominee's Attack on Bankers and Industrialists. | True | Special to The New York Times. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/15day-race-meeting-to-start-at-jamaica-today-bugle-will-sound-at.html | 15-Day Race Meeting to Start at Jamaica Today; BUGLE WILL SOUND AT JAMAICA TODAY Interborough Handicap, Opening Feature, to Bring Together Finite and The Beard. FIELD OF SIX TO START Peto, Goose Egg, Capture and Patroness to Face Barrier Also-- Meeting to Last 15 Days. Weights May Decide. Both Set Fast Time. | True | By Bryan Field. | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/taylor-in-red-cross-drive-united-states-steel-official-heads-annual.html | TAYLOR IN RED CROSS DRIVE; United States Steel Official Heads Annual Roll Call. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/garrick-gaieties-has-new-sketches.html | GARRICK GAIETIES" HAS NEW SKETCHES | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/boy18-youngest-on-r-101-galleyboy-was-also-on-r100-on-trip-to-canada.html | BOY,18, YOUNGEST ON R-101; Galley-Boy Was Also on R-100 on Trip to Canada. | True | | C1B87758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/prepare-to-fight-taxi-board-report-manufacturers-company-and-fleet.html | PREPARE TO FIGHT TAXI BOARD REPORT; Manufacturers, Company and Fleet Operators Will Meet on Wednesday to Map Drive. MONOPOLY PLAN OPPOSED Independent Drivers to Hold Protest Rally on Oct. 16 on Utility Classification. Higher Rate Favored. Mayor Awaits Public Opinion. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/coste-and-bellonte-fish-ocean-fliers-will-hop-from-new-orleans-to.html | COSTE AND BELLONTE FISH; Ocean Fliers Will Hop From New Orleans to Pensacola Today. | True | | C1B87758 |
| 1930-10-06 | 1930-10-06 | https://www.nytimes.com/1930/10/06/archives/labor-offers-plan-to-remedy-idleness-af-of-l-council-citing-loss-of.html | LABOR OFFERS PLAN TO REMEDY IDLENESS; A.F. of L. Council, Citing Loss of $1,200,000,000 in Wages, Asks Funding of Buying Power. MALADJUSTMENT CHARGED Program Calls for Federal and Local Machinery to Stabilize Industrial Production. Nine Points of the Program. Business Management Criticized. LABOR OFFERS PLAN TO REMEDY IDLENESS Wage Cuts Far Less Than in 1924. Anti-Injunction Bill Supported. Progress in Unionizing the South. Advance of Five-Day Week Plan. | True | By Louis Stark. Special To The New York Times.by Louis Stark. | C1B87758 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/mrs-pratt-still-a-wet-replying-to-farley-she-denies-voting-for.html | MRS. PRATT STILL A WET; Replying to Farley, She Denies Voting for Jones Law. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/mrs-hucknall-wins-low-gross-honors-triumphs-with-score-of-83-in.html | MRS. HUCKNALL WINS LOW GROSS HONORS; Triumphs With Score of 83 in Westchester-Fairfield OneDay Golf Tourney. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/private-fund-sought-as-roosevelt-denies-wider-bench-inquiry.html | PRIVATE FUND SOUGHT AS ROOSEVELT DENIES WIDER BENCH INQUIRY; Citizens' Committee Will Act Tomorrow on Plan to Appeal to Public for $20,000. GOVERNOR'S LETTER ISSUED Asserts He Lacks Authority to Extend Investigation Without Concrete Evidence. MRS. HEALY BREAKS SILENCE Bronx Grand Jury Charged to Sift Accusation of Office-Buying Against Jurist in That County. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/five-days-for-registration.html | Five Days for Registration. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/move-to-aid-miners-seen-in-hoover-talk-washington-thinks-he-aims-at.html | MOVE TO AID MINERS SEEN IN HOOVER TALK; Washington Thinks He Aims at Permitting Cooperation in Bituminous Fields. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/offer-to-utility-holders-empire-public-service-will-give-debentures.html | OFFER TO UTILITY HOLDERS; Empire Public Service Will Give Debentures for Electric Notes. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/bronxproperties-sold-houses-change-hands-and-leases-are-arranged.html | BRONXPROPERTIES SOLD; Houses Change Hands and Leases Are Arranged. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/eckener-undecided-on-polar-flight.html | Eckener Undecided on Polar Flight. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/expect-old-dramas-to-draw-americans-members-of-english-stage.html | EXPECT OLD DRAMAS TO DRAW AMERICANS; Members of English Stage Outline Plans for MalvernFestival of 1931. | True | Wireless to THE NEW YORK TIMES. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/martin-is-relieved-by-fellow-judges-his-calendar-taken-over-pending.html | MARTIN IS RELIEVED BY FELLOW-JUDGES; His Calendar Taken Over Pending Outcome of Inquiry -- SpencePresents More Evidence. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/upstate-methodists-back-carroll.html | Up-State Methodists Back Carroll. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/registration-and-polling-places-in-the-borough-of-manhattan.html | REGISTRATION AND POLLING PLACES IN THE BOROUGH OF MANHATTAN | True | | C1B88708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/dr-george-e-hale-operated-on.html | Dr. George E. Hale Operated On. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/medical-unit-urged-for-li-university-dean-hardie-asks-dr-sirovich.html | MEDICAL UNIT URGED FOR L.I. UNIVERSITY; Dean Hardie Asks Dr. Sirovich to Back Movement to Expand New Institution's Work. FINDS NEED HERE URGENT Jewish Students Said to Be Greatly Handicapped by "Pitifully Inadequate" Facilities. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/silver-bullion.html | SILVER BULLION. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/physicians-hold-sessions-medical-congress-which-opened-in.html | PHYSICIANS HOLD SESSIONS; Medical Congress Which Opened In Montevideo Sunday Starts Work. | True | Special Cable to THE NEW YORK TIMES. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/432-pupils-to-get-fire-essay-medals-winners-in-prevention-week.html | 432 PUPILS TO GET FIRE ESSAY MEDALS; Winners in Prevention Week Contest Will Receive Awards at City Hall Friday. MAYOR WILL GREET THEM Commissioner Dorman Estimates More Than 500,000 Children Tried for Prizes. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/music-notes.html | MUSIC NOTES. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/more-jobs-in-view-in-the-dress-industry-dn-mosessohn-asks-each-of.html | MORE JOBS IN VIEW IN THE DRESS INDUSTRY; D.N. Mosessohn Asks Each of 950 Association Members to Add One Employe--2 Pickets Seized. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/western-pacific-wins-authorized-to-build-line-in-southern-pacific.html | WESTERN PACIFIC WINS; Authorized to Build Line in Southern Pacific Territory. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/a-new-york-neighborhood.html | A NEW YORK NEIGHBORHOOD. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/holds-good-roads-unite-nations-stimson-tells-650-delegates-at.html | HOLDS GOOD ROADS UNITE NATIONS; Stimson Tells 650 Delegates at International Congress Highways Insure Peace.PAN-AMERICAN PACT SIGNEDIt Paves the Way for Great Highway Linking North, Central and South America. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/tardieu-orders-day-of-mourning-in-france-premier-and-air-minister.html | TARDIEU ORDERS DAY OF MOURNING IN FRANCE; Premier and Air Minister to Take Park in Ceremonies for Removal of the Dead of R-101. | True | Special Cable to THE NEW YORK TIMES. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/leader-gives-plans-in-brazilian-revolt-colonel-da-cunha-says-object.html | LEADER GIVES PLANS IN BRAZILIAN REVOLT; Colonel da Cunha Says Object Is to End Abuses of the Federal Government. WOULD HOLD NEW ELECTION Prestes Was Elected by Fraud, He Charges.-Scores Waste by Washington Luiz. | True | Special Cable to THE NEW YORK TIMES. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/sports-of-the-times-the-last-battle-along-the-mississippi.html | Sports of the Times; The Last Battle Along the Mississippi | True | By John Kieran. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/nominate-desmond-for-state-senator.html | Nominate Desmond for State Senator | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/miss-walsh-to-arrive-today-to-be-honored-for-victories.html | Miss Walsh to Arrive Today; To Be Honored for Victories | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/marines-repulsed-by-boston-college-eagles-score-on-vodoklys-end.html | MARINES REPULSED BY BOSTON COLLEGE; Eagles Score on Vodoklys's End Run and W. Kelly's Pass to Triumph, 13-7. WINNERS' DEFENSE STRONG Breaks Through Nine Times to Throw Rival Backs Behind Line of Scrimmage. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/lafayette-on-offensive-starts-drill-for-colgate-game-with-woodfin.html | LAFAYETTE ON OFFENSIVE; Starts Drill for Colgate Game With Woodfin on Sidelines. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/byrd-lauds-major-scott-admiral-sees-his-death-as-great-loss-to.html | BYRD LAUDS MAJOR SCOTT.; Admiral Sees His Death as Great Loss to British Aviation. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B88708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/mrs-snowden-loses-plea-surrogate-rules-widow-cannot-occupy.html | MRS. SNOWDEN LOSES PLEA.; Surrogate Rules Widow Cannot Occupy Southampton Estate. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/tonto-rock-wins-at-hawthornepark-registers-second-victory-in-row-in.html | TONTO ROCK WINS AT HAWTHORNEPARK.; Registers Second Victory in Row in Taking Woodlands Purse--Pays $20.48 for $2. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/story-of-the-game-told-play-by-play-foxs-drive-for-circuit-with.html | STORY OF THE GAME TOLD PLAY BY PLAY; Fox's Drive for Circuit With Cochrane on Base in Ninth Breaks Up Hurling Duel. | True | By William E. Brandt. Special To the New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/dr-je-still-well-art-expert-dies-practicing-physician-here-for.html | DR. J.E. STILL WELL, ART EXPERT, DIES; Practicing Physician Here for Forty Years Succumbs at the Age of 77. OWNED NOTED PAINTINGS Most of His Collection Was Dispersed at Auction in 1927, Realizing $400,000. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/ashmead-in-new-post-elected-chairman-of-queens-republican-executive.html | ASHMEAD IN NEW POST.; Elected Chairman of Queens Republican Executive Committee. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/holds-oil-merger-would-violate-law-government-opens-effort-to-halt.html | HOLDS OIL MERGER WOULD VIOLATE LAW; Government Opens Effort to Halt Vacuum-Standard of New York Union. 1911 DECISION IS CITED But Defense Counsel, in Omaha, Says Vacuum Is Losing Retail Outlets. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/tuttle-says-rival-bows-to-tammany-charges-roosevelt-with-full.html | TUTTLE SAYS RIVAL BOWS TO TAMMANY; Charges Roosevelt With Full Surrender by Not Widening Ewald Inquiry. SEES MERELY "STAGE PLAY" Criticizes Failure to Force Leaders to Talk and Says GovernorSponsors Concealment.ASKS WHAT IS UNDER LID Urges All to Register--Starts UpState Tour Today--Ziegler isNamed Campaign Treasurer. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/infection-to-keep-snead-yale-out-of-play-for-two-weeks.html | Infection to Keep Snead, Yale, Out of Play for Two Weeks | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/renault-outpoints-hunt.html | Renault Outpoints Hunt. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/cornell-has-easy-drill-scrimmage-is-dispensed-with-in-days-workout.html | CORNELL HAS EASY DRILL.; Scrimmage Is Dispensed With in Day's Workout. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/5000-see-nyu-flag-rush-sophomores-outnumbered-4-to-1-win-first.html | 5,000 SEE N.Y.U. FLAG RUSH; Sophomores, Outnumbered 4 to 1, Win First Victory Since 1918. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/mike-dundee-outpoints-bass.html | Mike Dundee Outpoints Bass. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/counter-stocks-off-with-trading-light-bank-and-insurance-shares.html | COUNTER STOCKS OFF, WITH TRADING LIGHT; Bank and Insurance Shares Decline--Utility Preferred IssuesFirm, Common Lower. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/michigan-drilled-in-scoring-tactics-practices-from-20yard-line-to.html | MICHIGAN DRILLED IN SCORING TACTICS; Practices From 20-Yard Line to Seek Scoring Punch--Northwestern Works Hard. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/woodward-retires-noted-gallant-fox-instead-of-starting-colt-in-two.html | WOODWARD RETIRES NOTED GALLANT FOX; Instead of Starting Colt in Two More Races Decides to Send Him to Stud at Once. $328,165 WINNINGS RECORD Son of Sir Gallahad III Set New U.S. Turf Mark-- Ends Racing In Sound Condition. | True | By Bryan Field. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/political-rainmakers.html | POLITICAL RAINMAKERS. | True | | C1B88708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/princeton-points-for-brown-contest-roper-checks-up-mistakes-in.html | PRINCETON POINTS FOR BROWN CONTEST; Roper Checks Up Mistakes in Amherst Game as Team Goes Over Fundamentals. BACKS WORK ON PASSING Laterals, Forwards and Line Plays Are Rehearsed in 25-Minute Dummy Scrimmage. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/memorial-services-for-bijur.html | Memorial Services for Bijur. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/reports-of-the-latest-dealings-in-the-real-estate-field-1200000.html | REPORTS OF THE LATEST DEALINGS IN THE REAL ESTATE FIELD; $1,200,000 HOUSE IN EXCHANGE DEAL New Big Apartment on Central Park West Traded for Smaller Properties. BORGFELDT FIRM TO MOVE Prince Obolensky Rents East 51st Street Dwelling--Schwarz Toy Shop Rental Details. | True | | |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/raid-garage-owned-by-elizabeth-official-police-seize-still-and-vats.html | RAID GARAGE OWNED BY ELIZABETH OFFICIAL; Police Seize Still and Vats--Excise Commissioner Says He Leased Space for Dye Plant. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/a-torrey-rough-rider-general-harbord-outlines-colonel-shantons.html | A TORREY ROUGH RIDER.; General Harbord Outlines Colonel Shanton's Service Record. | True | J.G. HARBORD, | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/robertson-stars-in-nyac-bouts-new-jersey-boxer-beats-villareale-and.html | ROBERTSON STARS IN N.Y.A.C. BOUTS; New Jersey Boxer Beats Villareale and Stops Burke in Final of Amateur Show. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/sees-subways-taxed-if-elevated-is-razed-hedley-aide-says-9th-av.html | SEES SUBWAYS TAXED IF ELEVATED IS RAZED; Hedley Aide Says 9th Av. Line's Service Also Must Be Expanded if 6th Av. Route Is Abolished. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/city-finds-jobs-for-288.html | City Finds Jobs for 288. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/why-mr-coleman-is-away.html | Why Mr. Coleman Is Away. | True | McALISTER COLEMAN. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/amherst-has-day-of-rest-ray-injured-in-princeton-game-expected-to.html | AMHERST HAS DAY OF REST.; Ray, Injured In Princeton Game, Expected to Practice Today, | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/edgar-munson-dies-at-williamsport-was-prominent-as-a-lawyer.html | EDGAR MUNSON DIES AT WILLIAMSPORT; Was Prominent as a Lawyer, Business Man and Bank Official. MILITARY FUNERAL IS HELD He Served as Judge Advocate of Army In World War--Aided Second Red Cross Drive. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/french-navy-board-meets-considers-london-treaty-and-building.html | FRENCH NAVY BOARD MEETS; Considers London Treaty and Building Program Till 1936. | True | Special Cable to THE NEW YORK TIMES. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/bostons-welcome-cheers-president-colorful-throngs-of-legionaires.html | BOSTON'S WELCOME CHEERS PRESIDENT; Colorful Throngs of Legionaires With Blaring Bands Make Day a Long Ovation. | True | From a Staff Correspondent of The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/yale-to-have-recognized-150pound-eleven-harvard-game-is-last-of.html | Yale to Have Recognized 150-Pound Eleven; Harvard Game Is Last of Four Scheduled | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/colgate-stages-drill-begins-preparations-for-game-with-lafayette.html | COLGATE STAGES DRILL.; Begins Preparations for Game With Lafayette Saturday. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/maniu-of-rumania-quits-as-premier-tells-carol-resignation-is-due-to.html | MANIU OF RUMANIA QUITS AS PREMIER; Tells Carol Resignation Is Due to "Ill Health," but Stays Till Successor Can Be Found. DISAGREED WITH THE KING Wanted Reconciliation With Helen and Double Coronation--Party Expected to Retain Control. | True | Wireless to THE NEW YORK TIMES. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/vare-group-leader-quits-pinchot-camp-charles-b-hall-resigns-from.html | VARE GROUP LEADER QUITS PINCHOT CAMP; Charles B. Hall Resigns From Philadelphia Committee to Back Hemphill. | True | Special to The New York Times | C1B88708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/34th-st-crowd-sees-holdup-shooting-thugs-surprised-in-store-at-7th.html | 34TH ST. CROWD SEES HOLD-UP SHOOTING; Thugs, Surprised in Store at 7th Av; Fire on Policeman and Wound Clerk. ONE CAPTURED IN CHASE Noon Throng Sent to Cover by Bullets--One Robber Escapes With $100. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/brazilian-issues-sold-heavily-here-liquidation-follows-news-of-the.html | BRAZILIAN ISSUES SOLD HEAVILY HERE; Liquidation Follows News of the Republic's State of Siege and Moratorium Declared. EXGHANGE FALLS 65 POINTS Coffee Futures Go 160 points Lower --Republic's Bonds Drop 1 to 14 Points. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/army-has-halfhour-drill-cadets-are-in-good-shape-after-game-with.html | ARMY HAS HALF-HOUR DRILL; Cadets Are in Good Shape After Game With Furman. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/chicago-board-sets-limits-on-contract-grades-of-wheat.html | Chicago Board Sets Limits On Contract Grades of Wheat | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/search-begun-for-english-aviatrix-in-persia-the-hon-mrs-bruce.html | Search Begun for English Aviatrix in Persia; . The Hon. Mrs. Bruce Missing for 24 Hours | True | Wireless to THE NEW YORK TIMES. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/chile-accuses-hero-of-neglecting-duty-general-credited-with-nipping.html | CHILE ACCUSES 'HERO' OF NEGLECTING DUTY; General, Credited With Nipping Revolt, Now Charged With Laxity Ending in Mutiny. | True | Special Cable to THE NEW YORK TIMES. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/affinito-is-winner-over-eddie-dempsey-duplicates-his-former-victory.html | AFFINITO IS WINNER OVER EDDIE DEMPSEY; Duplicates His Former Victory in Six-Round Bout at Lenox Sporting Club. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/hoover-sends-king-sympathy-in-crash-expresses-his-grief-to-george-v.html | HOOVER SENDS KING SYMPATHY IN CRASH; Expresses His Grief to George V, Bereaved Families and People of Britain. STIMSON CABLES M'DONALD Also Forwards His Condolences to Henderson--Other Messages Go to Air Ministry. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/a-timely-offer.html | A TIMELY OFFER. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/business-of-world-bank-shows-26000000-gain-in-september-statement.html | Business of World Bank Shows $26,000,000 Gain in September; Statement Balances of $328,180,977-- Short-Term Paper Shows Largest Increase, but This Is Partly Due to Changing of Categories Through Passage of Time. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/trial-of-fay-and-140-on-oct-15.html | Trial of Fay and 140 on Oct. 15. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/offer-by-transamerica-formal-announcement-of-stock-trade-proposals.html | OFFER BY TRANSAMERICA; Formal Announcement of Stock Trade Proposals Out Today. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/business-world-many-fillin-orders-received.html | BUSINESS WORLD; Many Fill-In Orders Received. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/lord-thomson-leaves-property-to-brother-thirtyone-word-document-was.html | LORD THOMSON LEAVES PROPERTY TO BROTHER; Thirty-one Word Document Was Written on Scrap of Paper Just Before He Left. | True | Special Cable to THE NEW YORK TIMES. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/dickstein-assails-new-curb-on-aliens-representative-calls-hoover.html | DICKSTEIN ASSAILS NEW CURB ON ALIENS; Representative Calls Hoover Plan to Cut Unemployment an Economic Fallacy. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/jane-cowl-to-act-in-twelfth-night-will-be-seen-as-viola-at-maxine.html | JANE COWL TO ACT IN "TWELFTH NIGHT"; Will Be Seen as Viola at Maxine Elliott's Oct. 15 --"Sisters of the Chorus" Here Oct. 20. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/strikers-in-bilbao-return-to-their-work-two-more-may-die-after.html | STRIKERS IN BILBAO RETURN TO THEIR WORK; Two More May Die After Clash Sunday --Labor Troubles Elsewhere in Spain Feared. | True | Wireless to THE NEW YORK TIMES. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B88708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/rev-hugh-leonard-dies-at-age-of-83-was-oldest-member-of-the.html | REV. HUGH LEONARD DIES AT AGE OF 83; Was Oldest Member of the Dominican Order in the United States. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/german-lines-unify-south-america-run-three-biggest-reach-agreement.html | GERMAN LINES UNIFY SOUTH AMERICA RUN; Three Biggest Reach Agreement Covering Sailing Schedules of Passenger and Mail Ships. | True | Special Cable to THE NEW YORK TIMES. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/demand-and-time-deposits-show-gains-in-the-weekly-report-of-federal.html | Demand and Time Deposits Show Gains In the Weekly Report of Federal Banks | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/dominions-to-seek-more-independence-nationaiity-question-will-come.html | DOMINIONS TO SEEK MORE INDEPENDENCE; Nationality Question Will Come Up in Empire Conference, Delegations Decide. PLENARY TALKS TOMORROW Leaders to State Positions on Issues Before Parley— Agendas Completed. TRADE UNITY IS DOUBTFUL Factions Are Divided, but Canada and Australia Are Expected to Force Open Declarations. | True | By Edwin L. James. Special Cable To the New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/nationwide-survey-shows-trade-gains-business-on-upgrade-wages-firm.html | NATION-WIDE SURVEY SHOWS TRADE GAINS; Business on Up-Grade, Wages Firm, 800 Manufacturers in Convention Here Are Told. FIND CONFIDENCE UNSHAKEN Edgerton Asserts Slump Has Not Hurt Faith in Essential Parts of Our System. SCORES INSURANCE PLANS Economy in Government Is Urged by Association and Inquiry on Reds Is Approved. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/mccall-rejoins-squad-dartmouth-quarterback-is-placed-at-halfback.html | McCALL REJOINS SQUAD.; Dartmouth Quarterback Is Placed at Halfback Position. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/powell-wins-at-threecushions.html | Powell Wins at Three-Cushions. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/five-days-for-registration-92094326.html | Five Days for Registration. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/karachi-mourns-the-dead-sind-commissioner-and-local-officials.html | KARACHI MOURNS THE DEAD; Sind Commissioner and Local Officials Attend Services. | True | Wireless to THE NEW YORK TIMES. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/mr-hoover-at-boston.html | MR. HOOVER AT BOSTON. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/argentina-to-aid-dominican-victims.html | Argentina to Aid Dominican Victims | True | Special Cable to THE NEW YORK TIMES. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/banker-says-ryder-kept-good-account-2000000-in-checks-drawn-to.html | BANKER SAYS RYDER KEPT GOOD ACCOUNT; $2,000,000 in Checks Drawn to Woody & Co. Reported Credited to Him Without Question. BALANCE USUALLY $100,000 Trust Company Also Offered $250,000 Loan, Referee Learns— Hearing Is Delayed. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/delay-dedicating-harding-memorial-board-at-marion-decides-against.html | DELAY DEDICATING HARDING MEMORIAL; Board at Marion Decides Against Rites Unless Hoover Says He Will Take Part. DAUGHERTY LEADS ACTION Association Makes Public Letters Refusing Offer of Aid From Committee Woman. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/enthusiasm-high-in-philadelphia-greatest-throng-of-season-at-shibe.html | ENTHUSIASM HIGH IN PHILADELPHIA; Greatest Throng of Season at Shibe Park Expected for Tomorrow's Combat. CARDS' VICTORIES HELPED Distribution of Tickets for a Possible Seventh Game AwaitsArrival of Landis. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/funds-to-boards-cut-by-presbytery-head-of-activities-group-says.html | FUNDS TO BOARDS CUT BY PRESBYTERY; Head of Activities Group Says $81,000 Reduction Last Year Means Loss of 60 Missionaries. | True | | C1B88708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/eight-dead-in-crash-of-lufthansa-plane-passenger-machine-goes-into.html | EIGHT DEAD IN CRASH OF LUFTHANSA PLANE; Passenger Machine Goes Into a Tailspin Near Dresden, Killing All Occupants. LESS THAN A MONTH OLD Captain of DO-X Had Refused Its Number, D-1930, Because It Added Up to 13. | True | Special Cable to THE NEW YORK TIMES. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/brazil-navy-composed-of-28-obsolete-ships-two-battleships-sent.html | BRAZIL NAVY COMPOSED OF 28 OBSOLETE SHIPS; Two Battleships Sent Against Rebels Are 20 Years Old, With 12-Inch Guns. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/ford-for-abolition-of-tariffs-by-all-american-manufacturer-in.html | FORD FOR ABOLITION OF TARIFFS BY ALL; American Manufacturer in London Says World Is on Eve of New Industrial Era.GIVES ADVICE TO ENGLAND Asserts Tax System Hurts Development of Auto Industry and Urges Factories Near Farms. | True | Wireless to THE NEW YORK TIMES. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/manhattan-holds-first-night-drill-begins-preparations-for.html | MANHATTAN HOLDS FIRST NIGHT DRILL; Begins Preparations for Oglethorpe Game at Polo Grounds Friday Evening. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/city-will-borrow-75000000-oct-21-52000000-for-rapid-transit.html | CITY WILL BORROW $75,000,000 OCT. 21; $52,000,000 for Rapid Transit, $16,000,000 for Water Supply, $7,000,000 for Docks. LOWEST RATE SINCE 1927 Issue, to Mature in Fifty Years, Will Carry a 4 Per Cent Interest Coupon. WILL FUND PREVIOUS LOANS Four-Year Bonds for $52,000,000 Additional Are to Be Taken by the Sinking Fund. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/mdonalds-plea-wins-approval-of-pay-rise-british-commission.html | M'DONALD'S PLEA WINS APPROVAL OF PAY RISE; British Commission Recommends $35,000 Salary on Hearing the Prime Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/ira-w-wood-dead-exrepresentative-he-served-for-new-jersey-district.html | IRA W. WOOD DEAD; Ex-REPRESENTATIVE; He Served for New Jersey District in Five Consecutive Sessions of Congress.HEADED REPUBLICAN CLUB In 1905 He Was Congressional Delegate to Interparliamentary Peace Congress. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/act-to-keep-canal-in-states-control-waterways-group-would-drop.html | ACT TO KEEP CANAL IN STATES CONTROL; Waterways Group Would Drop Federal Negotiations on Terms Offered. COMMITTEE NOT IN ACCORD Some Members Favor Transfer to Government as Step Toward Shipping Development. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/french-fliers-land-as-atlanta-cheers-thousands-hail-coste-and.html | FRENCH FLIERS LAND AS ATLANTA CHEERS; Thousands Hail Coste and Bellonte as They Stop Again on Good-Will Tour.LITTLE GIRLS GREET THEM Daughters of Compatriots Strew Flowers on Question Mack-- Flight Continues Today. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/calls-for-reduction-in-cotton-acreage-alabama-conference-asks-for-a.html | CALLS FOR REDUCTION IN COTTON ACREAGE; Alabama Conference Asks for a Cut to 40,000,000 Acres to Restore Prosperity. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/virginia-count-2421851-census-show-49-per-cent-gain-smallest-for.html | VIRGINIA COUNT 2,421,851.; Census Show 4.9 Per Cent Gain, Smallest for Decade Since 1870. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/two-conn-aggies-players-out.html | Two Conn. Aggies Players Out. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/two-arraigned-in-stock-case.html | Two Arraigned in Stock Case. | True | | C1B88708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/send-their-condolences-italian-spanish-and-portuguese-leaders.html | SEND THEIR CONDOLENCES; Italian, Spanish and Portuguese Leaders Deplore R-101 Crash. | True | Wireless to THE NEW YORK TIMES. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/no-law-is-needed-to-export-helium-president-can-lift-ban-if-the.html | NO LAW IS NEEDED TO EXPORT HELIUM; President Can Lift Ban if the Secretaries of War, Navy and Commerce So Recommend. NAVAL CIRCLES FAVOR MOVE Experts Lay the R-101 Disaster to Hydrogen Gas, Flying Low and Failure to Drop Ballast. | True | Special to The New York Times | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/fire-record.html | Fire Record. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/stallings-play-to-end-a-farewell-to-arms-closes-at-the-national.html | STALLINGS PLAY TO END.; "A Farewell to Arms" Closes at the National Saturday Night. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/think-slain-woman-once-long-islander-wisconsin-police-find-body.html | THINK SLAIN WOMAN ONCE LONG ISLANDER; Wisconsin Police Find Body Believed to Be That of CoraBelle Hackett. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/leopold-auer-left-his-estate-to-widow-provided-also-for-6-legatees.html | LEOPOLD AUER LEFT HIS ESTATE TO WIDOW; Provided Also for 6 Legatees in Trust Fund--Mrs. Garland Left $42,500 to Charities. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/three-boys-flee-reformatory.html | Three Boys Flee Reformatory. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/to-consecrate-bishop-ceremony-for-dr-gilbert-arranged-for-oct-28.html | TO CONSECRATE BISHOP.; Ceremony for Dr. Gilbert Arranged for Oct. 28. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/women-in-clash-on-tuttles-stand-brooklyn-hoovercurtis-group-adopts.html | WOMEN IN CLASH ON TUTTLE'S STAND; Brooklyn Hoover-Curtis Group Adopts Resolution to Oppose Republican Candidate. "RAILROADING" IS CHARGED But Chairman of the Committee Declares Only One DissentingVote Was Cast. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/murder-of-fascist-intensifies-unrest-italoslav-bitterness-increases.html | MURDER OF FASCIST INTENSIFIES UNREST; Italo-Slav Bitterness Increases as School Teacher Is Shot to Death. | True | Wireless to THE NEW YORK TIMES. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/500000-left-to-aid-princeton-salaries-will-of-td-jones-in-chicago.html | $500,000 LEFT TO AID PRINCETON SALARIES; Will of T.D. Jones in Chicago Bequeaths $2,000,000 to Public Institutions. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/34-youngstown-stockholders-sue.html | 34 Youngstown Stockholders Sue. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/policeman-shoots-widow-53-in-home-believed-intoxicated-he-wounds.html | POLICEMAN SHOOTS WIDOW, 53, IN HOME; Believed Intoxicated, He Wounds Woman Probably Fatally When She Orders Him From Porch. BADLY BEATEN BY CROWD Rescued by Detectives in Brooklyn, He Is Suspended and Charged With Felonious Assault. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/lowest-scoring-game-played-in-worlds-series-since-1923.html | Lowest Scoring Game Played In World's Series Since 1923 | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/relatives-are-stricken-with-grief-at-news-many-tragic-incidents.html | Relatives Are Stricken With Grief at News; Many Tragic Incidents Occur at Air Ministry | True | Wireless to THE NEW YORK TIMES. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/cites-ban-abroad-on-russian-wheat-legge-restates-that-world-surplus.html | CITES BAN ABROAD ON RUSSIAN WHEAT; Legge Restates That World Surplus Will Not Long Derange Markets. COTTON REDUCTION SOUGHT Chairman Tells of Farm Board Campaign to Improve Crop and Reduce Acreage. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/reds-assail-legge-on-soviet-buying-izvestia-says-our-farm-board.html | REDS ASSAIL LEGGE ON SOVIET BUYING; Izvestia Says Our Farm Board Head Fears Russian Gains With Industrial Technique. CALLS AMERICAN CONFUSED Moscow Newspaper Asserts Machinery Imports Are Too Low, Rather Than Too High. | True | By Walter Duranty. Wireless To the New York Times. | C1B88708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/athletics-win-20-gain-lead-in-series-foxxs-home-run-with-one-on-in.html | ATHLETICS WIN, 2-0; GAIN LEAD IN SERIES; Foxx's Home Run With One On in Ninth Beats Cardinals in Dramatic Contest. LOSERS HELD TO 3 HITS Earnshaw and Grove Hurl Brilliantly for Mackmen, Who Need Only One More Victory. Fans in Deep Silence Athletics Beat Cards on Foxx's Homer in Ninth, 2-0 and Take Lead in Series. Spectators' Hopes Crushed. Mackmen Pitch in Silence. Gelbert Advances on Bunt. Blazes Third Strike Across. Crowd Still Is Hopeful. Dykes Being Thrown Out at First Base in First Inning. HERO OF FIFTH WORLD'S SERIES GAME AND TWO PLAYS DURING THE CONTEST. | True | By John Drebinger. Special To the New York Times | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/divorces-bruce-clark-on-ground-of-cruelty-red-cross-leader-here.html | DIVORCES BRUCE CLARK ON GROUND OF CRUELTY; Red Cross Leader Here Obtains Decree in Reno--Three Other Wives Win Suits. | True | Special To The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/matsuyama-double-victor.html | Matsuyama Double Victor. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/dramatic-league-opens-in-topaze.html | Dramatic League Opens in 'Topaze.' | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/brokers-deny-sale-of-stock-to-crater-firm-with-which-he-usually.html | BROKERS DENY SALE OF STOCK TO CRATER; Firm With Which He Usually Dealt Has No Record of Turning Over Securities to Him.SOURCE STILL A MYSTERY Federal Men Balked in Tracing Brokerage Accounts ofJudge Bertini. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/urges-plan-to-break-the-buyers-strike-h-campbell-suggests.html | URGES PLAN TO BREAK THE "BUYERS' STRIKE"; H. Campbell Suggests Non-Partisan Board to Give Facts onIndustry to End Fears. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/amends-customs-rule-canada-will-admit-goods-ordered-before-sept-16.html | AMENDS CUSTOMS RULE; Canada Will Admit Goods Ordered Before Sept. 16 at Old Rates. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/crowded-subway-conditions.html | Crowded Subway Conditions. | True | M.C. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/aerial-defense-stressed-as-yale-squad-starts-preoparations-for.html | Aerial Defense Stressed as Yale Squad Starts Preoparations for Georgia Game; YALE SQUAD WORKS ON AERIAL DEFENSE Seeking Improvement on Play Shown Against Maryland Forward Passes. POINTS FOR GEORGIA GAME Announce Promotion of Six Players, Making Total of 33 on First Squad. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/runyan-with-146-leads-jersey-golf-scores-71-on-second-round-to.html | RUNYAN WITH 146 LEADS JERSEY GOLF; Scores 71 on Second Round to Forge to Front in State P.G.A. Title Tourney. TWO ARE TIED FOR SECOND O'Connor and Williams a Stroke Behind--Forrester, Defending Champion, In 4th Place. | True | By William D. Richardson. Special To the New York Times | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/radio-fans-in-suspense-waited-for-foxxs-homer-to-break-scoreless.html | RADIO FANS IN SUSPENSE; Waited for Foxx's Homer to Break Scoreless Tie in Ninth. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/dry-views-debated-at-womens-exhibit-speakers-expound-rival-opinions.html | DRY VIEWS DEBATED AT WOMEN'S EXHIBIT; Speakers Expound Rival Opinions From Adjacent Boothsas Fair of Arts Opens.MANY VIE IN QUILTING BEE Contestants of All Ages Wear PreVictorian Costumes--Wife ofGovernor Speaks. | True | | C1B88708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/exchange-launches-war-to-end-raids-by-reckless-bears-warns-brokers.html | EXCHANGE LAUNCHES WAR TO END RAIDS BY 'RECKLESS' BEARS; Warns Brokers They Face Punishment in Any Attempt to Bring About Demoralization.SEVERAL ARE QUESTIOAIEDSummoned Before BusinessConduct Committee and Examined at Long Session.HARMFUL RUMORS DECRIED Action Part of Move to StopReports Put Out to Aid Bears--Sharp Break In Prices. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/carnera-boxes-tonight-meets-maloney-in-boston-garden-gate-of-100000.html | CARNERA BOXES TONIGHT.; Meets Maloney in Boston Garden-- Gate of $100,000 Expected. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/justinian-first-in-pee-wee-valley-greentree-stables-colt-wins.html | JUSTINIAN FIRST IN PEE WEE VALLEY; Greentree Stable's Colt Wins Churchill Downs Feature by Spurt in Stretch. WILLA FINISHES SECOND Hot Stot Is Third by a Nose In Front of Heavily Played Favorite, Ellice. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/100000000-bonds-for-canada-today-nationwide-group-headed-by-chase.html | $100,000,000 BONDS FOR CANADA TODAY; Nation-Wide Group Headed by Chase Securities to Offer 4 Per Cent 30-Year Loan. PRICE 95 , TO YIELD 4.28% Proceeds of Largest Foreign Financing This Year to Be Used forRefunding and Other Purposes. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/tuttle-asks-trade-for-civic-vigilance-business-has-largest-stake-in.html | TUTTLE ASKS TRADE FOR CIVIC VIGILANCE; Business Has Largest Stake in Clean Government, He Tells Advertising Club. SAYS GRAFT BURDENSIT Declares Industry's Leaders Are Obligated to Demand Ethical, Efficient,Officials. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/alice-kenny-weds-a-british-officer-daughter-of-william-f-kenny.html | ALICE KENNY WEDS A BRITISH OFFICER; Daughter of William F. Kenny Bride of Captain Percy Lawson-Johnston. HUSBAND'S FAMILY NOTED He Is Brother of Baron Luke of Pavenham--Wedding at the Kenny Country Home. | True | Wireless to THE NEW YORK TIMES. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/dorothy-mclellan-engaged-to-marry-douglaston-li-girls-betrothal-to.html | DOROTHY M'LELLAN ENGAGED TO MARRY; Douglaston (L.I.) Girl's Betrothal to George Averill KelloggAnnounced by Her Parents. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/tuttle-silent-on-query-wont-comment-on-report-he-was-for-state-dry.html | TUTTLE SILENT ON QUERY.; Won't Comment on Report He Was for State Dry Law in 1928. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/pope-has-not-acted-on-royal-marriage-dispensation-neither-asked-nor.html | POPE HAS NOT ACTED ON ROYAL MARRIAGE; Dispensation Neither Asked Nor Granted for Princess Giovanna to Wed King of Bulgaria. IMMUTABLE RULE APPLIESChildren, Without Exception, Must Be Baptized and Educated In Catholic Faith. | True | Wireless to THE NEW YORK TIMES. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/113531000-new-securities-on-todays-investment-list.html | $113,531,000 New Securities On Today's Investment List | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/mayors-committee-urges-tax-abolition-dropping-of-uncollectable.html | MAYOR'S COMMITTEE URGES TAX ABOLITION; Dropping of Uncollectable Levies on Personal Property Advocated as Preliminary Step. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/municipal-loans-detroit-mich.html | MUNICIPAL LOANS.; Detroit, Mich. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/1084538-gold-arrives-1015538-here-from-colombia-for-chemical-bank.html | $1,084,538 GOLD ARRIVES; $1,015,538 Here From Colombia for Chemical Bank and Trust. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/westchester-votes-200000-park-plans-110000-for-saxon-woods-golf.html | WESTCHESTER VOTES $200,000 PARK PLANS; $110,000 for Saxon Woods Golf Course--Supervisors Approve $4,000,000 Road Program. | True | Special to The New York Times | C1B88708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/drys-to-nominate-dr-carroll-today-petitions-for-independent.html | DRYS TO NOMINATE DR. CARROLL TODAY; Petitions for Independent Candidate for Governor WillBe Filed at Albany.DEMOCRATS MAP CAMPAIGNRoosevelt Will Stress. "Quibbling"Charge Against Tuttle on StateEnforcement Bill. | True | From a staff Correspondent of The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/error-led-chinese-to-kill-women-missionaries-murdered-when-bandits.html | ERROR LED CHINESE TO KILL; Women Missionaries Murdered When Bandits Feared Treachery. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/investment-trust-capital-administration.html | INVESTMENT TRUST.; Capital Administration. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/finite-9-to-5-shot-wins-interborough-carries-gd-widener-silks-to.html | FINITE, 9 TO 5 SHOT, WINS INTERBOROUGH; Carries G.D. Widener Silks to Length Victory in Jamaica Opening Feature. PATRONESS AND PETO NEXT The Beast, Favorite, Tires After Early Flash of Speed --Race Worth $3,400. LAHORAND MORHFART LOSE? Odds-On Choices Beaten in Form Upsets- Aldershot Triumphs by Nose, Paying 5 to 1. | True | By Bryan Field. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/asks-bids-to-retire-bonds-new-york-telephone-co-has-750000.html | ASKS BIDS TO RETIRE BONDS; New York Telephone Co. Has $750,000 Available--Uruguay Cuts Loan. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/click-its-10round-draw-boxes-on-even-terms-with-herrera-at.html | CLICK Its 10-ROUND DRAW.; Boxes on Even Terms With Herrera at Pittsburgh--Loses Forfeit. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/riverhead-bond-plans-to-liquidate.html | Riverhead Bond Plans to Liquidate. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/french-miners-walk-out-strike-for-twoweek-vacation-with-pay-and.html | FRENCH MINERS WALK OUT.; Strike for Two-Week Vacation With Pay and Increase in Pensions. | True | Special Cable to THE NEW YORK TIMES. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/bonds-off-sharply-on-stock-exchange-highgrade-rails-and-utilities.html | BONDS OFF SHARPLY ON STOCK EXCHANGE; High-Grade Rails and Utilities, Strong for Many Weeks, Make Little Headway. INDUSTRIAL ISSUES UNEVEN Foreign Loans Generally Easier, but United States Federal Securities Are Firm. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/st-johns-prepares-for-niagara-game-works-out-for-opener-on-friday.html | ST. JOHN'S PREPARES FOR NIAGARA GAME; Works Out for Opener on Friday Night--Coach Lynch Plans Changes in Line-Up. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/victory-in-series-seen-by-athletics-triumph-in-philadelphia.html | VICTORY IN SERIES SEEN BY ATHLETICS; Triumph in Philadelphia Tomorrow Predicted DuringClubhouse Celebration.FOXX TELLS ABOUT HOMER Saw Simmons Swing at Curve onFirst Pitch, Figured Grimes Would Try Same Ball. | True | By William E. Brandt. Special To the New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/markets-in-london-paris-and-berlin-tone-irregular-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Irregular on English Exchange-- Trend Downward Among Internationals.FRENCH STOCKS DECLINEBourse Depressed by Demonstrationat Coblenz-- German Issues Dulland Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/doubt-flaw-caused-r101s-fatal-crash-experts-in-this-country-stand.html | DOUBT FLAW CAUSED R-101'S FATAL CRASH; Experts in This Country Stand by Airship gas a Safe Means of Intercontinental Travel. POINT TO 11 OCEAN TRANSITS Atlantic Crossings All Without Accident--Need of Further Studyof Design Is emphasized. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/presidents-address-to-the-legion.html | President's Address to the Legion | True | Special to The New York Times. | C1B88708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/voters-must-register-this-week.html | Voters Must Register This Week. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/wheat-prices-gain-after-early-break-drop-in-visible-supply-first-in.html | WHEAT PRICES GAIN AFTER EARLY BREAK; Drop in Visible Supply, First in Ten Years at This Season, Shows Farmers Hold Back. CUTS IN ACREAGE INDICATED Poor Husking Returns Help Rise of 1 5/8 to 1 c in Corn--Oats Lower--Rye Higher. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/holy-cross-eases-work-workout-devoted-to-correcting-slips-evident.html | HOLY CROSS EASES WORK.; Workout Devoted to Correcting Slips Evident Against Providence. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/hunter-college-concert-tomorrow.html | Hunter College Concert Tomorrow. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/49-british-sailors-reported-arrested-men-on-ship-near-nice-are-said.html | 49 BRITISH SAILORS REPORTED ARRESTED; Men on Ship Near Nice Are Said to Have Objected to Discipline and Food. 50 MORE DECLARED ABSENT Hissing of an Officer Is Related in Dispatch-London Asserts Affair Is Exaggerated. | True | Special Cable to THE NEW YORK TIMES. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/syracuse-gets-hockey-franchise.html | Syracuse Gets Hockey Franchise. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/hoover-hails-labors-aid-in-unemployment-crisis-exhorts-legion-on.html | HOOVER HAILS LABOR'S AID IN UNEMPLOYMENT CRISIS; EXHORTS LEGION ON PEACE; BOSTON CROWDS CHEER HIM 200,000 in Streets and Two Convention Halls Where He Speaks. WORK STABILITY STRESSED A.F. of L. Leaders Praise His Indication of Anti-Trust Act Change to Aid Industry. VETERANS CALL COOLIDGE They Force Him to Speak After Executive's Address--Hoover on Way to North Carolina. | True | By Louis Stark. Special To the New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/bienstock-directs-practice-at-ccny-head-coach-parker-is-absent.html | BIENSTOCK DIRECTS PRACTICE AT C.C.N.Y.; Head Coach Parker Is Absent- - Assistant Devotes Much Time to Passing Game. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/mill-striker-evicted-from-virginia-home-admits-nonpayment-of-rent.html | MILL STRIKER EVICTED FROM VIRGINIA HOME; Admits Non-Payment of Rent-- Dan River Workers Answer Injunction Suit. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/trial-of-hennessy-set-for-tomorrow-av-cantor-indicted-with-richmond.html | TRIAL OF HENNESSY SET FOR TOMORROW; A.V. Cantor, Indicted With Richmond Official in $100,000Shortage, Is Arrested. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Oct. 1. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/son-of-the-clutching-hand-shot-dead-fate-of-piraino-like-that-of.html | Son of "The Clutching Hand" Shot Dead; Fate of Piraino Like That of His Father | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/the-governors-letter.html | THE GOVERNOR'S LETTER. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/mr-rogers-risks-his-standing-as-a-citizen-in-california.html | Mr. Rogers Risks His Standing As a Citizen in California | True | WILL ROGERS. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/morrows-illness-delays-campaign-republican-committee-cancels.html | MORROW'S ILLNESS DELAYS CAMPAIGN; Republican Committee Cancels Meeting-Nominee Expected to Open His Fight Monday. SIMPSON PRESSES ATTACK In Speech at Lakewood, N.J., He Links Hoover Administration to Large Corporation Interests. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/birkenhead-service-held-westminster-abbey-jammed-with-notables-and.html | BIRKENHEAD SERVICE HELD.; Westminster Abbey Jammed With Notables and General Public. | True | Wireless to THE NEW YORK TIMES. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/balkan-states-warned-conference-told-locarno-mistakes-must-not-be.html | BALKAN STATES WARNED.; Conference Told Locarno Mistakes Must Not Be Repeated. | True | Wireless to THE NEW YORK TIMES. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B88708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/sports-today.html | Sports Today | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/boy-waves-red-cap-lining-averts-a-train-wreck.html | Boy Waves Red Cap Lining, Averts a Train Wreck | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/odds-on-athletics-to-win-series-rise-2-to-5-against-philadelphia.html | ODDS ON ATHLETICS TO WIN SERIES RISE; 2 to 5 Against Philadelphia and 13 to 5 Against Cards Are Offered Here. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/washington-uneasy-over-brazil-revolt-reports-to-state-department.html | WASHINGTON UNEASY OVER BRAZIL REVOLT; Reports to State Department Impress Officials With the Seriousness of Situation. FEAR FOR LOANS EXPRESSED Our Investment There Is Great and Country Is Known to Be Impoverished. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/an-bo-mcmillin-weds.html | A.N. ("Bo") McMillin Weds. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/socialists-appeal-to-all-to-register-candidates-say-they-fear-the.html | SOCIALISTS APPEAL TO ALL TO REGISTER; Candidates Say They Fear the Democratic Machine Will Call Out "Illegitimate" Voters. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/canada-to-enter-army-team-in-national-horse-show-here.html | Canada to Enter Army Team In National Horse Show Here | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/edgemere-boardwalk-corner-sold.html | Edgemere Boardwalk Corner Sold. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/financing-plan-voted-jordan-motor-board-approves-formation-of-new.html | FINANCING PLAN VOTED; Jordan Motor Board Approves Formation of New Company. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/epinard-arrives-here-en-route-to-kentucky-famous-french-race-horse.html | EPINARD ARRIVES HERE EN ROUTE TO KENTUCKY; Famous French Race Horse Had Special Stall on Minnetonka--To Be Put in Stud at Lexington. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/turf-stars-of-east-west-south-to-run-in-25000-cup-race.html | Turf Stars of East, West, South To Run in $25,000 Cup Race | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/food-referee-fines-evasive-witness-great-says-he-will-move-to-jail.html | FOOD REFEREE FINES EVASIVE WITNESS; Great Says He Will Move to Jail Secretary of Smoked Fish Dealers' Group. BOYCOTTING TACTICS CITED Two Tell of Bribes to Truck Drivers --Great Promises "Interesting Developments." | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/pena-and-bell-to-meet-again.html | Pena and Bell to Meet Again. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/fourteen-by-the-league-players.html | Fourteen" by the League Players. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/8000000-shares-of-trust-out.html | 8,000,000 Shares of Trust Out. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/two-lessons-of-the-r-101-disaster.html | TWO LESSONS OF THE R-101 DISASTER. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/rutgers-gets-new-plays-scrubs-rehearse-syracuse-forma-tions-in-long.html | RUTGERS GETS NEW PLAYS; Scrubs Rehearse Syracuse Forma. tions in Long Session. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/realty-financing.html | REALTY FINANCING. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/house-next-mrs-vanderbilts-planned-for-93d-street.html | House Next Mrs. Vanderbilt's Planned for 93d Street | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/associates-honor-straubenmueller.html | Associates Honor Straubenmueller. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/storm-is-forecast-for-labor-ministry-promise-of-repeal-of-trades.html | STORM IS FORECAST FOR LABOR MINISTRY; Promise of Repeal of Trades Disputes Act May Mean Fall of MacDonald. MISS LAWRENCE PRESIDES Woman, In Chair for First Time in History, Pleads for Cabinet In Keynote Address. | True | By Charles A. Selden. Special Cable To The New York Times. | C1B88708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/canadians-cancel-match-unable-to-oppose-us-senior-women-golfers.html | CANADIANS CANCEL MATCH.; Unable to Oppose U.S. Senior Women Golfers Today.. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/demands-bank-data-of-24-magistrates-counsel-in-seabury-inquiry.html | DEMANDS BANK DATA OF 24 MAGISTRATES; Counsel in Seabury Inquiry Sends Out 50 Subpoenas in Search for Irregularities. WANTS RECORDS OF KIN, TOO But Action Does Not Mean All Are Suspected, Kresel Says of Quest for "Direct Sources." | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/kentucky-democrat-named-to-congress.html | Kentucky Democrat Named to Congress. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/nyu-girls-social-hall-bans-smoking-at-students-request.html | N.Y.U. Girls' Social Hall Bans Smoking at Students' Request | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/hide-exchange-admits-members.html | Hide Exchange Admits Members. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/lindbergh-tests-a-plane-flies-in-new-lockheed-express-model-with.html | LINDBERGH TESTS A PLANE.; Flies in New Lockheed Express Model With Carl Harper. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/siano-on-sidelines-as-fordham-works-maroon-captain-wrenched-knee-in.html | SIANO ON SIDELINES AS FORDHAM WORKS; Maroon Captain Wrenched Knee in Buffalo Game, but Is Expected Out Today. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/points-for-rutgers-game-syracuse-likely-to-have-no-changes-in-its.html | POINTS FOR RUTGERS GAME.; Syracuse Likely to Have No Changes in Its Line-Up. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/one-grave-for-dead-of-r101-is-planned-british-decide-on-common.html | ONE GRAVE FOR DEAD OF R-101 IS PLANNED; British Decide on Common Burial as Special Honor to Peer and Mechanic. DEATH BRINGS TOLL TO 47 Investigators Identify 5 Bodies --Continue to Seek Cause of the Disaster. | True | Special Cable to THE NEW YORK TIMES. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/cardinal-hayes-goes-on-official-trip-west-will-take-part-in.html | CARDINAL HAYES GOES ON OFFICIAL TRIP WEST; Will Take Part in Celebration in San Francisco and Dedication in Los Angeles. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/begin-flight-to-australia-britons-set-seven-days-as-goal.html | BEGIN FLIGHT TO AUSTRALIA; Britons Set Seven Days as Goal-- Kingsford-Smith Ready to Hop Off. | True | Wireless to THE NEW YORK TIMES. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/lynbrook-couple-wed-50-years.html | Lynbrook Couple Wed 50 Years. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/text-of-hoover-speech-to-the-labor-federation.html | Text of Hoover Speech to the Labor Federation | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/rail-income-down-325-for-august-95603000-operating-net-for-class-i.html | RAIL INCOME DOWN 32.5% FOR AUGUST; $95,603,000 Operating Net for Class I Roads Compares With $141,758,000 Year Ago. SIMILAR DROP IN 8 MONTHS Total Down 32.9 Per Cent to $555,302,000-- Eastern Lines Report $303,287,000. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/herbert-leonard-morse-educator-and-member-of-old-massachusetts.html | HERBERT LEONARD MORSE.; Educator and Member of Old Massachusetts Family Dies. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/justice-shientag-inducted.html | Justice Shientag Inducted. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/further-contraction-in-automobile-output-causes-decline-in-adjusted.html | Further Contraction in Automobile Output Causes Decline in Adjusted Index to 49.5 | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/rubber.html | RUBBER. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/french-war-minister-views-border-forts-maginot-to-tour-entire.html | FRENCH WAR MINISTER VIEWS BORDER FORTS; Maginot to Tour Entire German Frontier to See Work Now Under Way on Defense. | True | Special Cable to THE NEW YORK TIMES. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/2000-children-cheer-rescue-of-2-canaries-by-firemen.html | 2,000 Children Cheer Rescue Of 2 Canaries by Firemen | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/treasury-offers-100000000-bills-asks-for-tenders-by-friday-on-two.html | TREASURY OFFERS $100,000,000 BILLS; Asks for Tenders by Friday on Two Issues to Mature on Dec. 16 and 17. $1,000 MINIMUM BID SET Issues Will Be Exempt From All but Inheritance and Estate Taxes. | True | Special to The New York Times. | C1B88708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/colonists-enter-casino-tourney-opening-of-tennis-matches-in-hot.html | COLONISTS ENTER CASINO TOURNEY; Opening of Tennis Matches in Hot Springs Draws Large Gathering of Spectators. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/dorman-urges-care-to-avert-fire-loss-commissioner-in-radio-talk.html | DORMAN URGES CARE TO AVERT FIRE LOSS; Commissioner, in Radio Talk, Advises Inspection Now of Home Heating Plants. WARNS OF CLEANING FLUIDS List Furniture and Floor Polish, Wires Under Rugs and Rubbish as Potential Hazards. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/music-stars-due-here-on-majestic-and-paris-general-astray-founder.html | MUSIC STARS DUE HERE ON MAJESTIC AND PARIS; General Astray, Founder of the Spanish Foreign Legion, Leaving on the Cristobal Colon. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/jews-observe-sukkoth-feast-of-tabernacles-on-occasion-of.html | JEWS OBSERVE SUKKOTH; Feast of Tabernacles on Occasion of Thanksgiving for Harvest. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/chicago-bandits-rob-mayor-thompsons-wife-slug-driver-policeman-in.html | Chicago Bandits Rob Mayor Thompson's Wife; Slug Driver, Policeman, in Front of Home | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/beatrice-belkin-gives-recital-at-town-hall-soprano-of-roxy-theatre.html | BEATRICE BELKIN GIVES RECITAL AT TOWN HALL; Soprano of Roxy Theatre, Soon to Join Metropolitan, Pleases Large Audience in Varied Program. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/helen-voorhees-hostess-bridetobe-gives-dinner-for-prospective.html | HELEN VOORHEES HOSTESS; Bride-to-Be Gives Dinner for Prospective Attendants. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/finds-soviet-morals-high-mission-head-returning-praises-standards.html | FINDS SOVIET MORALS HIGH; Mission Head, Returning, Praises Standards in Russian Cities. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/penn-tries-aerials-in-light-practice-riblett-raffel-hemeon-and.html | PENN TRIES AERIALS IN LIGHT PRACTICE; Riblett, Raffel, Hemeon and Tanseer Take Passes—Carlsten to Call Signals. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/accuses-two-concerns-director-asks-writ-for-inspection-of-lebanon.html | ACCUSES TWO CONCERNS; Director Asks Writ for Inspection of Lebanon Companies' Books. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/the-eleven.html | THE ELEVEN. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/reds-talk-revolt-to-fish-committee-radicals-at-san-francisco.html | REDS TALK REVOLT TO FISH COMMITTEE; Radicals at San Francisco Hearing Advocate Soviet Rule Here—Admit Link With Moscow. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/villanova-plays-test-nyu-team-varsity-opposes-freshman-and-reserve.html | VILLANOVA PLAYS TEST N.Y.U. TEAM; Varsity Opposes Freshman and Reserve Elevens in Drill at Yankee Stadium. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/backs-at-harvard-work-on-aerials-session-delayed-by-visit-to-boston.html | BACKS AT HARVARD WORK ON AERIALS; Session, Delayed by Visit to Boston College Game, Is Short and Brisk. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/laud-westinghouse-at-shaft-unveiling-industrial-and-financial.html | LAUD WESTINGHOUSE AT SHAFT UNVEILING; Industrial and Financial Leaders Join Workmen in Pittsburgh Tribute. HOOVER PRAISES INVENTOR Message Says He Benefited Nation—J.F. Burke Declares His Faith Is Needed Today. CITY OFFICIALS ATTEND Grandnephew of Pioneer Industrialist Bares Memorial, Gift of Westinghouse Employes. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/dividend-payable-today.html | DIVIDEND PAYABLE TODAY. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/britain-asks-eckener-to-give-expert-testimony-on-disaster.html | Britain Asks Eckener to Give Expert Testimony on Disaster | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/warns-paraguays-cadets-their-commander-urges-them-not-to-oppose.html | WARNS PARAGUAY'S CADETS.; Their Commander Urges Them Not to Oppose Public in Its Rights. | True | Special Cable to THE NEW YORK TIMES. | C1B88708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/energy-from-gulf-stream-lights-forty-lamps-claude-tube-turns.html | Energy From Gulf Stream Lights Forty Lamps; Claude's Tube Turns Turbines at High Speed | True | Special Cable to THE NEW YORK TIMES. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/southern-girls-stage-debut.html | Southern Girl's Stage Debut. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/navy-begins-drive-for-notre-dame-game-squad-b-drilled-in-style-of.html | NAVY BEGINS DRIVE FOR NOTRE DAME GAME; Squad B Drilled in Style of Offense Used by the South Bend Eleven. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/rain-halts-woman-flier-laura-ingalls-reaches-kansas-city-in.html | RAIN HALTS WOMAN FLIER.; Laura Ingalls Reaches Kansas City in Cross-Continent Flight. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/new-airline-to-join-new-york-and-pacific-northern-mail-route-to-los.html | NEW AIRLINE TO JOIN NEW YORK AND PACIFIC; Northern Mail Route to Los Angeles Starts Oct. 15 With aStop at Kansas City. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/customs-judge-inducted.html | Customs Judge Inducted. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/grimess-father-sees-game.html | Grimes's Father Sees Game. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/rumanians-ridicule-idea-of-soviet-threat-secret-police-dead-and.html | RUMANIANS RIDICULE IDEA OF SOVIET THREAT; Secret Police dead and Minister at Vienna Deny Knowledge of Plot to Seize Bessarabia. | True | Special Cable to THE NEW YORK TIMES. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/columbia-stresses-aggressive-play-team-work-also-gets-attention-as.html | COLUMBIA STRESSES AGGRESSIVE PLAY; Team Work Also Gets Attention as Squad Works Out in Strenuous Session. GRENDA BACK IN UNIFORM Sophomore Guard Will Be Ready for Saturday's Game Against Wesleyan Eleven. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/democratic-gains-loom-in-nebraska-party-will-capture-four-or-five.html | DEMOCRATIC GAINS LOOM IN NEBRASKA; Party Will Capture Four or Five of State's Six House Seats, Politicians Believe. WETS CERTAIN TO SCORE Detriment to Norris Is Seen in Dry Sentiment, but Odds Are Against Hitchcock. GERMAN VOTE A PROBLEM Senator Lays Plans to Attack Rival's Record When He Was in the Chamber. | True | By Richard V. Oulahan. Special To the New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/sees-low-level-passed-ce-denney-head-of-the-erie-says-business-is.html | SEES LOW LEVEL PASSED.; C.E. Denney, Head of the Erie, Says Business Is on Up-Grade. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/80000-rebels-move-on-rio-and-sao-paulo-from-south-long-struggle.html | 80,000 REBELS MOVE ON RIO AND SAO PAULO FROM SOUTH; LONG STRUGGLE FORECAST; TEN STATES NOW INVOLVED Five Definitely Controlled by Insurgents Who Claim Five Others. CAPITAL EXPECTED TO FIGHT But Federal Forces Are Now Concentrating on State of Minas Geraes. GOVERNMENT CLOSES BANKS 15-Day Holiday Ordered in Sao Paulo and Capital, While Martial Law Is Declared. | True | Special Cable to THE NEW YORK TIMES. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/new-stock-issue-corporation-shares-to-be-offered-to-the-public.html | NEW STOCK ISSUE.; Corporation Shares to Be Offered to the Public forSubscription.Standard Oil Company of Ohio. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/intersectional-games-for-south-this-week-tulane-meets-texas-a-and-m.html | INTERSECTIONAL GAMES FOR SOUTH THIS WEEK; Tulane Meets Texas A. and M., Georgia Tech Plays Carnegie-- Several Conference Contests. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B88708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/dodge-direct-wins-danbury-fair-pace-scores-in-first-division-of-216.html | DODGE DIRECT WINS DANBURY FAIR PACE; Scores in First Division of 2:16 Event--Carl Ortolan Takes 2:12 Trot. | True | Special to The New York Times | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/maneros-par-70-leads-at-mt-kisco-two-birdies-and-14-holes-in.html | MANERO'S PAR 70 LEADS AT MT. KISCO; Two Birdies and 14 Holes in Standard Figures Help Give Him Victory in Tourney. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/hoppe-defeats-two-opponents.html | Hoppe Defeats Two Opponents. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/sugar-output-curb-agreed-on-in-cuba-chadbourne-group-will-urge.html | SUGAR OUTPUT CURB AGREED ON IN CUBA; Chadbourne Group Will Urge United States Producers to Join Agreement. UNREST LAID TO LOW PRICE Officials There and in Washington Also Point Out Reaction Here in Our Reduced Exports. | True | By Harold N.denny. Special Cable To The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/legion-thunders-ovation-to-hoover-9000-in-convention-hail-war.html | LEGION THUNDERS OVATION TO HOOVER; 9,000 in Convention Hall War Comrade, Who Calls Them to Duties of Citizenship. INVASION STUNS BOSTON Impromptu Parades and Serenades Block Streets-- Stores Hang Out Flags and Board Up Windows. | True | From a Staff Correspondent of The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/woodcock-amazed-by-police-aid-here-prohibition-chief-sees-half-of.html | WOODCOCK AMAZED BY POLICE AID HERE; Prohibition Chief Sees Half of Federal Court Cases Due to Local Cooperation. SURE OF DRY LAWS SUCCESS. Reports 65% Drop In Nation's Per Capita Consumption of Liquor. SEES PUBLIC WON OVER But Drinking In Homes Still Balks Enforcement, He Tells Members of Government Club, | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/sales-in-new-jersey-activity-in-jersey-city-and-other-sections.html | SALES IN NEW JERSEY.; Activity in Jersey City and Other Sections. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/bandits-rob-truck-of-6000-in-silver-seize-shipment-in-bulk-in.html | BANDITS ROB TRUCK OF $6,000 IN SILVER; Seize Shipment in Bulk in Hold-Up on Hill Near Killingly, Conn. PART OF LOOT RECOVERED Warwick (R.I.) Police Find It in Cottage and Take Three Prisoners. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/deplores-lack-of-helium-canadian-official-calls-it-big-factor-in.html | DEPLORES LACK OF HELIUM.; Canadian Official Calls It Big Factor in R-101's Loss of Life. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/financial-markets-heavy-decline-in-numerous-stockswheat-and-corn.html | FINANCIAL MARKETS; Heavy Decline in Numerous Stocks--Wheat and Corn Weak, Then Strong. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/tullio-serafin-back-to-conduct-operas-says-he-had-to-decline-post.html | TULLIO SERAFIN BACK TO CONDUCT OPERAS; Says He Had to Decline Post Offered by Mussolini--Tour by Bongioli. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/long-worth-admits-democratic-trend-he-says-republican-reports.html | LONG WORTH ADMITS DEMOCRATIC TREND; He Says Republican Reports Indicate Party Will Control House Only Nominally. NOTES WETS ASCENDENCY He Blames Democrats for Tariff Delay Which, He Asserts, Augmented Slump. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/lehigh-men-active-entire-squad-starts-drill-for-johns-hopkins-clash.html | LEHIGH MEN ACTIVE.; Entire Squad Starts Drill for Johns Hopkins Clash. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/how-batting-stars-fared-in-fifth-game-cochrane-and-frisch-get.html | HOW BATTING STARS FARED IN FIFTH GAME; Cochrane and Frisch Get single Apiece--Bottomley Strikes out Three Times. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/smith-wins-in-elewanok-golf.html | Smith Wins in Elewanok Golf. | True | Special to The New York Times. | C1B88708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/mrs-cox-is-bride-of-arnall-hodges-daughter-of-mr-and-mrs-cm-ward.html | MRS. COX IS BRIDE OF ARNALL HODGES; Daughter of Mr. and Mrs. C.M. Ward Married by Rev. Charles Truby at His Home. NO BRIDAL ATTENDANTS Bridegroom Is an Architect--His Bride Is a Member of Daughters of the Cincinnati. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/money.html | MONEY. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/jersey-city-faces-delay-on-postoffice-government-refuses-to-pay.html | JERSEY CITY FACES DELAY ON POSTOFFICE; Government Refuses to Pay Price Asked for Site for Addition-- Threatens Condemnation. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/5-dead-identified-in-r101-disaster-friends-seek-to-find-lord.html | 5 DEAD IDENTIFIED IN R-101 DISASTER; Friends Seek to Find Lord Thomson--W.C. Radcliffe Succumbs in Hospital. SEVEN ARE LIKELY TO DIE Experts Seeking Cause of the Tragedy Believe Log May Yet Be Intact--Wireless Notes Are Found. | True | Special Cable to THE NEW YORK TIMES. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/proceedings-yesterday-of-the-us-supreme-court.html | Proceedings Yesterday of the U.S. Supreme Court | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/miss-lesta-ford-to-wed-on-oct20-her-marriage-to-albert-gclay-to.html | MISS LESTA FORD TO WED ON OCT.20; Her Marriage to Albert G.Clay to Take Place in Chapel of St. Bartholomew's Church. DR. CROWDER TO OFFICIATE Bride-Elect's Stepsister, Miss Mary Hathaway Williams, to Be Her Maid of Honor. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/policeman-accused-of-stealing-1200-furniture-on-his-beat.html | Policeman Accused of Stealing $1,200 Furniture on His Beat | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/fire-department.html | Fire Department. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/spot-hedges-push-cotton-down-again-weakness-in-stock-market-and.html | SPOT HEDGES PUSH COTTON DOWN AGAIN; Weakness in Stock Market and Break in Coffee Also Factors in Losses of to 11 Points. RANGE OF PRICES NARROW Exchange's Members in Forecast of Crop Raise Total About 400,000 Bales to 14,443,000. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/civic-theatre-opens-eva-le-galitennes-company-presents-romeo-and.html | CIVIC THEATRE OPENS; Eva Le Galitenne's Company Presents "Romeo and Juliet." | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/schwab-and-mandel-preparing-two-shows-a-play-trade-winds-and-a.html | SCHWAB AND MANDEL PREPARING TWO SHOWS; A Play, "Trade Winds," and a Musical Piece by Romberg, Hammerstein and Mandel. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/two-held-in-trentol-mans-death.html | Two Held in Trentol Man's Death. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/fogarty-back-at-brown-reports-in-uniform-but-does-not-take-part-in.html | FOGARTY BACK AT BROWN; Reports in Uniform, but Does Not Take Part in Drill. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/contractors-favor-home-financing-executive-board-approves-plan-to.html | CONTRACTORS FAVOR HOME FINANCING; Executive Board Approves Plan to Remedy Conditions Criticized by Hoover.SEVEN STEPS PROPOSED President A.E. Horst of PhiladelphiaOutlines Them at a MeetingHeld at Ryc. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/chain-store-sales-business-in-september-and-other-periods-compared.html | CHAIN STORE SALES.; Business in September and Other Periods Compared With Year Ago. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/in-peace-prepare-for-peace.html | In Peace Prepare for Peace. | True | WILLIAM E. KERRISH. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/police-department.html | Police Department. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/republicans-open-clubhouse.html | Republicans Open Clubhouse. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/aid-asked-for-jobless-blind.html | Aid Asked for Jobless Blind. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/oakie-not-summoned-woman-actor-met-in-toledo-killed-herself-coroner.html | OAKIE NOT SUMMONED.; Woman Actor Met in Toledo Killed Herself, Coroner Announces. | True | | C1B88708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/suburban-night-fails-two-shubert-theatres-open-early-to.html | SUBURBAN NIGHT FAILS; Two Shubert Theatres Open Early to Only--Half-Filled Houses. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/cubs-win-retaining-chicago-city-title-3run-rally-in-ninth-brings-6.html | CUBS WIN, RETAINING CHICAGO CITY TITLE; 3-Run Rally in Ninth Brings 6 to 4 Victory With 4 to 2 Verdict on the Series. PETTY IN RELIEF ROLE Rescues Blake When Opponents Wage Stiff Attack in 8th-- Wilson Hits Home Run. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/utility-earnings-statements-for-twelve-months-issued-by-public.html | UTILITY EARNINGS; Statements for Twelve Months issued by Public Service Corporations. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/henry-symons-dead-dealer-in-antiques-sold-a-collection-of-clocks.html | HENRY SYMONS DEAD; DEALER IN ANTIQUES; Sold a Collection of Clocks for Nearly $70,000 Three Years Ago. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/today-on-the-radio.html | Today on the Radio | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/berg-is-favorite-to-beat-petrolle-manager-hurley-though-is.html | BERG IS FAVORITE TO BEAT PETROLLE; Manager Hurley, Though, Is Confident Westerner Will Stop Englishman Friday. | True | By James P. Dawson. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/250000000-fund-to-aid-idle-urged-peoples-lobby-votes-to-back.html | $250,000,000 FUND TO AID IDLE URGED; People's Lobby Votes to Back Demonstration in Washington for Insurance Program. ASKS FEDERATION TO ACT Prominent Economists Approve of State System Plan, With Federal Taxes Easing the Burden. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/canada-plans-olympic-soccer-entry.html | Canada Plans Olympic Soccer Entry | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/bank-of-japan-discounts-511.html | Bank of Japan Discounts 5.11%. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/revive-newsprint-hearing-canadian-rail-commissioners-to-hear.html | REVIVE NEWSPRINT HEARING; Canadian Rail Commissioners to Hear Arguments for Rate Rise. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/registration-slow-on-the-first-day-15000-below-last-year-but-7000-a.html | REGISTRATION SLOW ON THE FIRST DAY; 15,000 Below Last Year, but 7,000 Above 1926, Last Straight Gubernatorial Year. MANHATTAN MARK HIGHER Brooklyn Figures 7,000 Under 1929, While Other Boroughs Also Show a Decline. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/hoover-will-be-guest-of-carolinas-today-president-will-review.html | HOOVER WILL BE GUEST OF CAROLINAS TODAY; President Will Review Troops and Speak at the Kings Mountain Battleground. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/kean-scores-farm-pleas-warns-at-hoboken-fete-of-revolt-by.html | KEAN SCORES FARM PLEAS, Warns at Hoboken Fete of Revolt by Industrial States. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/smoking-scouted-as-disaster-cause-captain-bruns-german-airship.html | SMOKING SCOUTED AS DISASTER CAUSE; Captain Bruns, German Airship Authority, Says Practice on R-101 Had Been Tested. ECKENER WITHHOLDS VIEW Suggests Overloading by Rain, but Awaits Facts-- Chemists Find Cigar Won't Fire Hydrogen. | True | Special Cable to THE NEW YORK TIMES. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/adds-to-sidewalk-space-but-irving-trust-company-reserves-right-to.html | ADDS TO SIDEWALK SPACE; But Irving Trust Company Reserves Right to Wall Street Corners. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/special-wire-to-seattle-jh-barnes-uses-first-of-kind-from-new.html | SPECIAL WIRE TO SEATTLE; J.H. Barnes Uses First of Kind From New Western Union Building. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/rosa-ponselle-back-after-stay-in-europe-opera-singer-enjoyed.html | ROSA PONSELLE BACK AFTER STAY IN EUROPE; Opera Singer Enjoyed Vacation in Switzerland and Italy--To Be Heard in Philadelphia Oct. 28. | True | | C1B88708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/gandhi-leaders-arrested-officers-of-bombay-war-council-are-ninth.html | GANDHI LEADERS ARRESTED.; Officers of Bombay "War Council" Are Ninth Set to Be Sent to Jail. | True | Wireless to THE NEW YORK TIMES. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/public-playgrounds.html | PUBLIC PLAYGROUNDS. | True | | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/miss-jean-stevenson-graves.html | MISS JEAN STEVENSON GRAVES. | True | Photo by New York Times Studio. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B88708 |
| 1930-10-07 | 1930-10-07 | https://www.nytimes.com/1930/10/07/archives/foreign-trade-gains-7864440-in-uruguay-increase-of-10996604-over.html | FOREIGN TRADE GAINS $7,864,440 IN URUGUAY; Increase of $10,996,604 Over 1929 in Exports, Chiefly of Meat and Farm Products, Responsible. | True | Special Cable to THE NEW YORK TIMES. | C1B88708 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/macdonalds-leadership.html | MACDONALD'S LEADERSHIP. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/st-johns-practices-on-aerial-defense-scrimmages-against-niagara.html | ST. JOHN'S PRACTICES ON AERIAL DEFENSE; Scrimmages Against Niagara Plays in Final Hard Drill for Opening Game Friday. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/wilson-double-ends-life-bf-reist-who-attracted-crowds-in-europe.html | WILSON DOUBLE ENDS LIFE.; B.F. Reist, Who Attracted Crowds in Europe, Shoots Himself. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/austin-supports-ford-british-auto-maker-scores-taxation-on-engine.html | AUSTIN SUPPORTS FORD.; British Auto Maker Scores Taxation on Engine Capacity Basis. | True | Special Cable to THE NEW YORK TIMES. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/gray-estate-500000-widow-of-new-york-judge-leaves-bulk-of-property.html | GRAY ESTATE $500,000.; Widow of New York Judge Leaves Bulk of Property to Son. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/stunt-flier-hurt-as-straphanger.html | Stunt Flier Hurt as Straphanger | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/penn-state-scrimmages-diedrich-and-french-slightly-hurt-remain-out.html | PENN STATE SCRIMMAGES.; Diedrich and French, Slightly Hurt, Remain Out of Drill. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/9958000-in-new-bonds-offered-to-investors-today.html | $9,958,000 in New Bonds Offered to Investors Today | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/manhattan-plans-filed.html | Manhattan Plans Filed. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/england-receives-r101-crash-victims-silent-crowd-awaits-bodies-at.html | ENGLAND RECEIVES R-101 CRASH VICTIMS; Silent Crowd Awaits Bodies at London Station--MacDonald Heads Group of Officials. HOMAGE IS PAID AT DOVER Destroyer Hits Mud Bank, but Succeeds in Making Berth on Second Attempt. FUNERAL SERVICE ARRANGED Dead Will Lie in State Friday at Westminster Hall and Memorial Will Be Held Saturday. Survivors Seem Dazed. Crowd Stands in Silence. Rest in Mortuary. Honor Paid at Dover. One Destroyer Damaged. | True | Special Cable to THE NEW YORK TIMES. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/eastern-roads-assail-proposed-grain-rates-join-western-lines-in.html | EASTERN ROADS ASSAIL PROPOSED GRAIN RATES; Join Western Lines in Charging I.C.C. Bases Tariff on Facts Now Out of Date. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/farm-board-seeks-propaganda-inquiry-appeals-to-trade-commission.html | FARM BOARD SEEKS PROPAGANDA INQUIRY; Appeals to Trade Commission, Accusing "Interests" of "Insidious Campaign." | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/30000000-is-voted-for-new-park-sites-board-of-estimate-approves.html | $30,000,000 IS VOTED FOR NEW PARK SITES; Board of Estimate Approves Record Grant for 3,550 Acres and 100 Playgrounds. $25,000,000 ISSUE PLANNED Real Estate Fund to Provide Remainder--Manhattan to Get 4.0 Recreation Spots. 60 Per Cent Growth Since 1925. New 100-Acre Park for Brooklyn. $30,000,000 IS VOTED FOR NEW PARK SITES PLAN FOR QUEENS PARKS. Harvey and Other Officials Meet With Nathan Straus Jr. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/brazil-joins-in.html | BRAZIL JOINS IN. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/four-days-left-for-registration.html | Four Days Left for Registration. | True | | C1B87944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/steinbrink-says-issue-is-honesty-in-office-brooklyn-leader-in-radio.html | STEINBRINK SAYS ISSUE IS HONESTY IN OFFICE; Brooklyn Leader in Radio Speech Asserts Roosevelt Seeks to Delay Bench Inquiry. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/british-bar-liliom-film-censors-also-reject-another-american-talkie.html | BRITISH BAR "LILIOM" FILM.; Censors Also Reject Another American Talkie, "The Sea Wolf." | True | Special Cable to THE NEW YORK TIMES. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/asks-school-board-to-build-own-roads-harvey-complains-about-many-in.html | ASKS SCHOOL BOARD TO BUILD OWN ROADS; Harvey Complains, About Many Institutions in Queens Being Inaccessible to Pupils. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/georgia-in-hard-drill-tests-yale-plays-in-slowmotion-workout.html | GEORGIA IN HARD DRILL.; Tests Yale Plays in Slow-Motion Workout Against Freshmen. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/mrs-jr-macarthur-wins-divorce-in-reno-charges-former-diplomat-and.html | MRS. J.R. MACARTHUR WINS DIVORCE IN RENO; Charges Former Diplomat and Engineer With Desertion-- Gets No Judgment on Alimony. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/curb-admits-securities.html | CURB ADMITS SECURITIES. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/bus-hearing-next-tuesday-estimate-board-to-consider-applications.html | BUS HEARING NEXT TUESDAY; Estimate Board to Consider Applications for Franchises. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/1300000-broadway-loan-placed.html | $1,300,000 Broadway Loan Placed. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/investment-trust-chances-holdings-tricontinental-reports-less.html | INVESTMENT TRUST CHANCES HOLDINGS; Tri-Continental Reports Less Common Stocks and More Preferred and Bonds. NET ASSETS ARE $72,342,037 Corporation's Cash, Call Loans and Short-Time Securities Put at $18,066,131 Sept. 30. Profits From Security Sales. List of Company's Holdings. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/to-lead-poles-in-election-three-marshals-pilsudsky-daszynski-and.html | TO LEAD POLES IN ELECTION; Three Marshals, Pilsudsky, Daszynski and Trampczynski, Head Tickets. | True | Wireless to THE NEW YORK TIMES. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/nyu-benefit-tonight-miss-braslau-will-sing-for-gymnasium-fund-at.html | N.Y.U. BENEFIT TONIGHT.; Miss Braslau Will Sing for Gymnasium Fund at Carnegie Hall. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/student-dies-in-fall-milton-lubell-of-columbia-drops-from.html | STUDENT DIES IN FALL.; Milton Lubell of Columbia Drops From Eleventh-Floor Window. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/germani-recital-today-noted-italian-organist-will-play-here.html | GERMANI RECITAL TODAY.; Noted Italian Organist Will Play Here Saturday Also. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/lauds-princeton-donor-president-hibben-honors-td-jones-who-left.html | LAUDS PRINCETON DONOR.; President Hibben Honors T.D. Jones Who Left $500,000 to Salary Fund. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/miss-butler-asserts-dry-law-is-not-issue-daughter-of-columbias.html | MISS BUTLER ASSERTS DRY LAW IS NOT ISSUE; Daughter of Columbia's President Charges Corruption in City and Inefficiency in State. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/registration-light-on-the-second-day-slow-enrolment-regarded-as.html | REGISTRATION LIGHT ON THE SECOND DAY; Slow Enrolment Regarded as Indicating Little Public Indignation Over Charges.98,562 IN MANHATTANTotal Is 5,423 Lower Than in 1926-- Decline in Mrs. Pratt's DistrictDespite Gain in Residents. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/100-trade-leaders-tour-laboratories-industrialists-and-financiers-a.html | 100 TRADE LEADERS TOUR LABORATORIES; Industrialists and Financiers Are Thrilled by Two-Way Television at Bell Plant.THEY TALK TO A "SPOOK"Group Leaves for Schenectady toVisit General Electric FactoryBefore Going West. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/car-loading-declined-to-950381-for-week-usual-trend-upward-and.html | Car Loading Declined to 950,381 for Week; Usual Trend Upward and Index Drops to 80.4 | True | | C1B87944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/sukkoth-services-begin-dr-israel-goldstein-pleads-for-open-minds-in.html | SUKKOTH SERVICES BEGIN.; Dr. Israel Goldstein Pleads for Open Minds in Religious Life. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/fire-department.html | Fire Department. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/paper-accuses-those-who-let-r101-take-off-charges-haste-in-tests.html | Paper Accuses Those Who Let R-101 Take Off; Charges Haste in Tests, Knowledge of Peril | True | Wireless to THE NEW YORK TIMES. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/jd-mooney-urges-soviet-recognition-general-motors-export-head.html | J.D. MOONEY URGES SOVIET RECOGNITION; General Motors Export Head Declares Government Is as Stable as Any Other. SEES GOOD BUSINESS RISK Denies Effort to Demoralise World Trade by Dumping in Speech at Paris After Visit. Reasons for Recognition. Lauds Five-Year Plan. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/french-fliers-dine-at-winstonsalem-french-fliers-honored-in-north.html | FRENCH FLIERS DINE AT WINSTON-SALEM; French Fliers Honored in North Carolina City After Flight From Atlanta. VISIT CANADA NEXT WEEK They Will Go to Montreal Monday—Foch National Memorial, Inc., Plans Dinner Here Oct. 22. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/chubbuck-lost-to-conn-aggies.html | Chubbuck Lost to Conn. Aggies. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/hoppe-wins-two-matches.html | Hoppe Wins Two Matches. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/ccny-engages-in-3hour-session-half-of-period-is-devoted-to.html | C.C.N.Y. ENGAGES IN 3-HOUR SESSION; Half of Period is Devoted to Scrimmaging--Weiner Back at Centre on Varsity. SCHNEER, HALFBACK, OUT Schlessinger and Gerenstein Also Missing From Drill--Eisenberg at Quarterback. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/sales-in-new-jersey-jersey-city-and-plainfield-parcels-change-hands.html | SALES IN NEW JERSEY.; Jersey City and Plainfield Parcels Change Hands. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/harriet-cohen-arrives-english-pianist-to-take-in-music-festival-in.html | HARRIET COHEN ARRIVES.; English Pianist to Take In Music Festival in Chicago. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/paderewski-lauds-our-musical-taste-arriving-on-the-paris-he-says.html | PADEREWSKI LAUDS OUR MUSICAL TASTE; Arriving on the Paris, He Says America Has Become One of Most Appreciative Nations. DERIDES TALES OF POVERTY Thinks Modern Trends Transient, but Will Not Criticize Jazz—Other Artists Also Aboard. Laughs at Reports of Poverty. War Music Would Be "Horrible." La Argentina Among Passengers. | True | Times Wide World Photo. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/plan-aerial-attack-against-vanderbilt-virginia-poly-stresses.html | PLAN AERIAL ATTACK AGAINST VANDERBILT; Virginia Poly Stresses Passing in Drill for Game--McEver May Return to Tennessee. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/leaders-who-picked-magistrates-must-submit-bank-data-kreisel-to.html | LEADERS WHO PICKED MAGISTRATES MUST SUBMIT BANK DATA; Kreisel to Subpoena Accounts of District Chiefs in Bronx and Manhattan. SCANS COURT PAY CHECKS Says Two Magistrates 'Talked' to Him and Aides Are Tracing, Leads They Gave. TODD TO WIDEN INQUIRY Despite Roosevelt Ban, He Will Continue Under Franchise Law With Private Funds. SUBPOENAS BANK ACCOUNTS. Flynn Approved Magistrates. KREISEL TO DEMAND LEADERS' BANK DATA One Republican Magistrate. List of Magistrates. | True | | C1B87944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/nanking-backs-sentence-mrs-kao-y-ing-must-serve-term-husband-faces.html | NANKING BACKS SENTENCE.; Mrs. Kao Ying Must Serve Term--Husband Faces New Trial. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/schaefer-accepts-challenge-to-play-hoppe-in-airplane.html | Schaefer Accepts Challenge To Play Hoppe in Airplane | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/dry-candidates-put-in-nomination-petitions-with-30418-names-filed.html | DRY CANDIDATES PUT IN NOMINATION; Petitions With 30,418 Names Filed for Carroll--Others With 20,000 for Mrs. Grace R. Hale. TO CENTRE ON REPUBLICANS Law Preservation Party Chiefs Map Campaign for Governor and Attorney General. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/farm-markets-show-some-gains-survey-for-early-part-of-this-month.html | FARM MARKETS SHOW SOME GAINS; Survey for Early Part of This Month Finds Recent General Price Declines Checked. CASH GRAIN IMPROVES Wheat and Corn Are Strengthened -- Hogs and Lambs Advance, but Cattle Prices Fall. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/admiral-may-dies-long-in-british-navy-was-commander-of-atlantic.html | ADMIRAL MAY DIES; LONG IN BRITISH NAVY; Was Commander of Atlantic Fleet and Aide de Camp to Victoria and Edward. | True | Wireless to THE NEW YORK TIMES. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/erins-exhibition.html | ERIN'S EXHIBITION. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/tp-swifts-hosts-in-hot-springs-club-others-having-luncheon-guests-a.html | T.P. SWIFTS HOSTS IN HOT SPRINGS CLUB; Others Having Luncheon Guests Are G.E. Dudmans, Silas H. Strawns and J.B. Weirs. HORSEBACK PARTY IS HELD Mrs. George H. Ingalls Entertains for Four Guests--Mrs. Payne Whitney Has a Dinner. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/music-notes.html | MUSIC NOTES. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/musser-lafayette-track-captain.html | Musser Lafayette Track Captain. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/industrial-chiefs-to-meet-in-chicago-business-situation-will-be.html | INDUSTRIAL CHIEFS TO MEET IN CHICAGO; Business Situation Will Be Discussed on Oct. 22 by Leadersin Eleven Major Industries.HYDE AND WILBUR INVITEDIllinois Governor Calls Conferencefor Monday on Unemploymentin State. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/12-jersey-towns-unite-to-fight-rail-increase-meeting-at-east-orange.html | 12 JERSEY TOWNS UNITE TO FIGHT RAIL INCREASE; Meeting at East Orange Decides to Ask State Board's Advice on Lackawanna Rise. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/josephine-hutchinson-ill-actress-undergoes-operation-for.html | JOSEPHINE HUTCHINSON ILL.; Actress Undergoes Operation for Appendicitis. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/diplomats-query-seipel-austrian-foreign-minister-reassures-them-on.html | DIPLOMATS QUERY SEIPEL.; Austrian Foreign Minister Reassures Them on Dictatorship. | True | Special Cable to THE NEW YORK TIMES. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Edward Thayer Monroe Photo. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/business-leases.html | BUSINESS LEASES. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/cuban-loan-unlikely-bankers-not-expected-to-put-out-soon-more-of.html | CUBAN LOAN UNLIKELY.; Bankers Not Expected to Put Out Soon More of Island's Bonds. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/scrubs-at-rutgers-score-five-times-make-impressive-showing-against.html | SCRUBS AT RUTGERS SCORE FIVE TIMES; Make Impressive Showing Against Varsity, Which Is Restricted to Defensive Play. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/wins-litter-basket-prize-chicago-man-gets-first-award-in-contest-to.html | WINS LITTER BASKET PRIZE.; Chicago Man Gets First Award In Contest to Pick New York Design. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/cotton-exchange-seat-off-900.html | Cotton Exchange Seat Off $900. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B87944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/17-die-in-fire-at-russian-film-show.html | 17 Die in Fire at Russian Film Show | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/three-football-squads-to-see-nyu-villanova-contest.html | Three Football Squads to See N.Y.U. - Villanova Contest | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/realty-financing.html | REALTY FINANCING. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/leasehold-deals-feature-trading-activity-in-manhattan-confined.html | LEASEHOLD DEALS FEATURE TRADING; Activity in Manhattan Confined Largely to Leasing of Residential Properties.INVESTOR BUYS ON 81ST ST.Acquires West Side Home of Mrs.Julia P. Turner--Two Flats Leasedby J.F.A, O'Donnell. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/fear-rate-rise-on-ferries-staten-island-organizations-oppose.html | FEAR RATE RISE ON FERRIES; Staten Island Organizations Oppose Transfer of Operation. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/la-guardia-asks-data-on-mistrial-of-vause-inquires-officially-of.html | LA GUARDIA ASKS DATA ON MISTRIAL OF VAUSE; Inquires Officially of Court How Former Grand Juror Was Selected for Trial Jury. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/may-reroute-east-indies-air-mail.html | May Reroute East Indies Air Mail. | True | Wireless to THE NEW YORK TIMES. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/52-years-in-business-colonel-walter-scott-observes-long-term-with.html | 52 YEARS IN BUSINESS; Colonel Walter Scott Observes Long Term with Butler Brothers. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/grain-floods-rotterdam-ships-used-to-store-surplus-as-imports.html | GRAIN FLOODS ROTTERDAM.; Ships Used to Store Surplus as Imports Increase Substantially. | True | Wireless to THE NEW YORK TIMES. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/edge-sees-tardieu-on-eve-of-return-envoys-visit-follows-talks-with.html | EDGE SEES TARDIEU ON EVE OF RETURN; Envoy's Visit Follows Talks With Others on Relations of France With Us. CAN NOW REPORT TO HOOVER Paris Americans Feel Tariff Is Most Important Question Now Before the Two Governments. | True | Special Cable to THE NEW YORK TIMES. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/nephew-of-perus-expresident-starts-work-on-ohio-highways.html | Nephew of Peru's Ex-President Starts Work on Ohio Highways | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/oppose-coal-rate-change-midwest-anthracite-interests-protest-rise.html | OPPOSE COAL RATE CHANGE.; Mid-West Anthracite Interests Protest Rise in Differential. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/tells-of-posners-appeal-miss-kanes-secretary-testifies-actress.html | TELLS OF POSNER'S APPEAL; Miss Kane's Secretary Testifies Actress Refused to Aid Him. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/reibeths-return-spurs-minnesota-squad-speeds-up-work-for-stanford.html | REIBETH'S RETURN SPURS MINNESOTA; Squad Speeds Up Work for Stanford Game as Halfback Joins Practice. Rain Hampers Workout. Ohio State in Secret Drill. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/sees-jersey-canal-as-big-work-ahead-j-hampton-moore-tells-waterways.html | SEES JERSEY CANAL AS 'BIG WORK AHEAD'; J. Hampton Moore Tells Waterways Convention at Wilmingtonof Vast Possible Tonnage.HOOVER SENDS MESSAGEPresident Says Nation Has GreatOpportunity in Development ofIts Inland Routes. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/legislature-not-so-dry-assemblyman-cuvillier-corrects-some-mistaken.html | LEGISLATURE NOT SO DRY.; Assemblyman Cuvillier Corrects Some Mistaken Opinions. Proposing Owen D. Young. | True | LOUIS A. CUVILLIER.WALTER I. HUBBARD. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B87944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/sail-to-join-yacht-for-a-world-cruise-mrs-moses-taylor-and-miss.html | SAIL TO JOIN YACHT FOR A WORLD CRUISE; Mrs. Moses Taylor and Miss Jane Tiffany on List of the Berengaria, Off Today. 7 OTHER SHIPS TO LEAVE Columbus, Vulcania, Republic and Hamburg Going to Europe-- Three Liners Due in Port. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/mdonald-attacks-tariffs-as-barring-world-cooperation-premier-also.html | M'DONALD ATTACKS TARIFFS AS BARRING WORLD COOPERATION; Premier Also Tells Labor Party Congress of Effort to Improve on Gold Standard. RADICAL CENSURE FAILS 1,803,000 to 334,000 Vote Kills Criticism of Inability to Solve Unemployment. REBEL VOICES SYMPATHY Maxton Says He Sensed Grief of Prime Minister Over R-101-- Bodies Reach London. Ovations Show Mosley's Power. M'DONALD ATTACKS HIGH TARIFF PLEA Discusses Gold Standard. Maxton Expresses Sympathy. Maxton Not for Overthrow. | True | By Charles A. Selden. Special Cable To the New York Times.by Charles A. Selden. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/gannon-wins-place-in-navy-back-field-play-against-william-and-mary.html | GANNON WINS PLACE IN NAVY BACK FIELD; Play, Against William and Mary Earns Assignment for the Notre Dame Game. SHOWED SKILL AT PASSING Expected to Lead Aerial Attack on Saturday--Bauer Returns to Quarterback Post. SAVOLDI IN BACK FIELD. Replaces Mullins, Out With Injury, on Notre Dame Team. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/chiang-routs-army-of-feng-in-north-defeated-marshal-falls-back-in.html | CHIANG ROUTS ARMY OF FENG IN NORTH; Defeated Marshal Falls Back in Disorder Toward Shansi, Nanking Reports. To CALL PARTY CONGRESS Chiang Holds Kuomintang Can Now Give People Part in Country's Government. American Boat Under Fire. Japanese Killed in Clash. | True | By Hallett Abend. Special Cable To the New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/france-pays-honor-to-victims-of-r101-tardieu-heads-ceremonies-at.html | FRANCE PAYS HONOR TO VICTIMS OF R-101; Tardieu Heads Ceremonies at Beauvais as the Bodies of 47 Are Sent Home. FLOWER GARDENS STRIPPED Peasants Offer Their Tributes While Airplanes Pass Overhead and Guns Roar Final Salute. Official Tribute Paid. Unidentified Limbs Found. | True | By P.j. Phelip. Special Cable To the New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/miss-edith-versen-to-wed-sp-de-laszlo-daughter-of-baroness-versen.html | MISS EDITH VERSEN TO WED S.P. DE LASZLO; Daughter of Baroness Versen and Son of Noted Portrait Painter of London Are Engaged. | True | Wireless to THE NEW YORK TIMES. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/beavers-put-to-work-for-state-dam-to-make-lake-of-swamp.html | Beavers Put to Work for State; Dam to Make Lake of Swamp | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/freeman-beats-boyette-gains-decision-in-main-10round-event-at-22d.html | FREEMAN BEATS BOYETTE; Gains Decision in Main 10-Round Event at 22d Engineers. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/chain-store-sales-business-in-september-and-other-periods-compared.html | CHAIN STORE SALES.; Business in September and Other Periods Compared With Year Ago. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/arsenal-and-opium-captured-in-raid-trio-seized-in-henry-street.html | ARSENAL AND OPIUM CAPTURED IN RAID; Trio Seized in Henry Street Tenement With 3 Machine Guns and 25 Pistols. PLACE RICHLY FURNISHED Federal Men and Police Find in "Gang Nest" Book Showing Sale of $32,000 Narcotics. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/extends-drought-rates-icc-sanctions-five-months-more-of-live-stock.html | EXTENDS DROUGHT RATES.; I.C.C. Sanctions Five Months More of Live Stock Tariff Cuts. | True | Special to The New York Times. | C1B87944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/doubleheaders-urged-in-early-yale-games-college-daily-advocates-the.html | DOUBLE-HEADERS URGED IN EARLY YALE GAMES; College Daily Advocates the Scheduling of Two Opponents on Same Day Next Season. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/hampton-institute-to-honor-dr-phenix-president-to-lie-in-state.html | HAMPTON INSTITUTE TO HONOR DR. PHENIX; President to Lie in State Before Funeral Service Today-- G.F. Peabody to Speak. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/jenks-urges-women-to-support-tuttle-assemblyman-at-binghamton.html | JENKS URGES WOMEN TO SUPPORT TUTTLE; Assemblyman, at Binghamton, Declares County Option Is Better Than No Dry Law. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/democrats-deny-delaying-tariff-garner-answering-longworth-says.html | DEMOCRATS DENY DELAYING TARIFF; Garner, Answering Longworth, Says Senate Republicans Argued Longer Than Democrats. CITES MANY DAYS OF TALK Full Debate Was Necessary in theSenate Because Republicans"Gagged" House, He Asserts. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/actors-fund-matinee-club-meets.html | Actors' Fund Matinee Club Meets. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/debits-last-month-far-behind-1929-reserve-board-reports-those-to-in.html | DEBITS LAST MONTH FAR BEHIND 1929; Reserve, Board Reports Those to Individual Accounts Totaled $48,660,085,000. $77,656,248,000 A YEAR AGO Banks In New York District Had $28,161,052,000 in September to $51,503,486,000 in 1929. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/gillettautostrop-deal-not-closed.html | Gillette-Auto-Strop Deal Not Closed. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/byrd-hopeful-on-airships-thinks-we-and-britain-will-keep-on.html | BYRD HOPEFUL ON AIRSHIPS; Thinks We and Britain Will Keep on Building Lighter-Than-Air Craft. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/cotton-group-names-sales-chief.html | Cotton Group Names Sales Chief. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/milkman-is-beaten-by-brown-admiral-oddson-favorite-trails-victor-by.html | MILKMAN IS BEATEN BY BROWN ADMIRAL; Odds-On Favorite Trails Victor by Three Lengths in the Feature at Jamaica. ESCUTCHEON ALSO SCORES Gets Up in Closing Strides to Defeat Sonnelli, With Sandy Third, in the Century Highweight. Brown Admiral Closes at 3-1. Sonnelli Carries Top Weight. | True | By Bryan Field. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/broun-protests-hunter-college-ban-writes-mayor-dean-bars-him.html | BROUN PROTESTS HUNTER COLLEGE BAN; Writes Mayor Dean Bars Him Because He Spoke Before the Rand School. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/acquires-utility-control.html | ACQUIRES UTILITY CONTROL. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/markets-in-london-paris-and-berlin-price-trend-downward-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Price Trend Downward on the English Exchange--Brazilian Bonds Off Sharply. FRENCH STOCKS DEPRESSED News From Outside Centres Causes General Decline--Trading Lags on German Boerse. London Closing Prices. Paris Closing Prices. Tone Weak on Paris Bourse. Berlin Dull and Lower. Berlin Closing Prices. Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B87944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/ban-on-press-brings-disorder-in-havana-police-kill-newsboy-and-fire.html | BAN ON PRESS BRINGS DISORDER IN HAVANA; Police Kill Newsboy and Fire at Others Selling Weekly That Criticized Machado. CUBA DECLARED SEETHING President Is Forcing Rebellion to Maintain Power, Leader of Opposition Asserts. Disorders Are Reported. BAN ON PRESS BRINGS DISORDER IN HAVANA Rebellion, But for Army. Wish for Force Quoted. Appeal by Machado Prepared. Emergency Laws Attacked. Accusation of Terrorism. Machaod Demonstration Planned. | True | By Harold N. Denny. Special Cable To the New York Times.by Harold N. Denny. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/wife-not-found-in-chicago.html | Wife Not Found in Chicago. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/empire-tribunal-advances-in-london-imperial-conference-committee.html | EMPIRE TRIBUNAL ADVANCES IN LONDON; Imperial Conference Committee Agrees on Tribunal to Parallel World Court. APPEALS PRESENT PROBLEM Irish Free State Ban on Privy Council Is Regarded as Solution for Dominions. PLENARY SESSION TODAY Canada and Australia Are Expected to Stir English Political Strife by Tariff Demands. Reservation as to World Court. Protection Sentiment Rising. | True | By Edwin L. James. Special Cable To the New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/lost-turf-wagers-deductible-from-tax-if-legal-and-proved.html | Lost Turf Wagers Deductible From Tax if Legal and Proved | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/women-orators-compete-first-speeches-are-delivered-in-current.html | WOMEN ORATORS COMPETE; First Speeches Are Delivered In Current Topics Contest. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/silk-stock-plan-working-association-head-alao-says-chief-weakness.html | SILK STOCK PLAN WORKING; Association Head Alao Says Chief Weakness Is Lack of Confidence. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/music-fritz-kreisler-plays.html | MUSIC; Fritz Kreisler Plays. | True | By Olin Downes. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/mcburney-wins-soccer-opener.html | McBurney Wins Soccer Opener. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/governor-dodging-waldman-charges-socialist-attacks-daviss-legal.html | GOVERNOR DODGING, WALDMAN CHARGES; Socialist Attacks Davis's Legal Advice Against Widening Ewald Jury's Power. TWO OPINIONS ARE QUOTED Says Roosevelt's Attitude Is "Designed to Conceal Misconduct of Tammany Ring." Quotes Law to Back Contention. Sees Concealment as Object. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/utility-sees-prices-at-bottom-and-makes-many-purchases.html | Utility Sees Prices at Bottom And Makes Many Purchases | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/todd-will-continue-with-private-funds-he-and-ward-accept-plan-for.html | TODD WILL CONTINUE WITH PRIVATE FUNDS; He and Ward Accept Plan for Wider Job-Buying Inquiry Despite Governor's Objection.WILL VOLUNTEER SERVICES Citizens Union to Supply Aides forInvestigation--Group to Acton Project Today. Union to Provide Aides. Graced Jury Problem Raised. Ewald Writ Is Refused. LEGALITY IS QUESTIONED. Lawyers See Pitfalls in Inquiry Under Private Subsidy. Cite Indictment of W.E. Walsh. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/new-stock-issue-trusteed-new-york-city-bank-stocks.html | NEW STOCK ISSUE; Trusteed New York City Bank Stocks. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/easterners-sales-drop-wheat-prices-market-closes-at-about-days-low.html | EASTERNERS' SALES DROP WHEAT PRICES; Market Closes at About Day's Low Levels, With Losses of 2 to 2 Cents. BULLISH SENTIMENT EASES Selling of Corn Partly Offset by Buying by Spreaders--Oats Lower--Rye Breaks. | True | Special to The New York Times. | C1B87944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/fishers-passing-a-fordham-feature-quarterback-recovered-from-injury.html | FISHER'S PASSING A FORDHAM FEATURE; Quarterback, Recovered From Injury to Finger, Shows Splendid Return to Form.PUNTING WORKOUT STAGEDTracey and Pieculewicz Average 55and 45 Yards, Respectively,During Practice. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/frank-o-cole-dies-grand-army-leader-exnational-adjutant-general-and.html | FRANK O. COLE DIES; GRAND ARMY LEADER; Ex-National Adjutant General and Former Member of New Jersey Legislature Was 84. EQUAL TAXATION CHAMPION Jersey City Druggist Was Opposed to Reunion With Confederate Veterans. Returned Battle Flags to South. Aided in Highway Dedication. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/jd-oconnell-here-orphans-friend-ends-season-of-picnicgiving.html | J.D. O'CONNELL HERE; "Orphans' Friend" Ends Season of Picnic-Giving. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/spill-marks-pace-at-danbury-fair-munz-is-thrown-when-calumet-actor.html | SPILL MARKS PACE AT DANBURY FAIR; Munz Is Thrown When Calumet Actor and Prime Wright Collide in 2:25 Event.MRS. O'CONNELL TRIUMPHSTakes 2:24 Trot In Straight Heatsand Neil Brooke Annexesthe 2:08 Pace. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/refused-to-make-parachute-jump.html | Refused to Make Parachute Jump. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/house-on-west-side-leased-for-hindu-dramatic-company.html | House on West Side Leased For Hindu Dramatic Company | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/quinnmccarthy-deal-off-red-sox-president-says-he-will-not-consider.html | QUINN-McCARTHY DEAL OFF.; Red Sox President Says He Will Not Consider Ex-Cub Pilot. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/reserve-bank-gets-colombia-gold.html | Reserve Bank Gets Colombia Gold. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/asks-receivership-for-oil-company-petroleum-corporation-shareholder.html | ASKS RECEIVERSHIP FOR OIL COMPANY; Petroleum Corporation Shareholder Also Seeks Order to Restrain Union With Sinclair.SEES DISSIPATION OF FUNDSCorporation Asserts Solvency--BothConcerns Deny Merger IsContemplated. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/financial-markets-stocks-weak-early-closing-strongwheat-corn-and.html | FINANCIAL MARKETS; Stocks Weak Early, Closing Strong--Wheat, Corn and Cotton Lower. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/bond-prices-break-all-groups-losing-brazilian-issues-lead-in.html | BOND PRICES BREAK, ALL GROUPS LOSING; Brazilian Issues Lead in Declines, Receding 1 to 16 Points in Session.EUROPEAN LOANS WEAK, TOODomestic Rails and Utilities, Beside Obligations of the Government,Also Tend Down. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/mr-rogers-finds-a-shortage-in-the-political-alibi-crop.html | Mr. Rogers Finds a Shortage In the Political Alibi Crop | True | WILL ROGERS. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/suarez-suspended-under-nofoul-rule-sixtyday-penalty-is-imposed-as.html | SUAREZ SUSPENDED UNDER NO-FOUL RULE; Sixty-Day Penalty Is Imposed as Aftermath of His Bout in Garden With Miller. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/2500-chicken-pluckers-to-strike.html | 2,500 Chicken Pluckers to Strike. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/union-has-brisk-session-scores-20-to-0-victory-over-cubs-in.html | UNION HAS BRISK SESSION.; Scores 20 to 0 Victory Over Cubs in Practice Session. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/city-finds-work-for-356-march-of-jobless-veterans-to-washington.html | CITY FINDS WORK FOR 356.; March of Jobless Veterans to Washington Planned at Meeting. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/view-machine-show-and-ages-culture-writers-study-mechanical.html | VIEW MACHINE SHOW AND AGE'S CULTURE; Writers Study Mechanical Progress at Exhibit, but Differ.on Effect on Life.GREATER LEISURE CITED But Its Use Is Held to Be a Problem--One Critic Says Only Resultto Date Is Ugly Civilization. Difference of Opinion Develops. Sees Ugly Civilization. | True | | C1B87944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/mkee-loses-fight-on-hospital-plans-extravagance-charge-overruled-by.html | M'KEE LOSES FIGHT ON HOSPITAL PLANS; Extravagance Charge Overruled by Board, Approving Work on $3,244,000 Queens Building. USE OF SPACE CHALLENGED Aldermanic President Finds Too Much Given to Officials and Walker Sees "Dilemma." OTHER ACTIONS DELAYED 64 Proposals for Improvements Held Over Include Change in Greenpoint Nurses' Home Project. Walker Sees Dilemma. Objects to Nurses' Home Plans. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/erskine-beats-lenoir-rhyne.html | Erskine Beats Lenoir Rhyne. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/miss-walsh-arrives-returns-from-track-victories-in-meet-at-prague.html | MISS WALSH ARRIVES.; Returns From Track Victories in Meet at Prague. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/rain-is-in-prospect-for-6th-series-game-contest-in-the-event-of.html | RAIN IS IN PROSPECT FOR 6TH SERIES GAME; Contest, in the Event of Postponement Today, Will TakePlace Tomorrow. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/grolls-married-50-years-dinner-and-reception-to-mark-event-at.html | GROLLS MARRIED 50 YEARS.; Dinner and Reception to Mark Event at McAlpin Friday Night. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/barros-rebelleader-had-exciting-career-brazilian-colonel-was-only.html | BARROS, REBEL-LEADER, HAD EXCITING CAREER; Brazilian Colonel Was Only Survivor in Plane Crash onWay to Join Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/protects-taxicab-drivers-paris-takes-steps-to-end-attacks-in.html | PROTECTS TAXICAB DRIVERS; Paris Takes Steps to End Attacks in Outlying Districts. | True | Special Cable to THE NEW YORK TIMES. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/70000-marchers-in-legion-parade-crowds-totaling-1000000-view-allday.html | 70,000 MARCHERS IN LEGION PARADE; Crowds Totaling 1,000,000 View All-Day Procession in Boston Streets. COLOR AND HUMOR IN LINES Comedy of Day Mingles With War Recollections on Floats of State Delegations. Families Lunch in Streets. MacNider Marches In the Ranks. | True | From a Staff Correspondent of The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/obituary-5-no-title.html | Obituary 5 — No Title | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/bids-barnard-girls-justify-college-dean-gildersleeve-points-to.html | BIDS BARNARD GIRLS JUSTIFY COLLEGE; Dean Gildersleeve Points to Limits Put on Education by Economic Depression. HER RETURN WELCOMED Dr. Butler, Speaking at Opening Assembly, Stresses Opportunities Offered in College Life. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/harriers-to-open-season-columbia-squad-in-action-oct-18-in-van.html | HARRIERS TO OPEN SEASON.; Columbia Squad in Action Oct. 18 in Van Cortlandt Park. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/clifton-billiard-victor-conquers-barlow-in-brooklyn-threecushion.html | CLIFTON BILLIARD VICTOR.; Conquers Barlow in Brooklyn ThreeCushion Tourney. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/municipal-loans-san-francisco-cal.html | MUNICIPAL LOANS.; San Francisco, Cal. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/asks-funds-to-aid-consumptives.html | Asks Funds to Aid Consumptives. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/pope-sends-condolences-italian-king-and-german-fascists-also-cable.html | POPE SENDS CONDOLENCES; Italian King and German Fascists Also Cable to Britain. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/federal-plane-bombs-city-views-in-sao-paulo-city-on-which-brazilian.html | FEDERAL PLANE BOMBS CITY; VIEWS IN SAO PAULO, CITY ON WHICH BRAZILIAN REBELS ARE MARCHING. | True | Wireless to THE NEW YORK TIMES. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/acts-to-ban-auto-guards-alderman-offers-bill-to-stop-soliciting-of.html | ACTS TO BAN AUTO 'GUARDS'; Alderman Offers Bill to Stop Soliciting of Car Owners. | True | | C1B87944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/hoover-warns-of-perils-of-red-doctrines-in-talk-to-kings-mountain.html | HOOVER WARNS OF PERILS OF RED DOCTRINES IN TALK TO KINGS MOUNTAIN THRONG; 30,000 HAIL HIM IN SOUTH Foreign Systems Destroy Our Ideal of Equality, Strike Zone Is Told. OUR INSTITUTIONS UNIQUE Socialism or Its Violent Brother, Bolshevism, Held Deadly to Our Heritage. TYRANNY IN BUREAUCRACY Crowds Pack Historic Battlefield-- Coste and Bellonte Salute President From Plane. Warns of Other Evils. Waits at Station for Train. HOOVER IN WARNING ON RED DOCTRINES Throng Overflows Battlefield. Station Crowds Greet President. Talks to Crowd From Train. Boy Scouts Present a Creed. | True | From a Staff Correspondent of The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/praises-missionary-spirit-presbyterian-official-endorses-work-in.html | PRAISES MISSIONARY SPIRIT.; Presbyterian Official Endorses Work in Latin America. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/buys-2000000-rails-santa-fe-places-order-with-colorado-fuel-iron.html | BUYS $2,000,000 RAILS.; Santa Fe Places Order With Colorado Fuel & Iron Company. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/epinard-arrives-at-lexington-farm-french-horse-which-raced-in.html | EPINARD ARRIVES AT LEXINGTON FARM; French Horse, Which Raced in United States in 1924, Goes to Headley Farm. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/dartmouth-scores-4-times-against-cubs-foley-halfback-injures-ankle.html | DARTMOUTH SCORES 4 TIMES AGAINST CUBS; Foley, Halfback, Injures Ankle and Is Carried From Field-- Six Regulars Out. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/12-hurt-as-truck-upsets-vehicle-carrying-workmen-goes-into-ditch-in.html | 12 HURT AS TRUCK UPSETS.; Vehicle Carrying Workmen Goes Into Ditch in Jersey City. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/court-opens-drive-on-dry-calendar-seeks-to-hear-in-month-half-of.html | COURT OPENS DRIVE ON DRY CALENDAR; Seeks to Hear in Month Half of 3,000 Cases Accumulated During the Summer. BARGAIN DAY BRINGS RUSH Many Reverse Not-Guilty Pleas and Get Off With Fines--200 Witnesses on Hand. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/making-a-cause-respectable.html | MAKING A CAUSE RESPECTABLE. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/664564-from-smugglers-customs-service-diamond-squad-took-sum-in.html | $664,564 FROM SMUGGLERS; Customs Service "Diamond Squad" Took Sum in Fines in Year. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/yale-scores-twice-against-freshmen-heim-and-beane-cross-goal-line.html | YALE SCORES TWICE AGAINST FRESHMEN; Heim and Beane Cross Goal Line During 50-Minute Practice Game. DUNK, AUSTEN SEE ACTION Scrimmage for First Time Since Injured--Wilbur, Stewart and Madden With Regulars. Varsity Marches Ninety Yards. Madden Scout at End. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/circus-prevents-election-talk-senator-oddie-rides-elephant.html | Circus Prevents Election Talk; Senator Oddie Rides Elephant | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/andrews-brings-back-fossils-of-100-species-explorer-regards-latest.html | ANDREWS BRINGS BACK FOSSILS OF 100 SPECIES; Explorer Regards Latest Gobi Desert Expedition as Most Fruitful He Has Made. | True | Wireless to THE NEW YORK TIMES. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/closing-of-oldest-rail-line-built-in-1828-asked-of-icc.html | Closing of Oldest Rail Line, Built in 1828, Asked of I.C.C. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/testify-reds-seek-to-subvert-army-house-committee-witnesses-also.html | TESTIFY REDS SEEK TO SUBVERT ARMY; House Committee Witnesses Also Tell of Attempts to Influence Boy Scouts. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/albert-brown-baseball-pioneer.html | Albert Brown, Baseball Pioneer. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/irginia-loses-tackle-0ross-injured-will-be-replaced-by-kimball-in.html | IRGINIA LOSES TACKLE.; 0Ross, Injured, Will Be Replaced by Kimball in Penn Game. | True | Special to The New York Times. | C1B87944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/villanova-squad-busy-shows-improved-form-in-practice-for-nyu.html | VILLANOVA SQUAD BUSY.; Shows Improved Form in Practice for N.Y.U. Contest. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/democrats-take-stump-next-week-with-tuttle-upstate-now-they-delay.html | DEMOCRATS TAKE STUMP NEXT WEEK; With Tuttle Up-State Now, They Delay Speaking Campaign Until Oct. 14. SMITH TO START OCT. 20 Lehman and Wagner to Open Drive at Oswego--Roosevelt to Talk Over Radio Tomorrow. Smith Starts Oct. 20. Governor on Radio Tomorrow. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/mrs-dickensons-86-annexes-golf-prize-wins-low-gross-in-metropolitan.html | MRS. DICKENSON'S 86 ANNEXES GOLF PRIZE; Wins Low Gross in Metropolitan One-Day Tourney at Plainfield Course. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/hoover-listens-to-danville-strikers-plea-urges-virginia-mill-men-to.html | Hoover Listens to Danville Striker's Plea; Urges Virginia Mill Men to Avoid Violence | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/clayton-henry-win-at-billiards.html | Clayton, Henry Win at Billiards. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/discovery-of-way-to-see-living-cells-grow-is-expected-to-aid-the.html | Discovery of Way to See Living Cells Grow Is Expected to Aid the Fight on Cancer | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/colgates-star-is-ill-hart-out-with-cold-may-not-play-in-lafayette.html | COLGATE'S STAR IS ILL.; Hart, Out With Cold, May Not Play in Lafayette Game. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/applauds-sylvia-lent-berlin-audience-recalls-violinist-many-times.html | APPLAUDS SYLVIA LENT.; Berlin Audience Recalls Violinist Many Times at Debut. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/henry-street-stage-school-opens.html | Henry Street Stage School Opens. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/dwelling-in-larchmont-sold.html | Dwelling in Larchmont Sold. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/doubts-claude-plan-can-be-practicable-cuban-engineer-fears-meager.html | DOUBTS CLAUDE PLAN CAN BE PRACTICABLE; Cuban Engineer Fears Meager Output of Costly Plant May Prove Fatal. INVENTOR DEFENDS HIS IDEA Bays Present Use of More Energy Than Is Generated Is Due to Experimental Exigencies. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/girl-23-disappears-police-search-in-vain-kin-of-riverside-drive.html | GIRL, 23, DISAPPEARS, POLICE SEARCH IN VAIN; Kin of Riverside Drive Resident, Missing Since Sept. 27, Can Offer No Clue. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/dr-ww-pinson-dies-missionary-chief-prominent-figure-in-methodism-of.html | DR. W.W. PINSON DIES; MISSIONARY CHIEF; Prominent Figure in Methodism of the South Succumbs-- 76 Years Old. AUTHOR OF SEVERAL BOOKS He Had Originated Movement to Mark Centenary of His Denomination's Activity in Foreign Fields. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/new-stock-exchange-firm-blake-brothers-co-formed-change-in.html | NEW STOCK EXCHANGE FIRM; Blake Brothers & Co. Formed-- Change in McCaffray House. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/federal-subsidies-opposed-by-builder-government-action-in-ending.html | FEDERAL SUBSIDIES OPPOSED BY BUILDER; Government Action in Ending Aid After World War Endorsed at Contractors' Meeting. HOOVER WARNING RECALLED Evils of National Help in Other Countries Are Cited, but Lessons in Methods Are Also Found. Some Good European Methods. Stabilization of Building Urged. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/5000000-utility-bolds-midwest-states-utilities-to-retire-funded.html | $5,000,000 UTILITY BOLDS.; Mid-West States Utilities to Retire Funded Debt. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/ship-seized-with-15000-narcotics.html | Ship Seized With $15,000 Narcotics | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/brooks-redected-at-williams.html | Brooks Re-elected at Williams. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/grain-export-smaller-last-weeks-shipments-below-previous-week-and.html | GRAIN EXPORT SMALLER.; Last Week's Shipments Below Previous Week and Year. | True | | C1B87944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/prince-of-wales-urges-drive-for-latin-trade-tells-british-to.html | Prince of Wales Urges Drive for Latin Trade; Tells British to Overcome Bad Salesmanship | True | Wireless to THE NEW YORK TIMES. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/helen-voorhees-weds-ec-plant-ceremony-takes-place-in-the-chapel-of.html | HELEN VOORHEES WEDS E.C. PLANT; Ceremony Takes Place in the Chapel of St. Bartholomew's Church.MANY IN THE BRIDAL PARTYMiss Helen Stratford Maid of Honor--Dinner at the Madison for theAttendants. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/loan-pleases-canada-satisfaction-felt-on-successpart-for.html | LOAN PLEASES CANADA.; Satisfaction Felt on Success--Part for Unemployment Fund. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/alicia-s-marshall-engaged-to-wed-daughter-of-mr-and-mrs-cc-marshall.html | ALICIA S. MARSHALL ENGAGED TO WED; Daughter of Mr. and Mrs. C.C. Marshall to Be Bride of Lamont Dominick. THE MARRIAGE IN NOVEMBER Bridegroom-Elect a Graduate of Yale, and His Fiance of National Cathedral School. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/crosscountry-meets-set-nyu-announces-schedules-for-varsity-and.html | CROSS-COUNTRY MEETS SET; N.Y.U. Announces Schedules for Varsity and Freshman Teams. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/says-brazil-revolt-is-like-argentinas-deputy-luzardo-of-rio-crande.html | SAYS BRAZIL REVOLT IS LIKE ARGENTINA'S; Deputy Luzardo of Rio Crande Holds Rebels Fight for the Same Principles. BOTH ASKED SECRET BALLOT Uprising Was Simultaneous in Three States, With Four Joining Next Day, He Says. | True | Special Cable to THE NEW YORK TIMES. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/100-sightseers-marooned-held-on-bedloes-island-3-hours-as-ship.html | 100 SIGHTSEERS MAROONED.; Held on Bedloe's Island 3 Hours as Ship Blows Out Steam Pipe. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/earth-shocks-in-germany-munich-and-five-other-cities-feel-quake.html | EARTH SHOCKS IN GERMANY.; Munich and Five Other Cities Feel Quake. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/tennessees-largest-trout-fivepounder-taken-in-park.html | Tennessee's "Largest" Trout, Five-Pounder, Taken in Park | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/today-on-the-radio.html | Today on the Radio | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/germans-meet-demand-exporters-told-success-in-india-is-due-to.html | GERMANS MEET DEMAND.; Exporters Told Success in India Is Due to Specializing. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/bringing-hittite-relics-chicago-anatolian-expedition-on-way-home.html | BRINGING HITTITE RELICS.; Chicago Anatolian Expedition on Way Home From Turkey. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/selling-city-bonds.html | SELLING CITY BONDS. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/notre-dame-building-dedicated-by-hayes-cardinal-in-address-calls.html | NOTRE DAME BUILDING DEDICATED BY HAYES; Cardinal in Address Calls Sinai's Laws Basic and Penal Codes "Exerescences." | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/sales-send-cotton-near-to-1930-lows-government-crop-report-due.html | SALES SEND COTTON NEAR TO 1930 LOWS; Government Crop Report, Due Today, and Rains in Belt Cause Steady Liquidation. LIST IS 10 TO 12 POINTS OFF Breaks In Stock and Grain Markets Increase Bearish Views-- Exports Still Lag. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/dividend-actions-extra-and-initial-disbursements-to-stockholders.html | DIVIDEND ACTIONS.; Extra and Initial Disbursements to Stockholders Ordered-- Payments Passed. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/find-lost-aviatrix-in-hills-of-persia-imperial-airways-men-rescue.html | FIND LOST AVIATRIX IN HILLS OF PERSIA; Imperial Airways Men Rescue the Hon. Mrs. Bruce, Forced Down by Engine Trouble. FRIENDLY ARABS AIDED HER Carried Summons for Help--She Seeks to Beat Amy Johnson's Mark in Australia Flight. | True | Wireless to THE NEW YORK TIMES. | C1B87944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/maloney-winner-defeats-carnera-boston-boxer-gains-decision-in-10.html | MALONEY WINNER; DEFEATS CARNERA; Boston Boxer Gains Decision in 10 Rounds—Italian's First Setback in U.S. VICTOR FORCES THE FIGHT Lands the Cleaner Blows, Scoring With Lefts to Body and Right Swings to Jaw. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/presbyterian-losses-overstated.html | Presbyterian Losses Overstated. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/child-finds-mother-killed-by-gas.html | Child Finds Mother Killed by Gas. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/calls-french-trade-good-head-of-continental-can-returning-met.html | CALLS FRENCH TRADE GOOD.; Head of Continental Can, Returning, Met Optimism in England. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/antisemitic-veterans-flee-into-synagogue-in-frankfort-to-escape.html | Anti-Semitic Veterans Flee Into Synagogue In Frankfort to Escape Communist Enemies | True | Special Cable to THE NEW YORK TIMES. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/no-diehard-invited-to-parley-on-india-british-list-includes-only.html | NO DIE-HARD INVITED TO PARLEY ON INDIA; British List Includes Only Men Whose Views on Issues Are Known to Be Moderate. ALL PARTIES REPRESENTED Labor to Send Five Cabinet Leaders -- Baldwin, Lloyd George and Simon Are Omitted. | True | Wireless to THE NEW YORK TIMES. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/hack-wilson-picked-as-most-valuable-unofficially-named-for-national.html | HACK WILSON PICKED AS MOST VALUABLE; Unofficially Named for National League Honors by Committee of Baseball Writers. RECEIVES 70 OF 80 VOTES Frisch Gets 64 and Terry 58 Ballots to Press Home-Run King for Distinction. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/changes-in-corporations-fp-ward-with-equitable-casualty.html | CHANGES IN CORPORATIONS.; F.P. Ward With Equitable Casualty --Kalpaschnikoff Quits Posts. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/auction-results.html | AUCTION RESULTS. | True | By Joseph P. Day. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/points-for-fordham-game-holy-cross-stresses-kicking-in-long-workout.html | POINTS FOR FORDHAM GAME.; Holy Cross Stresses Kicking in Long Workout. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/tennis-semifinal-gained-by-major-first-seeded-player-beats-howell.html | TENNIS SEMI-FINAL GAINED BY MAJOR; First Seeded Player Beats Howell by 7-5, 6-0 in Hot Springs Tourney. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/black-majesty-wins-as-laurel-track-opens-brown-admiral-first-at.html | Black Majesty Wins as Laurel Track Opens; Brown Admiral First at Jamaica; TWO TRACK MARKS EQUALED AT LAUREL Black Majesty Wins $5,325 by Defeating The Heathen Over Six Furlongs in 1:11 2-5. MR. SPONGE FINISHES 3D Balko Among Trailers in Capital Handicap, Opening Feature-- Tarpaulin Ties Mark. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/poker-in-antarctic-described-by-owen-game-lasting-4-months-played.html | POKER IN ANTARCTIC DESCRIBED BY OWEN; Game Lasting 4 Months Played "Close to Chest," but Not for Money, He Says on Radio. CIGARETTES THE STAKES Worth More Down There Than Dollars--"Freeze-Out" Often Used--Byrd Ran Up Big Bridge Score. Money as Wall Paper. Other Explorers' Games. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/urge-use-of-gas-tax-solely-for-roads-delegates-at-congress-take.html | URGE USE OF 'GAS' TAX SOLELY FOR ROADS; Delegates at Congress Take Part in Debate Translated Into Four Languages. STUDY ACTUAL BUILDING Visitors See Equipment in Operation Near Washington and Attend Exhibition. Agreement on Financing Urged. Differ on Use of Gasoline Tax. Visit Road Exposition. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/250-to-go-to-investors-meeting.html | 250 to Go to Investors' Meeting. | True | | C1B87944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/georgians-to-see-game-governor-expected-with-oglethorpe-party-due.html | GEORGIANS TO SEE GAME.; Governor Expected With Oglethorpe Party, Due Friday. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/cornelia-robb-to-wed-on-oct-23-marriage-to-wf-goebel-of-rockefeller.html | CORNELIA ROBB TO WED ON OCT. 23; Marriage to W.F. Goebel of Rockefeller Institute in St. George's Chapel. SISTER TO ATTEND BRIDE' Julius Goebel Jr. Will Be Brother's Best Man--Reception at Home of Bride's Mother. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/seven-shows-to-open-in-city-next-week-latest-is-london-calling-set.html | SEVEN SHOWS TO OPEN IN CITY NEXT WEEK; Latest Is "London Calling," Set for Saturday--"Princess Charming" to Be Offered First. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/varied-drill-held-by-army-players-backs-ends-and-centres-receive.html | VARIED DRILL HELD BY ARMY PLAYERS; Backs, Ends and Centres Receive Special Attention--Linemen Work on Offense, Defense. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/white-of-harvard-returns-to-squad-regular-crimson-fullback-has.html | WHITE OF HARVARD RETURNS TO SQUAD; Regular Crimson Fullback Has Workout, But Is Not Used in Long Scrimmage. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/sweetser-and-tolley-to-play-in-legion-benefit-golf-sunday.html | Sweetser and Tolley to Play In Legion Benefit Golf Sunday | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/the-play-musical-comedy-in-sepia.html | THE PLAY; Musical Comedy in Sepia. | True | By J. Brooks Atkinson. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/flapper-won-title-in-victory-class-muhlfeld-yacht-finished-with.html | FLAPPER WON TITLE IN VICTORY CLASS; Muhlfeld Yacht Finished With Percentage of .800--Fraser's Black Jack Second. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/lafayette-in-easy-drill-substitutes-scrimmage-with-freshmen-but.html | LAFAYETTE IN EASY DRILL.; Substitutes Scrimmage With Freshmen, but Varsity Is Idle. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/indian-fighter-to-wed-albert-remington-of-new-britain-79-will-marry.html | INDIAN FIGHTER TO WED.; Albert Remington of New Britain, 79, Will Marry Mrs. Lillian Gray. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/jersey-high-court-lists-400-cases.html | Jersey High Court Lists 400 Cases. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/scouts-customs-union-french-minister-of-commerce-ridicules-german.html | SCOUTS CUSTOMS UNION.; French Minister of Commerce Ridicules German Proposal. | True | Special Cable to THE NEW YORK TIMES. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/bond-flotations.html | BOND FLOTATIONS. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/alarming-reassurances.html | Alarming Reassurances. | True | A NEW PESSIMIST. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/army-plans-gala-celebration-for-swarthmore-game-saturday.html | Army Plans Gala Celebration For Swarthmore Game Saturday | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/gary-ind-hotels-bombed-due-to-gang-war-for-control-of-section-the.html | GARY (IND.) HOTELS BOMBED; Due to Gang War for Control of Section, the Police Say. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/lonsdale-play-to-open-oct-20.html | Lonsdale Play to Open Oct. 20. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/mr-hoover-at-kings-mountain.html | MR. HOOVER AT KINGS MOUNTAIN. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/stefansson-thinks-wilkins-will-win-explorer-here-declares-submarine.html | STEFANSSON THINKS WILKINS WILL WIN; Explorer, Here, Declares Submarine Journey to PoleShould Be Successful.CITIES ABSENCE OF BERGSEstimates Party Will Travel Half ofWay Under Water--MackayAlso on Majestic, | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/new-traffic-rules-asked-for-23d-st-fifth-avenue-association-urges.html | NEW TRAFFIC RULES ASKED FOR 23D ST.; Fifth Avenue Association Urges Mulrooney to Tighten Control of Vehicles and Walkers. LAUDS HERALD SQ. PLAN It Wants Similar System Used in Madison Square Area and a Tunnel for Pedestrians. | True | | C1B87944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/vatican-is-hopeful-of-accord-on-boris-informed-that-all-children-of.html | VATICAN IS HOPEFUL OF ACCORD ON BORIS; Informed That All Children of Union Will Be Baptized and Reared as Catholics. REPORT WEDDING ON NOV. 15 Papal Nuncio at Sofia to Officiate at First Ceremony for King and Princess Giovanna. | True | Wireless to THE NEW YORK TIMES. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/robbery-of-wife-arouses-thompson-chicago-mayor-says-its-up-to.html | ROBBERY OF WIFE AROUSES THOMPSON; Chicago Mayor Says "It's Up to Alcock" to Find Bandits Who Took $15,500 Jewelry. MRS. THOMPSON MADE ILL "Al" Capone Sends Agent With Offer to Judge to Appear on Vagrancy Charge. Plot to Discredit Alcock Seen. Alderman Charges Official Apathy. Capone Offers to Surrender in Court. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/plans-dinner-for-ywca-group.html | Plans Dinner for Y.W.C.A. Group | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/holzworth-spent-56565-53464-of-total-used-in-effort-to-elect.html | HOLZWORTH SPENT $56,565.; $53,464 of Total Used In Effort to Elect Convention Delegates. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/globetrotter-of-72-ends-eleventh-tour-julius-brittlebank-a-retired.html | GLOBE-TROTTER OF 72 ENDS ELEVENTH TOUR; Julius Brittlebank, a Retired Charleston Broker, Plans to Sail Again in June. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/schlums-wesleyan-star-scores-five-touchdowns-in-scrimmage-with.html | SCHLUMS WESLEYAN STAR.; Scores Five Touchdowns in Scrimmage With Scrubs. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/brooklyn-trading-fulton-street-parcel-is-resold-third-time-within-a.html | BROOKLYN TRADING.; Fulton Street Parcel Is Resold Third Time Within a Month. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/nash-motors-dividend-voted.html | Nash Motors Dividend Voted. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/allan-pinkerton-dies-of-war-gas-detective-agency-chief-succumbs-to.html | ALLAN PINKERTON DIES OF WAR GAS; Detective Agency Chief Succumbs to the Effects of His Wounds. WAS ON PERSHING'S STAFF His Grandfather Came Here From Scotland to Found Famous Crime Investigation Bureau. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/west-pushes-fight-for-ship-contracts-san-francisco-interests-offer.html | WEST PUSHES FIGHT FOR SHIP CONTRACTS; San Francisco Interests Offer to Underwrite $400,000 on Panama Line Bid. EASTERN CONCERNS LOW But First Estimates for Four New Vessels. Were Refused-- Revised Bids to Be Opened Tuesday. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/steel-ingot-output-down-in-september-total-227315-tons-less-than-in.html | STEEL INGOT OUTPUT DOWN IN SEPTEMBER; Total 227,315 Tons Less Than in August and 1,659,909 Below a Year Ago. DECREASE IN NINE MONTHS Operations Estimated at 70.08% of Capacity, Against 94.88 in Same Period of 1929. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/text-of-president-hoovers-address.html | Text of President Hoover's Address | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/amherst-tries-aerials-pasqua-and-cadigan-on-hurling-end-during.html | AMHERST TRIES AERIALS.; Pasqua and Cadigan on Hurling End During Practice. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/money.html | MONEY. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/doctors-win-fight-on-whisky-permit-change-old-rule-of-one.html | Doctors Win Fight on Whisky Permit Change; Old Rule of One Application a Year Stands | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/rail-officials-view-aviation-as-auxiliary-traffic-association-is-to.html | RAIL OFFICIALS VIEW AVIATION AS AUXILIARY; Traffic Association Is Told That Trend to Travel by Air Is Indicated for Future. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/police-department.html | Police Department. | True | | C1B87944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/telling-industrys-story-plans-for-a-national-museum-with-branches.html | TELLING INDUSTRY'S STORY.; Plans for a National Museum With Branches in Many States. | True | H.F.J. PORTER, | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/wagner-sees-chance-of-democratic-house-senator-says-coolidge-and.html | WAGNER SEES CHANCE OF DEMOCRATIC HOUSE; Senator Says Coolidge and Mellon Optimistic SurveysAggravated Slump. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/16-russian-students-are-held-on-majestic-purser-scouts-detention.html | 16 RUSSIAN STUDENTS ARE HELD ON MAJESTIC; Purser Scouts Detention for Circulating Propaganda on Ship—Hearing Today. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/son-of-churchill-is-here-to-lecture-young-oxonian-wil-tell-america.html | SON OF CHURCHILL IS HERE TO LECTURE; Young Oxonian Wil Tell America About England and WhyHe Is Not a Socialist.SCORES EMPIRE LEADERSSon of Former Chancellor DeclaresThat "the Weakest Invertebrates"Head British Government. He Urges a Firm Rule in India. Scores Sentimental Leaders. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/brand-ill-with-a-cold-confined-to-room-but-staff-says-indisposition.html | BRAND ILL WITH A COLD.; Confined to Room, but Staff Says Indisposition Is Not Serious. | True | Special Cable to THE NEW YORK TIMES. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/decline-in-surplus-freight-cars.html | Decline In Surplus Freight Cars. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/my-dandy-annexes-chateau-handicap-martie-flynn-and-flag-bearer.html | MY DANDY ANNEXES CHATEAU HANDICAP; Martie Flynn and Flag Bearer, Favorite, Neat at Finish of Hawthorne Feature. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/silver-bullion.html | SILVER BULLION. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/praise-for-a-taxi-driver.html | Praise for a Taxi Driver. | True | FREDERIC WILLIAM WILE. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/oc-grinnell-dead-noted-fisherman-head-of-his-own-lithographic.html | O.C. GRINNELL DEAD; NOTED FISHERMAN; Head of His Own Lithographic Company—Succumbs at Hospital Despite 2 Operations.SET SWORDFISHING RECORDCaptured 198-Pound Broadbill ThreeYears Ago—Was Also FormerYacht Club Commodore. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/will-discuss-the-draft-minor-league-to-consider-policy-at-cleveland.html | WILL DISCUSS THE DRAFT.; Minor League to Consider Policy at Cleveland Meeting. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/leases-staten-island-residence.html | Leases Staten Island Residence. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/wood-scores-294-to-win-new-jersey-pro-golf-championship-for-second.html | Wood Scores 294 to Win New Jersey Pro Golf Championship for Second Time; JERSEY PRO TITLE CAPTURED BY WOOD Forest Hill Star Totals 294 at Crestmont to Annex Crown for Second Time. HIS 69 TIES COURSE RECORD Forrester, Defending Champion, Is Second With 297—Runyan Deadlocked at Third. Runyan Maintains Lead. Had Chance for 4 Below Par. | True | By William D. Richardson. Special To the New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/hearsts-give-dinner-to-open-new-estate-mr-and-mrs-coolidge-among.html | HEARSTS GIVE DINNER TO OPEN NEW ESTATE; Mr. and Mrs. Coolidge Among Guests of Publisher's Sands Point Home. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/litterbasket-awards.html | LITTER-BASKET AWARDS. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/gasoline-reserves-decrease-in-week-reduction-of-781000-barrels.html | GASOLINE RESERVES DECREASE IN WEEK; Reduction of 781,000 Barrels Reported for the Period Ended on Oct. 4. CRUDE OIL OUTPUT LOWER Decline of 2,800 Barrels in Daily Average Production Reported by Petroleum Institute. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/smith-to-honor-workers-to-speak-with-lehman-today-at-empire-state.html | SMITH TO HONOR WORKERS.; To Speak With Lehman Today at Empire State Building Ceremony. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B87944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/packers-renew-fight-on-consent-decree-hearings-on-swifts.html | PACKERS RENEW FIGHT ON CONSENT DECREE; Hearings on Swift's and Armour's Plea for Modification Begun at Capital. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/oil-prices-steady-in-week.html | Oil Prices Steady In Week. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/new-zealands-athletic-team-receives-homecoming-welcome.html | New Zealand's Athletic Team Receives Homecoming Welcome | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/fears-unrest-in-ecuador-officers-says-rank-and-file-of-army-are.html | FEARS UNREST IN ECUADOR; Officers Says Rank and File of Army Are Potentially Dangerous. | True | Special Cable to THE NEW YORK TIMES. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/brazil-ambassador-sees-finish-fight-washington-envoy-admits.html | BRAZIL AMBASSADOR SEES FINISH FIGHT; Washington Envoy Admits Seriousness, but Says Federals Will Resist. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/would-unify-yarn-prices-british-spinners-of-our-cotton-push.html | WOULD UNIFY YARN PRICES; British Spinners of Our Cotton Push Compulsory Stabilization Plan. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/kings-must-elect-borough-president-court-of-appeals-decides.html | KINGS MUST ELECT BOROUGH PRESIDENT; Court of Appeals Decides Hesterberg Is Serving Only for This Year. UPSETS CLAUSE OF CHARTER Backs Dunne Verdict That Alderman Could Not Fill Byrne's Full Term in Brooklyn. Ruling of the Court. KINGS MUST ELECT BOROUGH PRESIDENT Hesterberg Already Campaigning. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Talk of "Defiance." Steel Production Lower. A Break in the Bond Market. Increase in Commercial Loans. Treasury Bill Offering. Extending the Rule. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/lighter-golf-ball-lauded-over-radio-ramsay-usga-official-tells-of.html | LIGHTER GOLF BALL LAUDED OVER RADIO; Ramsay, U.S.G.A. Official, Tells of Letters From Players Who Approve of Change. JONES LIKES NEW SPHERE Johnston, Hagen, Smith and Miss Collett Among Stars Who Have Added Endorsement. Will Be Only One on Market. No Mystery About Ball. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/grove-likely-to-oppose-hallahan-on-mound-in-sixth-worlds-series.html | Grove Likely to Oppose Hallahan on Mound in Sixth World's Series Game Today; STARS WHO ARE LIKELY TO PITCH SIXTH GAME OF WORLD'S SERIES. | True | By John Drebinger. Special To the New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/haile-resigns-post-as-head-of-katy-executive-past-70-will-hold.html | HAILE RESIGNS POST AS HEAD OF KATY; Executive, Past 70, Will Hold Title of President Retired and Remain a Director. M.H. CAHILL GETS PLACE Will Retain Positions as Chairman of Board and of Executive Committee--Gain in Earnings Seen. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/2000-greet-bacharach-parade-welcomes-atlantic-city-mayor-home-from.html | 2,000 GREET BACHARACH.; Parade Welcomes Atlantic City Mayor, Home From Abroad. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/truth-held-aim-of-study-robinson-tells-city-college-freshmen-to.html | TRUTH HELD AIM OF STUDY.; Robinson Tells City College Freshmen to Scorn Sham. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/r101-overloaded-experts-indicate-evidence-said-to-be-growing-that.html | R-101 OVERLOADED, EXPERTS INDICATE; Evidence Said to Be Growing That Ship Failed to Gain Altitude From Start. OIL FOUND 500 YARDS AWAY Board of Inquiry Seeks to Learn Whether Order to Dump Was Given Some Time Before Crash. Tells of Order to Dump. Oil Ballast Believed Dropped. Three Survivors Leave. | True | Special Cable to THE NEW YORK TIMES. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/williams-gives-letters-awards-made-for-baseball-tennis-and.html | WILLIAMS GIVES LETTERS.; Awards Made for Baseball, Tennis and Golf-- Bellerose Named. | True | Special to The New York Times. | C1B87944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/luxurious-cabaret-off-park-av-raided-four-arrests-made-and-fifty.html | LUXURIOUS CABARET OFF PARK AV. RAIDED; Four Arrests Made and Fifty Patrons in Evening Clothes Are Told to Leave. AREA OF WEALTHY HOMES One Prisoner in Formal Attire First Says He Is a Broker, Then Asserts He to Doorman. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/cotton-19-under-1913-price-commodities-average-20-up.html | Cotton 19% Under 1913 Price; Commodities' Average 20% Up | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/soviet-protests-on-flag-moscow-says-finns-desecrated-it-on-campaign.html | SOVIET PROTESTS ON FLAG.; Moscow Says Finns Desecrated It on Campaign Poster. | True | Wireless to THE NEW YORK TIMES. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/plan-apartments-in-white-plains.html | Plan Apartments in White Plains. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/grass-fires-maroon-jersey-motorists-fifty-in-buses-and-private-cars.html | GRASS FIRES MAROON JERSEY MOTORISTS; Fifty in Buses and Private Cars Held Up Two and a Half Hours in Kearny Meadows. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/cheerio.html | CHEERIO! | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/west-side-lease-sold-a-levy-company-buys-an-unexpired.html | WEST SIDE LEASE SOLD.; Edgar A. Levy Company Buys an Unexpired Contract. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/woman-patient-84-rescued-at-fire.html | Woman Patient, 84, Rescued at Fire. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/hoeoken-veterans-in-fete-city-also-observes-industries-day-at-its.html | HOEOKEN VETERANS IN FETE; City Also Observes Industries Day at Its Tercentenary. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/morrow-improved-works-on-speeches-simpson-scores-republicans-for.html | MORROW, IMPROVED, WORKS ON SPEECHES; Simpson Scores Republicans for Not Naming Woman for the Short Term in Senate. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/sports-of-the-times-the-great-worlds-series-mystery-low-visibility.html | Sports of the Times; The Great World's Series Mystery. Low Visibility. Firing From the Rear. Hard Luck for the Lord of Burleigh. Hysterical Facts. | True | By John Kieran. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/fourth-radio-plant-of-rum-ring-seized-federal-agents-find-station.html | FOURTH RADIO PLANT OF RUM RING SEIZED; Federal Agents Find Station in Raid on Albion Hotel at Highlands, N.J. FOUR OPERATORS ESCAPE Latter Are Known, Authorities Say, Adding Wireless Directed Ships in $15,000,000 Yearly Illicit Trade. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/changes-in-exchange-list-youngstown-sheet-dissenting-stock-is.html | CHANGES IN EXCHANGE LIST.; Youngstown Sheet Dissenting Stock Is Removed. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/dividends-declared-stocks-ex-dividend-today-dividend-payable-today.html | DIVIDENDS DECLARED; STOCKS EX DIVIDEND TODAY. DIVIDEND PAYABLE TODAY. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/plan-sixmile-promenade.html | Plan Six-Mile Promenade. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/hawks-flies-from-boston-in-53-minutes-a-record.html | Hawks Flies From Boston In 53 Minutes, a Record | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/vodka-store-queue-drafted-to-unload-freight-in-moscow.html | Vodka Store Queue Drafted To Unload Freight in Moscow | True | Wireless to THE NEW YORK TIMES. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/governor-denies-plea-to-bare-bertini-files-will-follow-timehonored.html | GOVERNOR DENIES PLEA TO BARE BERTINI FILES; Will Follow "Time-Honored Custom" Regarding Naming ofGeneral Sessions Judge. | True | From a Staff Correspondent of The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/bryn-mawr-fights-fire-stage-and-equipment-of-goodhart-hall-are.html | BRYN MAWR FIGHTS FIRE; Stage and Equipment of Goodhart Hall Are Damaged. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/craters-deposit-box-opened-found-empty-crain-learns-missing-jurist.html | CRATER'S DEPOSIT BOX OPENED, FOUND EMPTY; Crain Learns Missing Jurist Was Only Person Who Visited Safety Vault Here. | True | | C1B87944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/how-athletics-and-cardinals-will-line-up-in-sixth-game.html | How Athletics and Cardinals Will Line Up in Sixth Game | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/ticket-prices-mounting-single-seats-for-todays-game-sell-for-15-and.html | TICKET PRICES MOUNTING.; Single Seats for Today's Game Sell for $15 and Up. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/urge-repeal-policy-as-stand-of-labor-extreme-wet-forces-in-the.html | URGE REPEAL POLICY AS STAND OF LABOR; Extreme Wet Forces in the Federation Fight Council's Modification View. FILE TWO RESOLUTIONS New York State Group at Convention Is Against Seeking Unemployment Insurance.MINERS SPLIT BROUGHT UPGreen is Asked to Call Session toDecide Issue of John L. Lewis'sLeadership. Straight Repeal Motion. Evils" of Dry Law Cited. On Unemployment Insurance. | True | By Louis Stark. Special To the New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/britain-denies-clash-on-cruiser-revenge-british-admiralty-says.html | BRITAIN DENIES CLASH ON CRUISER REVENGE; British Admiralty Says There Was No Disrespect to Captain, but Papers Stand by Charges. | True | Wireless to THE NEW YORK TIMES. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/ford-hopes-to-make-british-plant-bone-dry-says-ban-on-liquor-is.html | FORD HOPES TO MAKE BRITISH PLANT BONE DRY; Says Ban on Liquor Is Essential at Dagenham--He is Received by the Prince of Wales. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/sixth-game-on-the-air-first-time-in-four-years-broadcast-is.html | SIXTH GAME ON THE AIR.; First Time in Four Years Broadcast is Extended So Long. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/building-to-replace-old-flushing-armory-sixstory-professional.html | BUILDING TO REPLACE OLD FLUSHING ARMORY; Six-Story Professional Offices Costing $600,000 to Be Built on Roosevelt Avenue. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/kingsfordsmith-again-taken-iii.html | Kingsford-Smith Again Taken III. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/to-help-the-blind.html | To Help the Blind. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/fields-wins-in-third-former-welterweight-champion-stops-jordan-in.html | FIELDS WINS IN THIRD.; Former Welterweight Champion Stops Jordan in Indianapolis. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/boulton-held-in-stock-pool-case.html | Boulton Held In Stock Pool Case. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/manhattan-plans-drop-report-for-nine-months-shows-big-building.html | MANHATTAN PLANS DROP.; Report for Nine Months Shows Big Building Decline. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/king-going-to-madrid-as-unrest-continues-government-closes-labor.html | KING GOING TO MADRID AS UNREST CONTINUES; Government Closes Labor Headquarters at Malaya-- GeneralStrike Feared at Seville. | True | Wireless to THE NEW YORK TIMES. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/3-sentenced-to-die-for-lahore-murders-seven-get-transportation-for.html | 3 SENTENCED TO DIE FOR LAHORE MURDERS; Seven Get Transportation for Life for Wholesale Plot to Slay Europeans. | True | Special Cable to THE NEW YORK TIMES. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/hardware-trade-up-again-indications-are-that-last-quarter-of-year.html | HARDWARE TRADE UP AGAIN.; Indications Are That Last Quarter of Year Will Equal Period in 1929. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/penn-reserve-squad-in-hard-scrimmage-offensive-stressed-in-drill.html | PENN RESERVE SQUAD IN HARD SCRIMMAGE; Offensive Stressed in Drill for Virginia Game--Burnett, End, Returns to Action. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/jockey-club-issues-meeting-statement-stewards-make-announcement-at.html | JOCKEY CLUB ISSUES MEETING STATEMENT; Stewards Make Announcement at Jamaica Race Track of Session Held Saturday. | True | | C1B87944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/business-world-number-of-buyers-here-lower-brisk-buying-for-sales.html | BUSINESS WORLD; Number of Buyers Here Lower. Brisk Buying for Sales Events. Small House Ware Sales Better. Blues Lead Spring Woolen Hues. Month's Bedspread Sales Gained. Meet on Garment Credit Bureau. Upholstery Reorders Received. Holiday Card Orders Normal. Demand for Knit Goods Spotty. Gray Goods Trade Awaits Report. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/textbooks-by-teachers-practice-defended-as-best-solution-of-a.html | TEXTBOOKS BY TEACHERS; Practice Defended as Best Solution of a Special Problem Here. | True | J.S.T. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/caracliano-wins-defeats-mmahon-yorkville-lightweight-gains-the.html | CARACLIANO WINS; DEFEATS M'MAHON; Yorkville Lightweight Gains the Decision in Feature Bout at St. Nicholas Arena. GILLIS AND ROSSI DRAW Chernoff Outpoints Sarko in Ten Rounds—Mooney Scores Over Miller in Six. Rally Insures Victory. Decision Is Unpopular. | True | By James P. Dawson. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/james-stars-on-attack-as-princeton-scrimmages-with-rider-princeton.html | James Stars on Attack as Princeton Scrimmages With Rider; PRINCETON OPPOSES RIDER IN SCRIMMAGE Makes 13 First Downs to 3 for Rival Eleven During 40Minute Practice.TIGER PASSES INEFFECTIVEJames and Zundel Star in RunningAttack-Carey Lost to Squadfor Season. Stage Sixty-Yard Marsh. Gooch and Knell Used. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/ship-bid-contest-widens-fourth-company-now-wants-chance-to-buy.html | SHIP BID CONTEST WIDENS.; Fourth Company Now Wants Chance to Buy Government Lines. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/cohan-to-withdraw-play.html | COHAN TO WITHDRAW PLAY. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/ecuador-holds-suspects-seizes-1925-revolt-leader-and-two-socialists.html | ECUADOR HOLDS SUSPECTS; Seizes 1925 Revolt Leader and Two Socialists to Insure Internal Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/cornell-resumes-drill-scrimmage-session-curtailed-because-of-warm.html | CORNELL RESUMES DRILL.; Scrimmage Session Curtailed Because of Warm Weather. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/feature-race-won-by-banner-bright-audley-farm-filly-easy-victor-in.html | FEATURE RACE WON BY BANNER BRIGHT; Audley Farm Filly Easy Victor in Big Stone Gap Purse at Churchill Downs. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/syracuse-in-brisk-drill-tests-plays-of-rutgers-eleven-which-will-be.html | SYRACUSE IN BRISK DRILL.; Tests Plays of Rutgers Eleven, Which Will Be Met Saturday. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/man-under-arrest-kidnaps-his-captors-but-he-is-recaptured-wounded.html | MAN UNDER ARREST KIDNAPS HIS CAPTORS; But He Is Recaptured, Wounded, at Corning, N.Y., After Attack on Girl Cousin. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/seventy-die-as-storm-inundates-mexican-city-ten-picnickers-drown.html | Seventy Die as Storm Inundates Mexican City; Ten Picnickers Drown When Boat Overturns | True | Special Cable to THE NEW YORK TIMES. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/tuttle-says-crater-fled-after-letter-nominee-intimates-his-message.html | TUTTLE SAYS CRATER FLED AFTER LETTER; Nominee Intimates His Message to Crain Had a Part in the Jurist's Disappearance. STARTS HIS UP-STATE TOUR He Speaks at Tarrytown, Yonkers, Ossining, Croton, Beacon and Poughkeepsie. Earlier Speeches Hit Roosevelt. Advised to Assail Tammany Only. TUTTLE SAYS CRATER FLED AFTER LETTER Recalls Roosevelt Vetoes. Dwells on Tammany at Croton. Cites Judges' Bank Withdrawals | True | By W.a. Warn. Special to The New York Times.by W.a. Warn. | C1B87944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/industries-warned-to-stem-tax-waste-counsel-tells-manufacturers.html | INDUSTRIES WARNED TO STEM TAX WASTE; Counsel Tells Manufacturers Public Spending Consumes One-seventh of Income. RISE IS $500,000,000 A YEAR Emery Urges Scrutiny of New Laws to Cut Burden Laid to "Misdirected Policy." SCORES HOME RULE'S WANE Sees Congress in Conflict With Judicial Restraint--Edgerton Is Named for Tenth Term. Would Check Wasted Expense. Sees Local Authority Vanishing Chief Officers Re-elected. New Directors Named. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/matsuyama-wins-two-matches.html | Matsuyama Wins Two Matches. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/events-in-russia-caution-is-urged-in-dealing-with-daytoday.html | EVENTS IN RUSSIA.; Caution Is Urged in Dealing With Day-to-Day Developments. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/paris-lowers-flags-for-the-r-101-dead-union-jack-and-tricolor-bound.html | PARIS LOWERS FLAGS FOR THE R-101 DEAD; Union Jack and Tricolor Bound by Crepe--British Warships Get Bodies in Storm. | True | Special Cable to THE NEW YORK TIMES. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/to-join-permutit-and-wardlove.html | To Join Permutit and Ward-Love. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/japanese-fleets-to-wage-mimic-war-manoeuvres-designed-to-test-to.html | JAPANESE FLEETS TO WAGE MIMIC WAR; Manoeuvres Designed to Test to What Extent London Treaty Has "Crippled" Navy. EMPEROR TO DIRECT GAME Aircraft to Have Important Role In View of Cut of 26,000 Tons to Be Made in Submarines. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/gets-20-years-for-holdup-youth-who-figured-in-fatal-robbery-of-club.html | GETS 20 YEARS FOR HOLD-UP; Youth Who Figured in Fatal Robbery of Club Sentenced. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/chandless-defends-his-10000-lodi-fee-before-committee-of-new-jersey.html | CHANDLESS DEFENDS HIS $10,000 LODI FEE; Before Committee of New Jersey Senate He Reveals for First Time What He Did With Money. SAYS HE ACTED AS COUNSEL Declares He Was Retained by SewerContractors to Get Damages forTownship's Breach of Contract. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/fall-kills-jobless-man.html | Fall Kills Jobless Man. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/union-oil-to-share-lease-with-amerada-former-buys-half-interest.html | UNION OIL TO SHARE LEASE WITH AMERADA; Former Buys Half Interest From Latter for $4,000,000 Cash and $4,000,000 Out of Output. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/find-outlaw-slain-with-pistol-drawn-police-discover-man-who-escaped.html | FIND OUTLAW SLAIN, WITH PISTOL DRAWN; Police Discover Man Who Escaped From Virginia PrisonDead in Auto in Quiet Street. HAD LIVED IN LUXURY HERE Clues Link Him to Gangsters--Detectives Lower Girl Witness FromWindow to Avoid Cameras. Policeman Notices Auto. Miss Le Mon Not Detained. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/feature-contests-on-schoolboy-card-twelve-intersectional-games.html | FEATURE CONTESTS ON SCHOOLBOY CARD; Twelve Intersectional Games, Involving Sixteen New York Teams, Set for Saturday. Riverdale to Open. High School Run Saturday. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/august-paper-output-unchanged-from-july-15-per-cent-drop-from-1929.html | AUGUST PAPER OUTPUT UNCHANGED FROM JULY; 15 Per Cent Drop From 1929, With 10 Per Cent Decline in Pulp Reported by Association. | True | | C1B87944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/land-case-inquiry-widened-by-mayor-wallsteins-work-extended-to.html | LAND CASE INQUIRY WIDENED BY MAYOR; Wallstein's Work Extended to Include Libby Hotel and All Condemnations in City. TO TOUCH CRATER'S ACTS Missing Justice Recalled as the Receiver for Property Involved in Chrystie-Forsyth Award. Libby Receivership Recalled. Bid Assigned to Employe. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/columbia-drills-with-manhattan-teams-engage-in-threehour-scrimmage.html | COLUMBIA DRILLS WITH MANHATTAN; Teams Engage in Three-Hour Scrimmage Which Comes to End Under Moonlight. LIONS' WORK IMPRESSIVE Eleven Aggressive From Start and Holds Upper Hand on Both Offense and Defense. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/officers-elected-by-clearing-house-je-reynolds-retains-presidency.html | OFFICERS ELECTED BY CLEARING HOUSE; J.E. Reynolds Retains Presidency and Charles W. Weston's Named Secretary. BACON KEEPS MANAGERSHIPYear's Clearings $399,471,637,873,Against $456,937,947,312 inPrevious 12 Months. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/betting-activity-is-expected-today-many-wagers-looked-for-on-result.html | BETTING ACTIVITY IS EXPECTED TODAY; Many Wagers Looked For on Result of Sixth Game and Outcome of the Series. ODDS HERE STILL THE SAME Figures Quoted Are 2 to 5 Against Athletics and 13 to 5 Against Cardinals to Win Title. Wagering Reported Sluggish. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/registration-and-polling-places-in-the-borough-of-manhattan.html | REGISTRATION AND POLLING PLACES IN THE BOROUGH OF MANHATTAN | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/rumania-calls-mironescu-carol-to-entrust-him-with-task-of-forming.html | RUMANIA CALLS MIRONESCU.; Carol to Entrust Him With Task of Forming Government Today. | True | Special Cable to THE NEW YORK TIMES. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/migratory-labor-is-soviet-problem-huge-turnover-in-unskilled.html | MIGRATORY LABOR IS SOVIET PROBLEM; Huge Turnover in Unskilled Workers Hits All Industries, Especially Transportation. DELAYS UNLOADING FREIGHT Better Conditions Elsewhere Cause Job-Shifting, Which Moscow May Try to Make a Crime. All Industries Affected. An Illustration. May Make Changing Crime. | True | By Walter Duranty. Wireless To the New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/state-budget-to-rise-above-325000000-governor-and-aides-work-on-the.html | STATE BUDGET TO RISE ABOVE $325,000,000; Governor and Aides Work on the Schedules--Most of Increases Mandatory by Legislation. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/calls-tiny-auto-cruelty-230pound-wife-says-in-suit-husband.html | CALLS TINY AUTO 'CRUELTY.'; 230-Pound Wife says in Suit Husband Threatened to Buy One | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/fashion-parade-at-casino-historical-review-of-dress-marks-gala.html | FASHION PARADE AT CASINO; Historical Review of Dress Marks Gala Night Entertainment. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/three-killed-in-crash-of-blazing-airplane-pilot-refused-to-save.html | THREE KILLED IN CRASH OF BLAZING AIRPLANE; Pilot Refused to Save Self in Parachute and Dies With North Carolina Passengers. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/lehigh-tackles-return-evers-and-myers-recovered-from-injuries.html | LEHIGH TACKLES RETURN.; Evers and Myers, Recovered From Injuries, Rejoin Squad. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/fifty-av-strikers-plan-court-action-legal-fight-on-work-contracts.html | FIFTY AV. STRIKERS PLAN COURT ACTION; Legal Fight on Work Contracts Proposed After Shop Obtains Writ on Picketing. | True | | C1B87944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/reich-state-party-is-ruined-by-split-organization-formed-last-july.html | REICH STATE PARTY IS RUINED BY SPLIT; Organization Formed Last July to Unite Liberals Loses Young German Order. DEMOCRATS LOST BY DEAL They Will Have Only 16 Seats in New Reichstag in Place of 25 Held Before Elections. Stresemann Planned Party. Democrats Will Try Again. | True | Special Cable to THE NEW YORK TIMES. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/miss-bedford-and-roscoe-to-rewed.html | Miss Bedford and Roscoe to Rewed. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/brown-backs-engage-in-passing-practice-captain-fogarty-back-on.html | BROWN BACKS ENGAGE IN PASSING PRACTICE; Captain Fogarty, Back on Squad After Three Weeks' Absence, on Hurling End. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/treasury-calls-2072100-here.html | Treasury Calls $2,072,100 Here. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/state-radio-sales-survey-transactions-totaled-1146882-in-first.html | STATE RADIO SALES SURVEY.; Transactions Totaled $1,146,882 in First Quarter of Year. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/la-guardia-petition-filed-republican-also-designated-as-liberal.html | LA GUARDIA PETITION FILED.; Republican Also Designated as Liberal Candidate for Congress. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/list-7-plays-as-immoral-dramatic-students-at-princeton-include.html | LIST 7 PLAYS AS IMMORAL.; Dramatic Students at Princeton Include "Lysistrata" and "Dynamo." | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/alma-rubens-to-take-lead-former-film-actress-to-replace-edith.html | ALMA RUBENS TO TAKE LEAD; Former Film Actress to Replace Edith Broder in "With Privileges." | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/new-steel-sheet-orders-youngstown-makers-get-business-outside-auto.html | NEW STEEL SHEET ORDERS.; Youngstown Makers Get Business Outside Auto Industry. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/duffy-funeral-today-gov-roosevelt-and-other-prominent-democrats-to.html | DUFFY FUNERAL TODAY.; Gov. Roosevelt and Other Prominent Democrats to Be Pallbearers. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/nyu-ends-get-special-attention-shifting-of-huget-and-marshall.html | N.Y.U. ENDS GET SPECIAL ATTENTION; Shifting of Huget and Marshall Indicates Possible Change at One of Wing Posts. DRILL LONGEST OF SEASON Calisthenics, Punting, Signal Work and Passing on Program at Yankee Stadium. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/curtis-and-fess-start-tour.html | Curtis and Fess Start Tour. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/el-morse-is-gravely-ill.html | E.L. Morse Is Gravely Ill. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/williams-squad-active-continues-preparations-for-clash-on-saturday.html | WILLIAMS SQUAD ACTIVE.; Continues Preparations for Clash on Saturday With Bowdoin. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/new-railroad-ymca-terstory-edifice-to-be-erected-in-east-47th.html | NEW RAILROAD Y.M.C.A.; Ten-Story Edifice to Be Erected in East 47th Street. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/candidate-refuses-medal-now-balks-at-capitalizing-war-feats.html | Candidate Refuses Medal Now; Balks at Capitalizing War Feats. | True | Special to The New York Times. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/stores-to-aid-aviation-plans-to-ship-goods-by-plane-discussed-at.html | STORES TO AID AVIATION.; Plans to Ship Goods by Plane Discussed at Luncheon Here. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/state-warns-bears-stocks-up-after-dip-spreaders-of-false-rumors.html | STATE WARNS BEARS; STOCKS UP AFTER DIP; Spreaders of False Rumors About Securities Reminded They Face Jail and Fine. MARKET RECOVERS LOSSES Spectacular Advance Follows Early Declines to Lowest Levels of the Year. DEFIANCE SEEN AT FIRST But Heavy Selling in Morning Is Taken as Natural Result of the Exchange Warning to Raiders. Has Agreement With Exchange. Brokers Approve of Warning. How Leading Stocks Acted. | True | | C1B87944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/acts-to-shield-alien-from-fascist-penalty-federal-judge-suggests.html | ACTS TO SHIELD ALIEN FROM FASCIST PENALTY; Federal Judge Suggests Move to Have Guido Serio Deported to Russia Instead of Italy. | True | | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/harmony-is-restored-in-balkan-conference-yugoslav-denies-intending.html | HARMONY IS RESTORED IN BALKAN CONFERENCE; Yugoslav Denies Intending to Offend-- Albanian DefendsAlliance With Italy. | True | Wireless to THE NEW YORK TIMES. | C1B87944 |
| 1930-10-08 | 1930-10-08 | https://www.nytimes.com/1930/10/08/archives/sports-today.html | Sports Today | True | | C1B87944 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/charges-mellon-juggled-surplus-representative-byms-calls-the.html | CHARGES MELLON 'JUGGLED' SURPLUS; Representative Byms Calls the Treasury Statement of Sept. 30 a "Campaign Document." "ACTUAL DEFICIT" ALLEGED He Says Secretary Diverts to Current Expenses Fund Meant forPublic Debt Reduction. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/crehan-clark-absent-as-dartmouth-drills-expected-to-be-out-of.html | CREHAN, CLARK ABSENT AS DARTMOUTH DRILLS; Expected to Be Out of Boston University Game--Yudickey, Andres Back in Form. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/objecting-to-oneman-cars.html | Objecting to One-Man Cars. | True | FRANCES E. JACOBS. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/andrews-quits-oil-group-general-to-give-up-dutchshell-work-for.html | ANDREWS QUITS OIL GROUP.; General to Give Up Dutch-Shell Work for Travel and Recreation. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/urges-organized-play-as-crime-preventive-reformatory-head-addresses.html | URGES ORGANIZED PLAY AS CRIME PREVENTIVE; Reformatory Head Addresses Recreation Congress at Atlantic City. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/appeals-macintosh-case-solicitor-general-ask-supreme-court-to-pass.html | APPEALS MACINTOSH CASE.; Solicitor General Ask Supreme Court to Pass on Citizenship. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/miss-ingalls-finishes-coasttocoast-flight-she-claims-womens-record.html | MISS INGALLS FINISHES COAST-TO-COAST FLIGHT; She Claims Women's Record on One-Way Flight of 30 Hours and 27 Minutes. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/mediterranean-lines-join-shipping-board-approves-merged-operation.html | MEDITERRANEAN LINES JOIN.; Shipping Board Approves Merged Operation of Services. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/business-leases.html | BUSINESS LEASES. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/ask-af-of-l-fund-for-fight-in-south-united-textile-workers-request.html | ASK A.F. OF L. FUND FOR FIGHT IN SOUTH; United Textile Workers Request a Levy of $360,000 to Combat 'Unfair Employers.'WANT STRIKE ENDORSED Long Struggle at Danville, Va., Forecast--Drive for Universal48-Hour Mill Week Urged.WORK INSURANCE PROPOSEDWarship Building and Long RangePlanning Advocated--Hurley Praises Labor's Patriotism. Would Meet "Challenge." Ask Unemployment Insurance. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/garden-city-purse-to-lieut-russell-galletts-fouryearold-wins-easily.html | GARDEN CITY PURSE TO LIEUT. RUSSELL; Gallett's Four-Year-Old Wins Easily on Muddy Track at Hawthorne Course. CALOME NEXT TO THE WIRE Closes Strongly to Finish in Front of Battle Ax, Which Beats Seth's Hope by Nose. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/stribling-to-box-in-newark.html | Stribling to Box in Newark. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/rio-grande-do-sul-quiet-business-goes-on-as-usual-in-brazilian.html | RIO GRANDE DO SUL QUIET.; Business Goes On as Usual In Brazilian State Despite Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/merger-for-glue-makers-peter-cooper-american-and-united-states.html | MERGER FOR GLUE MAKERS.; Peter Cooper, American and United States Concerns Likely to Unite. | True | | C1B88072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/ship-lines-agree-on-tourist-rates-five-will-maintain-fares-for.html | SHIP LINES AGREE ON TOURIST RATES; Five Will Maintain Fares for Latin-American Tours During December. COLOMBIAN POOL FORMED Shipping Board Approves Compact Between Four Companies on Freight Apportionment. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/el-morse-dead-republican-leader-exsenator-reed-of-missouri-to-keep.html | E.L. MORSE DEAD; REPUBLICAN LEADER; Ex-Senator Reed of Missouri to Keep Promise to Deliver Funeral Oration. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/finds-philippine-bank-faces-dark-prospect-davis-cites-lack-of.html | FINDS PHILIPPINE BANK FACES DARK PROSPECT; Davis Cites Lack of Liquidity in Loans and Tying Up of Capital in Sugar Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/pernambuco-falls-to-brazilian-rebels-150-die-in-battle-crucial.html | PERNAMBUCO FALLS TO BRAZILIAN REBELS, 150 DIE IN BATTLE; Crucial Fight Imminent as Insurgents Advance on City of Sao Paulo. FEDERALS PREPARE LINES Home Guard Formed as Troops Leave City-- Government Gains in Minas Geraes. NAVY REPORTED WAVERING Revolutionists Tell of Parleys With Officers--Claim Ten Planes Have Deserted to Them. Developments in Brazil. FEDERALS REPORT A VICTORY. Rail Traffic Suspended. Pernambuco Captured. PERNAMBUCO FALLS TO BRAZILIAN REBELS Government Says It Dominates. Rebels Claim Six Planes. The Fall of Pernambuco. Rebels Claim Wide Gains. Capture of Alagoas Claimed. Fliers Reported Arrested. Fighting Reported in Para. Federals Extend Themselves. | True | Wireless to THE NEW YORK TIMES. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/tubercular-tests-planned-in-schools-dr-wynne-starts-program-on-jan.html | TUBERCULAR TESTS PLANNED IN SCHOOLS; Dr. Wynne Starts Program on Jan. 1 With Hope of Halving Cases Among Pupils. X-RAY WILL BE UTILIZED Hopes to Examine All Children Within 8 Years--Dr. J. A. Miller to Direct the Work. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/minor-ill-seeks-release-plea-of-red-who-has-appendicitis-goes-to.html | MINOR, ILL, SEEKS RELEASE.; Plea of Red Who Has Appendicitis Goes to Parole Board Today. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/urge-united-action-on-rail-and-road-highway-delegates-at-capital.html | URGE UNITED ACTION ON RAIL AND ROAD; Highway Delegates at Capital Ask Coordination of All Traffic Carriers. VISIT WASHINGTON'S TOMB Descendant of Lafayette Bestows Wreath--Stimson Is Host to Visitors. Special to The New York Times. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/sees-hoover-change-coming-on-dry-act-maurice-campbell-predicts-a.html | SEES HOOVER CHANGE COMING ON DRY ACT; Maurice Campbell Predicts a "Liberal" View When Law Board Makes a Report. HOLDS REPEAL IS SOLUTION Major Asks Pennsylvania Woman "Wets" if Enforcement Has Made the State Dry. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/luggage-captures-feature-at-laurel-geneseo-stables-colt-leads-whole.html | LUGGAGE CAPTURES FEATURE AT LAUREL; Geneseo Stable's Colt Leads Whole Distance to Win Handily in the Seven. NILE MAIDEN IS SECOND Finishes Length Behind the Winner, While, Syriac, Comes in to Take Third Money. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/last-3-days-for-registration.html | Last 3 Days for Registration. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/singer-to-box-in-chicago.html | Singer to Box in Chicago. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/sues-for-25000-over-a-massage.html | Sues for $25,000 Over a Massage. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/rutgers-varsity-braces-shows-improved-ground-gaining-ability.html | RUTGERS VARSITY BRACES.; Shows Improved Ground Gaining Ability Against Scrubs. | True | Special to The New York Times. | C1B88072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/scores-hoovers-idea-on-economic-equality-waldman-says-government-is.html | SCORES HOOVER'S IDEA ON ECONOMIC EQUALITY; Waldman Says Government Is Not Fair "Umpire" in Race of Poor With Rich. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/realty-financing.html | REALTY FINANCING. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/williams-student-scores-ace.html | Williams Student Scores Ace. | True | Special To The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/building-loans-filed.html | BUILDING LOANS FILED. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/hoover-in-capital-speeches-praised-cleveland-address-draws-the-most.html | HOOVER IN CAPITAL; SPEECHES PRAISED; Cleveland Address Draws the Most Favorable Comment in White House Mail. LABOR TALK WIDELY READ Members of the President's Party Are Much Pleased by the Reception He Had on Tour. | True | Special To The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/indicted-for-bankruptcy-fraud.html | Indicted for Bankruptcy Fraud. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/thirty-millions-for-new-parks.html | THIRTY MILLIONS FOR NEW PARKS. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/hart-colgate-recovers-rejoins-eleven-after-severe-cold-movies-made.html | HART, COLGATE, RECOVERS; Rejoins Eleven After Severe Cold-- Movies Made of Team. | True | Special To The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/ship-to-burn-oil-and-coal-france-liner-lorain-is-first-american.html | SHIP TO BURN OIL AND COAL.; France Liner Lorain Is First American Vessel to Use Two Fuels. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/the-los-angeles-good-for-few-more-years-navy-inspectors-find.html | THE LOS ANGELES GOOD FOR FEW MORE YEARS; Navy Inspectors Find Dirigible, in Service Double Predicted Time, in Safe Condition. | True | Special To The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/dry-agents-raid-legion-headquarters-hotel-make-bootleg-arrests-in.html | Dry Agents Raid Legion Headquarters Hotel; Make Bootleg Arrests in "Mop Up" in Boston | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/committee-to-survey-vocational-schools-named-to-determine-if.html | COMMITTEE TO SURVEY VOCATIONAL SCHOOLS; Named to Determine if Present System Is Adequately Serving Needs of Industry. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/buffalo-building-increases.html | Buffalo Building Increases. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/bank-maintains-dividend-rate.html | Bank Maintains Dividend Rate. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/act-to-aid-on-budget-banking-and-civic-groups-to-form-a-committee.html | ACT TO AID ON BUDGET.; Banking and Civic Groups to Form a Committee to Help Mayor. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/reorganize-court-work-queens-magistrates-confer-with-corrigan-to.html | REORGANIZE COURT WORK.; Queens Magistrates Confer With Corrigan to Speed Cases. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/tammany-pays-wj-duffy-tribute-hundreds-of-members-many-of-them.html | TAMMANY PAYS W.J. DUFFY TRIBUTE; Hundreds of Members, Many of Them Prominent, March at Secretary's Funeral. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/tagore-indian-poet-due-on-the-bremen-other-wellknown-persons-are.html | TAGORE, INDIAN POET, DUE ON THE BREMEN; Other Well-Known Persons Are Aboard German Liner-- Two Ships Sailing for Europe. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/cornell-stresses-passes-first-team-develops-aerial-attack-in-long.html | CORNELL STRESSES PASSES.; First Team Develops Aerial Attack in Long Scrimmage. | True | Special To The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/sees-socialists-slighted-thomas-protests-omission-of-names-on.html | SEES SOCIALISTS SLIGHTED; Thomas Protests Omission of Names on Sample Voting Machines. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/frisch-sets-two-records-total-of-45-hits-beats-collins-markalso.html | FRISCH SETS TWO RECORDS.; Total of 45 Hits Beats Collins's Mark--Also Leads in Singles. | True | Special To The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/typewriter-plant-on-full-time.html | Typewriter Plant on Full Time. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/mondt-wins-on-mat-throws-romano-in-feature-bout-at-ridgewood-grove.html | MONDT WINS ON MAT.; Throws Romano in Feature Bout at Ridgewood Grove. | True | | C1B88072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/text-of-bennetts-speech-at-conference-twofold-object-sought-urges.html | Text of Bennett's Speech at Conference; Twofold Object Sought. Urges Empire Preference. Counsels Prompt Action. Suggests Some Lower Rates. Canada First" Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/change-for-better-remarked-in-trade-marshall-field-official-says.html | CHANGE FOR BETTER REMARKED IN TRADE; Marshall Field Official Says Period of Liquidation Is Near End. SCARCITIES IN SOME LINES Buyers Concerned Over Deliveries on Some Goods--Optimistic Note in Last 30 Days. Producers Short of Materials. Retailers More Optimistic. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/dry-questions-past-history-of-wets-held-to-give-little-hope-for.html | DRY QUESTIONS; Past History of Wets Held to Give Little Hope for Reform. | True | ROBERT J. SHAWN. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/chain-store-sales-business-in-september-and-other-periods-compared.html | CHAIN STORE SALES; Business in September and Other Periods Compared With Year Ago. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/stuart-chase-buys-in-connecticut.html | Stuart Chase Buys in Connecticut. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/held-in-thompson-holdup-suspect-is-identified-by-chauffeur-of.html | HELD IN THOMPSON HOLD-UP; Suspect Is Identified by Chauffeur of Chicago Mayor's Wife. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/bonds-drop-heavily-led-by-brazilians-domestic-issues-decline-in.html | BONDS DROP HEAVILY LED BY BRAZILIANS; Domestic Issues Decline in Sympathy, Including Best Rails and Utilities. NEW LOW MARKS NUMEROUS All Latin-American Loans Weak-- German Securities Are Off-- French Bonds Strong. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/ship-competitors-clash-at-hearing-smaller-companies-officials.html | SHIP COMPETITORS CLASH AT HEARING; Smaller Companies' Officials Question the Feasibility of United States Lines' Plans. WARN OF FRENCH RIVALRY Tell Hoover Committee Proposed Merger Would Not Win Cargoes From Foreign Carriers. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/clammy-hand-may-be-warmed-by-operation-surgeon-declares.html | Clammy Hand May Be Warmed By Operation, Surgeon Declares | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/caldwell-assails-radio-power-limit-former-member-tells-federal.html | CALDWELL ASSAILS RADIO POWER LIMIT; Former Member Tells Federal Board Its Action Impairs Broadcasting Facilities. APPEARS FOR STATION WGN Board's Restriction on Cleared Channels Contrary to Expert and Engineering Opinion, He Says. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/aau-body-meets-tonight.html | A.A.U. Body Meets Tonight. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/wants-woman-president-broun-also-says-he-is-sorry-he-has-to-run.html | WANTS WOMAN PRESIDENT.; Broun Also Says He is Sorry He Has to Run Against Mrs. Pratt. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/paralysis-cases-rise-infantile-disease-total-is-648-for-the-entire.html | PARALYSIS CASES RISE.; Infantile Disease Total is 648 for the Entire Country. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/music-study-funds-sought-philharmonics-work-among-school-children.html | MUSIC STUDY FUNDS SOUGHT; Philharmonic's Work Among School Children In Need of Support. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/auction-results.html | AUCTION RESULTS. | True | By James R. Murphy | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/rallies-loyal-portuguese-government-will-not-recognize-special.html | RALLIES LOYAL PORTUGUESE; Government Will Not Recognize Special Groups Offering Aid. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/exjudge-ketcham-dies-in-80th-year-served-on-supreme-court-bench-and.html | EX-JUDGE KETCHAM DIES IN 80TH YEAR; Served on Supreme Court Bench and as Surrogate in Kings County. A PROBATE LAW AUTHORITY His Work on Surrogates' Revision Commission Helped Increase Court's Effectiveness. | True | | C1B88072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/bars-new-rate-hearing-icc-declines-request-of-western-railroads.html | BARS NEW RATE HEARING.; I.C.C. Declines Request of Western Railroads. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/miss-wanamaker-to-wed-jw-hyde-betrothal-of-greenwich-conn-girl-a.html | MISS WANAMAKER TO WED J.W. HYDE; Betrothal of Greenwich (Conn.) Girl, a Smith Graduate, Is Announced by Her Parents. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/methodists-convene-at-ventnor.html | Methodists Convene at Ventnor. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/villanova-shifts-keough-sophomore-put-at-right-guard-and-may-start.html | VILLANOVA SHIFTS KEOUGH; Sophomore Put at Right Guard and May Start Against N.Y.U. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/athletics-stars-talk-on-the-radio-exuberant-scenes-in-clubhouse.html | ATHLETICS STARS TALK ON THE RADIO; Exuberant Scenes in Clubhouse Described to Listeners on Coast-to-Coast Chain. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/to-market-pianos-made-by-machine-seven-companies-plan-to-sell.html | TO MARKET PIANOS MADE BY MACHINE; Seven Companies Plan to Sell Standardized Instruments at Reductions of About 25%. FIRST CHANGE IN 107 YEARS Interchangeable Parts to Simplify Repairs to Product--Makers Will Be Introduced Here Nov. 1. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/naval-orders.html | Naval Orders. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/curtis-stumps-in-ohio-he-speaks-8-times-on-tour-with-fess-and.html | CURTIS STUMPS IN OHIO.; He Speaks 8 Times on Tour With Fess and McCulloch. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/13-join-phi-beta-kappa-jersey-unit-elects-rutgers-and-state-womens.html | 13 JOIN PHI BETA KAPPA.; Jersey Unit Elects Rutgers and State Women's College Students. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/lipton-cup-fund-now-4957.html | Lipton Cup Fund Now $4,957. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/state-body-defers-lackawanna-rise-jersey-commission-to-order-a.html | STATE BODY DEFERS LACKAWANNA RISE; Jersey Commission to Order a Three-Month Suspension of Higher Commuter Rates. HEARINGS TO BEGIN NOV. 17 Action Decided on After Suburban Towns Protest--Commerce Board Likely to Delay Ruling. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/janis-with-varsity-as-fordham-drills-used-in-back-field-as.html | JANIS WITH VARSITY AS FORDHAM DRILLS; Used in Back Field as Formations for Boston College Game Are Rehearsed.AERIAL ATTACK STRESSED Linemen Shown How to Rush Enemy Punter--Field Goal Kicking Also Tried. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/donoghue-mullins-lost-to-notre-dame-injuries-will-keep-tackle-and.html | DONOGHUE, MULLINS LOST TO NOTRE DAME; Injuries Will Keep Tackle and Fullback on Side Lines in the Game With Navy. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/gives-fund-for-hospital-eb-lewis-will-construct-modern-institution.html | GIVES FUND FOR HOSPITAL; E.B. Lewis Will Construct Modern Institution at Warwick, N.Y. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/heads-architects-institute-here.html | Heads Architects' Institute Here. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/text-of-governors-message-to-attorney-general-asking-full-grand.html | Text of Governor's Message to Attorney General Asking Full Grand Jury Records in Bertini Case | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/defense-reviewed-in-nyu-practice-varsity-meets-success-in-stopping.html | DEFENSE REVIEWED IN N.Y.U. PRACTICE; Varsity Meets Success in Stopping Running Plays at Yankee Stadium.END BERTH IS UNSETTLED Hugret and Marshall Battling for Place Opposite Nemecek inVillanova Contest. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/by-no-means-impossible-nothing-in-law-to-prevent-repeal-of.html | BY NO MEANS IMPOSSIBLE.; Nothing in Law to Prevent Repeal of Eighteenth Amendment. | True | GEORGE BOND COCHRAN. | C1B88072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/wheat-prices-drop-despite-big-buying-erratic-fluctuations-end-in.html | WHEAT PRICES DROP DESPITE BIG BUYING; Erratic Fluctuations End in Declines of 7/8 to 1 c—NearBottom Quotations.FEED PURCHASES CONTINUECorn Values Recede, Mainly inSympathy With Major Grain--Oats Lower--Rye Irregular. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/religious-council-meets-state-body-headed-by-tuttle-is-likely-to.html | RELIGIOUS COUNCIL MEETS.; State Body Headed by Tuttle Is Likely to Vote on Dry Resolution. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/sues-james-simpson-jr-former-alicia-patterson-asks-divorce-in.html | SUES JAMES SIMPSON JR.; Former Alicia Patterson Asks Divorce in Chicago for Desertion. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/london-sure-brazil-will-pay-all-debts-bonds-decline-however-with.html | LONDON SURE BRAZIL WILL PAY ALL DEBTS; Bonds Decline, However, With Foreign Orders for Goods Easing the Fall. WASHINGTON HAS DOUBTS With 200,000 Well Equipped Troops In Army and Reserve Long War Is Held Likely. Washington Looks for Long War. Chicago Packers Not Alarmed. Portuguese Blame System. | True | Special Cable to THE NEW YORK TIMES.International Newsreel Photo. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS, SHIPPING AND MAILS | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/fascisti-strengthen-forces-by-new-plan-grand-council-adopts-scheme.html | FASCISTI STRENGTHEN FORCES BY NEW PLAN; Grand Council Adopts Scheme for New Organization of Youths From 18 to 21. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/lays-world-unrest-to-warborn-issues-dr-langsam-addresses-new.html | LAYS WORLD UNREST TO WAR-BORN ISSUES; Dr. Langsam Addresses New Rochelle Women at Meeting in Honor of Mrs. Catt. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/fight-to-bar-heroin-is-found-a-failure-tuttle-committee-completes.html | FIGHT TO BAR HEROIN IS FOUND A FAILURE; Tuttle Committee Completes Its Supplementary Report for Wickersham Board. 832 ADDICTS STUDIED HERE Women Are Discovered to Be More Reluctant Than Men to Receive Medical Treatment. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/philadelphia-lawyer-a-suicide.html | Philadelphia Lawyer a Suicide. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/football-games-on-radio-navy-notre-dame-contest-among-those-to-be.html | FOOTBALL GAMES ON RADIO.; Navy-Notre Dame Contest Among Those to Be Broadcast. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/progress-in-chicago.html | PROGRESS IN CHICAGO. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/double-figures-reached-once.html | Double Figures Reached Once. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/hakoah-beats-fall-river-wins-21-at-night-and-gains-tie-in-cup-final.html | HAKOAH BEATS FALL RIVER; Wins, 2-1, at Night and Gains Tie in Cup Final. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/jewish-institute-opens-nine-new-students-enrolled-for-rabbinate.html | JEWISH INSTITUTE OPENS.; Nine New Students Enrolled for Rabbinate Course. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/new-power-station-open-eastern-new-jersey-company-starts-two-units.html | NEW POWER STATION OPEN.; Eastern New Jersey Company Starts Two Units at Sayreville. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/hormer-is-found-sane-plea-of-guilty-to-attack-on-girl-is-now.html | HORMER IS FOUND SANE.; Plea of Guilty to Attack on Girl Is Now Expected at Goshen. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/sales-of-utilities-to-be-approved.html | Sales of Utilities to Be Approved. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/frisco-to-issue-bonds-company-gets-icc-authority-for-10000000-on.html | FRISCO TO ISSUE BONDS.; Company Gets I.C.C. Authority for $10,000,000 on Capital Account. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/details-of-army-cadets-visit-to-yale-settled-at-meeting.html | Details of Army Cadets' Visit To Yale Settled at Meeting | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/herrick-convicted-of-operating-still-former-representative-from.html | HERRICK CONVICTED OF OPERATING STILL; Former Representative From Oklahoma Conducts Own Defense at Baltimore. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/ford-lunches-with-british-rival.html | Ford Lunches With British Rival. | True | | C1B88072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/denies-zoning-bars-golf-owner-in-test-case-holds-midget-links-as.html | DENIES ZONING BARS GOLF.; Owner, in Test Case, Holds Midget Links as Permissible as Tennis. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/lays-chicago-crime-to-privilege-buying-col-randolph-also-attributes.html | LAYS CHICAGO CRIME TO PRIVILEGE BUYING; Col. Randolph Also Attributes Rise in National Lawlessness to Prohibition Violations. FEARS GAIN IN COMMUNISM Head of Six Secret Investigators Calls New York Port of Entry, Chicago the Centre of Crime. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/big-shot-triumphs-in-prospect-purse-spencer-entry-shows-speed-in.html | BIG SHOT TRIUMPHS IN PROSPECT PURSE; Spencer Entry Shows Speed in Mud to Win Feature Race at Churchill Downs. FORBIS FINISHES SECOND Makes Bid in Stretch but Comes in 3 Lengths Behind--Loretta B. Takes Third Place. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/chandless-shields-his-firms-records-refuses-an-accounting-to-the.html | CHANDLESS SHIELDS HIS FIRM'S RECORDS; Refuses an Accounting to the Jersey Senate of One-Half of His $10,000 Lodi Fee. STATE TREASURER APPEARS Denies Knowing Contractors Had Engaged Senator When Deposit of $20,000 Was Made to Bank. Examination of Borg Asked. $10,000 Fee Defended. BORG FIGHTS LODI CHARGE. Court Hears Motion to Quash Charge of Defrauding State of $200,000. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/wallstein-to-act-in-libby-case-today-will-appear-in-supreme-court.html | WALLSTEIN TO ACT IN LIBBY CASE TODAY; Will Appear in Supreme Court to Back Protest on Hotel Property Award. TO START INQUIRY AT ONCE Asserts He Will Centre Efforts on Rockaway Beach--Hilly Urges Law Changes on Condemnation. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/italian-bank-head-held-in-failure.html | Italian Bank Head Held In Failure. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/athletics-winner-of-worlds-series-scenes-at-final-game-of-worlds.html | ATHLETICS WINNER OF WORLD'S SERIES; SCENES AT FINAL GAME OF WORLD'S SERIES AND PITCHING HERO OF THE CONTEST. | True | By John Drebinger. Special To the New York Times.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/urges-faster-trains-to-meet-air-rivalry-sir-henry-thornton-declares.html | URGES FASTER TRAINS TO MEET AIR RIVALRY; Sir Henry Thornton Declares Railroads Also Must Excel in Providing Comforts. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/brooklyn-college-lease-renewed.html | Brooklyn College Lease Renewed. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/leasing-continues-to-feature-market-east-side-house-rented-by.html | LEASING CONTINUES TO FEATURE MARKET; East Side House Rented by Woman's Group With Option to Purchase. $100,000 GOLD STREET DEAL Inn Takes Entire Building for Ten Years--Other Transactions in Lower and Uptown Areas. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/princeton-council-filled-three-seniors-and-one-junior-added-to.html | PRINCETON COUNCIL FILLED.; Three Seniors and One Junior Added to Student Group. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/fire-in-argonaut-club-causes-40000-loss-short-circuit-sets-blaze-in.html | FIRE IN ARGONAUT CLUB CAUSES $40,000 LOSS; Short Circuit Sets Blaze in Resort Where Texas Guinan Presided at the Opening. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/restricting-the-beginner.html | Restricting the Beginner. | True | RENATO CRISI. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/bide-dudley-on-the-air-sunday.html | Bide Dudley on the Air Sunday. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/woman-seized-in-swindle-check-fraud-laid-to-woman-who-says-she-is.html | WOMAN SEIZED IN SWINDLE.; Check Fraud Laid to Woman Who Says She Is Federal Official's Wife. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/ends-life-by-auto-fumes-salesman-writes-farewell-note-shuts-garage.html | ENDS LIFE BY AUTO FUMES; Salesman Writes Farewell Note Shuts Garage, Starts Car's Engine | True | | C1B88072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/hard-times-and-politics.html | HARD TIMES AND POLITICS. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/social-notes-in-new-york-and-elsewhere-new-york-westchester.html | Social Notes in New York and Elsewhere; NEW YORK. WESTCHESTER. WASHINGTON. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/dartmouth-green-key-honors-12.html | Dartmouth Green Key Honors 12. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/business-world-cotton-goods-stocks-cut-sharply-deny-further.html | BUSINESS WORLD; Cotton Goods Stocks Cut Sharply. Deny Further Linoleum Price Cuts. Novelties Needed in Men's Wear. To Seek Surplus Kitchenware. Seek Return Limit on Piece Goods. Lamp Orders Fail to Develop. Heating Supply Dealers Meet. Some Saving on Gift Boxes. Burlap Stagnant; Prices Off. Gray Goods Buying Improves. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/defers-trolley-rise-again-new-jersey-board-suspends-new-rate.html | DEFERS TROLLEY RISE AGAIN; New Jersey Board Suspends New Rate Schedules Three Months. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/urges-child-training-to-curb-communism-mrs-hobart-dar-head-sees.html | URGES CHILD TRAINING TO CURB COMMUNISM; Mrs. Hobart, D.A.R. Head, Sees Need for an Early Education in American Ideals. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/our-envoy-to-spain-coming-home.html | Our Envoy to Spain Coming Home. | True | Special Cable to THE NEW YORK TIMES. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/seeks-writ-on-picketing-fifth-avenue-shop-takes-strike-issue-into.html | SEEKS WRIT ON PICKETING; Fifth Avenue Shop Takes Strike Issue Into Court. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/fans-wildly-hail-athletics-victory-are-more-stirred-than-mackmen.html | FANS WILDLY HAIL ATHLETICS' VICTORY; Are More Stirred Than Mackmen, Who Take World's Pennant as Matter of Course.DYKES MOBBED BY CROWDHe Autographs 17 Baseballs, EachAlleged to Be One He Drove forHomer in Fourth Inning. Hurry to Catch Train. Cards' Quarters Silent. | True | By William E. Brandt. Special To the New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/a-promise-from-middletown.html | A Promise From Middletown. | True | HOMER M. GREEN. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/sports-today.html | Sports Today | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/registration-gain-shown-on-third-day-upward-trend-puts-the-total-at.html | REGISTRATION GAIN SHOWN ON THIRD DAY; Upward Trend Puts the Total at 530,919, or 38,162 Above the Figure in 1926. BIGGEST RISE IN THE BRONX Manhattan With 154,579 Trails, While Brooklyn With 186,244 Has a Considerable Increase. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/navy-eleven-tests-defensive-ability-practices-against-notre-dame.html | NAVY ELEVEN TESTS DEFENSIVE ABILITY; Practices Against Notre Dame Type of Attack as Exhibited by Squad B. WILLIAMS AT QUARTERBACK Used With Kirn, Tschirgi and Hagberg in Varsity Back Field-- Steffanides in Form. | True | Special to The New York Times.Times Wide World Photo. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/pass-bergen-road-plans-highway-commissioners-approve-the-widening.html | PASS BERGEN ROAD PLANS.; Highway Commissioners Approve the Widening of Route 1. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/judge-martin-questioned-kings-county-jurist-fails-to-submit-books.html | JUDGE MARTIN QUESTIONED.; Kings County Jurist Fails to Submit Books to Grand Jury. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/to-campaign-by-plane-davison-and-dunmore-will-tour-state-for-tuttle.html | TO CAMPAIGN BY PLANE.; Davison and Dunmore Will Tour State for Tuttle. | True | | C1B88072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Explaining the Decline. The Other Side of the Question. French Bonds Advance. The Rate Conference. Bullish on Pessimism. Amateur Bears" Sell Stocks. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/approves-exhibit-plans-hoover-sanctions-american-buildings-at.html | APPROVES EXHIBIT PLANS; Hoover Sanctions American Buildings at French Exposition. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/lithuania-foreign-minister-quits.html | Lithuania Foreign Minister Quits. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/dry-amendment-test-begins-in-court-today-prominent-new-york-lawyers.html | DRY AMENDMENT TEST BEGINS IN COURT TODAY; Prominent New York Lawyers Associated With Defendant's Counsel in Trenton. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/cotton-prices-rise-from-lows-of-year-trade-buying-orders-and-less.html | COTTON PRICES RISE FROM LOWS OF YEAR; Trade Buying Orders and Less Hedge Selling Halt Drop--Finish Is 6 to 9 Points Up. GINNING ABOVE A YEAR AGO Government Crop Estimate is About as Expected--Reduction of Stocks of Textiles Makes Record. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/citizens-union-aids-6-for-state-senate-downing-hofstadter-schackno.html | CITIZENS UNION AIDS 6 FOR STATE SENATE; Downing, Hofstadter, Schackno, Love, MacFall and Feigenbaum Are Endorsed as Candidates. LATTER IS A SOCIALIST Report Also Made on Three Democrats and Two Republicans WhoAre Seeking Election. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/utility-plans-5000000-bonds.html | Utility Plans $5,000,000 Bonds. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/st-johns-drills-for-night-contest-tests-niagara-plays-in-preparing.html | ST. JOHN'S DRILLS FOR NIGHT CONTEST; Tests Niagara Plays in Preparing for Opening Game inBrooklyn Tomorrow. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/says-governor-errs-on-inquiry-powers-dean-mcbain-challenges-davis.html | SAYS GOVERNOR ERRS ON INQUIRY POWERS; Dean McBain Challenges Davis Opinion on Which Roosevelt Denied Wider Investigation. SEES STAND AS NARROW Declares Law Does Not Require Specific Charges for Extension of the Search. Cites Davis Quotation. Interprets Welz Case. Not Discussing Policy. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/roosevelt-evasive-tuttle-declares-reply-to-waldman-on-disclosing.html | ROOSEVELT EVASIVE, TUTTLE DECLARES; Reply to Waldman on Disclosing Crater and Bertini Endorsements "Not Satisfactory."ASSAILS PRISON POLICIESRepublican Candidate, Continuing Up-State Tour, Lays Riots to Democratic Administration. ROOSEVELT EVASIVE, TUTTLE DECLARES Attacks Prison Management. States His Prison Policy. Trip Through Ulster. Refers to Baseball Pool. | True | By W.a. Warn. Special To The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/miss-jarvis-names-bridal-attendants-her-marriage-to-william-h.html | MISS JARVIS NAMES BRIDAL ATTENDANTS; Her Marriage to William H. Ferris in Chapel of St. Bartholomew's Church Oct. 24.TWIN SISTER IS HONOR MAIDVery Rev. G.P.T. Sargent to Perform the Ceremony--Receptionto Be Held at Sherry's. James-- Walker. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/to-act-on-foster-wheeler-offer.html | To Act on Foster Wheeler Offer. | True | | C1B88072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/dummy-scrimmage-is-held-by-brown-coach-supervises-rehearsal-of.html | DUMMY SCRIMMAGE IS HELD BY BROWN; Coach Supervises Rehearsal of Offense to Be Used Against Princeton. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/world-silver-pool-urged-to-aid-china-pittman-tells-of-plans-before.html | WORLD SILVER POOL URGED TO AID CHINA; Pittman Tells of Plans Before a Senate Subcommittee for Powers to Lend Metal. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/the-pocket-nerve.html | THE POCKET NERVE. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/warning-on-radium-is-issued-in-britain-commissions-first-annual.html | WARNING ON RADIUM IS ISSUED IN BRITAIN; Commission's First Annual Report Stresses It Is Not ProvenCure for Cancer. | True | Wireless to THE NEW YORK TIMES. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/peseta-lowest-since-1898.html | Peseta Lowest Since 1898. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/3-children-die-of-strange-malady.html | 3 Children Die of Strange Malady. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/george-m-cohans-tour-he-will-begin-his-long-route-in-the-tavern-in.html | GEORGE M. COHAN'S TOUR; He Will Begin His Long Route in "The Tavern" in Newark Nov. 3. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/comforti-beats-doyle-receives-decision-in-main-bout-at-rockland.html | COMFORTI BEATS DOYLE; Receives Decision in Main Bout at Rockland Palace. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/new-incorporations.html | NEW INCORPORATIONS | True | NEW YORK CHARTERS. Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/changes-at-union-fisher-replaces-foster-savage-goes-to-halfback.html | CHANGES AT UNION.; Fisher Replaces Foster, Savage Goes to Halfback, Iverson to End. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/gang-leaders-executed-argentinian-officials-act-swiftly-after-clash.html | GANG LEADERS EXECUTED.; Argentinian Officials Act Swiftly After Clash With Police. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/walker-ill-of-a-cold-mayor-unable-to-leave-home-to-attend-duffy.html | WALKER ILL OF A COLD.; Mayor Unable to Leave Home to Attend Duffy Funeral. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/ginnings-to-oct-1-largest-since-1925-decrease-in-some-states-from.html | GINNINGS TO OCT. 1 LARGEST SINCE 1925; Decrease in Some States From Year Ago, but Texas Shows a Marked Increase. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/matsuyama-wins-two-matches.html | Matsuyama Wins Two Matches. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/maps-norrow-campaign-republican-committee-lists-pilgrimages-to-be.html | MAPS NORROW CAMPAIGN; Republican Committee Lists Pilgrimages to Be Made to Englewood. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/blind-mice-to-open-on-wednesday-night-play-with-an-allfeminine-cast.html | 'BLIND MICE' TO OPEN ON WEDNESDAY NIGHT; Play With an All-Feminine Cast at Times Square Increases Next Week's Premieres to Eight. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/social-leaders-cut-club-memberships-reduction-in-applications-here.html | SOCIAL LEADERS CUT CLUB MEMBERSHIPS; Reduction in Applications Here Is Revealed by Official Compilation for 1930-31. 30,000 INDIVIDUALS LISTED Gen. Vanderbilt on Rosters of 17 Organizations-- J.P. Morgan Holds a Place in 13. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/sues-over-fisk-name-son-of-banking-house-founder-asks-writ-to.html | SUES OVER FISK NAME.; Son of Banking House Founder Asks Writ to Conserve His Rights. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/miss-walsh-honored-sprint-star-is-guest-of-new-york-central.html | MISS WALSH HONORED.; Sprint Star Is Guest of New York Central Railroad A.A. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/hampton-institute-mourns-dr-phenix-george-foster-peabody-and-others.html | HAMPTON INSTITUTE MOURNS DR. PHENIX; George Foster Peabody and Others Pay Glowing Tributes at Funeral. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/girl-confesses-murder-she-shot-man-companion-at-drinking-party-in.html | GIRL CONFESSES MURDER.; She Shot Man Companion at Drinking Party in Jersey. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/store-sales-stay-under-1929-figures-federal-reserve-reports.html | STORE SALES STAY UNDER 1929 FIGURES; Federal Reserve Reports Indicate Decrease for September Over Same Month a Year Ago. | True | Special to The New York Times. | C1B88072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/army-defense-tested-in-hard-scrimmage-against-swarthmore-and.html | Army Defense Tested in Hard Scrimmage Against Swarthmore and Harvard Plays | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/students-list-honors-320-of-700-hunter-freshmen-report-high-school.html | STUDENTS LIST HONORS.; 320 of 700 Hunter Freshmen Report High School Awards. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/calls-women-to-aid-fight-on-city-smoke-laura-a-cauble-urges-them-to.html | CALLS WOMEN TO AID FIGHT ON CITY SMOKE; Laura A. Cauble Urges Them to Take Photos of Sooty Stacks in Making Reports. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/paderewski-opposed-to-playing-for-radio-pianist-says-broadcasting.html | PADEREWSKI OPPOSED TO PLAYING FOR RADIO; Pianist Says Broadcasting Keeps Public Away From Concerts --Silent on Politics. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/earnshaws-work-praised-by-mack-pitchers-victories-recall-coombss.html | EARNSHAW'S WORK PRAISED BY MACK; Pitcher's Victories Recall Coombs's Great Feat in Winning 3 in 1910. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/urges-local-action-to-curb-idleness-industrial-council-secretary.html | URGES LOCAL ACTION TO CURB IDLENESS; Industrial Council Secretary Tells Manufacturers Wider Methods Are Fruitless. BUSINESS STATUS REVIEWED Symposium Reveals Evidences of Gradual Upward Trend--Social Insurance Proposed. Opposes Unemployment Insurance. Would Localize Job Study. Discerns Business Improvement. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/schacht-to-speak-today-former-head-of-reichsbank-will-address-bond.html | SCHACHT TO SPEAK TODAY.; Former Head of Reichsbank Will Address Bond Club. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/stations-here-ask-radio-changes.html | Stations Here Ask Radio Changes | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/clancy-deal-delayed-maple-leaf-hockey-club-to-let-fans-decide-on.html | CLANCY DEAL DELAYED.; Maple Leaf Hockey Club to Let Fans Decide on His Acquisition. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/says-farm-science-prevents-a-famine-dr-af-woods-tells-new-jersey.html | SAYS FARM SCIENCE PREVENTS A FAMINE; Dr. A.F. Woods Tells New Jersey Agriculturists ModernMethods Feed the World. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/structural-steel-gains-awards-of-30500-tons-last-week-exceed-two.html | STRUCTURAL STEEL GAINS.; Awards of 30,500 Tons Last Week Exceed Two Previous Weeks. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/virginians-greet-coste-and-bellonte-governor-pollard-gives-to.html | VIRGINIANS GREET COSTE AND BELLONTE; Governor Pollard Gives to Fliers a State Scroll--They Sleep in Lafayette's Bed. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/amherst-uses-new-plays-varsity-sweeps-through-freshman-eleven-in.html | AMHERST USES NEW PLAYS; Varsity Sweeps Through Freshman Eleven in Brief Scrimmage. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/simpson-to-run-this-winter-in-australia-and-new-zealand.html | Simpson to Run This Winter In Australia and New Zealand | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/flynn-housing-case-heard-court-reserves-decision-on-action-that.html | FLYNN HOUSING CASE HEARD; Court Reserves Decision on Action That Also Names Deegan. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/yellow-jackets-routed-lose-to-portsmouth-ohio-39-to-7-glasgow-runs.html | YELLOW JACKETS ROUTED.; Lose to Portsmouth, Ohio, 39 to 7--Glasgow Runs 101 Yards. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/cl-denison-dies-mining-capitalist-president-of-the-teckhughes-gold.html | C.L. DENISON DIES; MINING CAPITALIST; President of the Teck-Hughes Gold Mines Stricken III While at Dinner. JUST BUILT $150,000 HOME Made $4,000,000 From a Prospect He Bought for $8,000 While on Moose-Hunting Trip. | True | Special to The New York Times. | C1B88072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/faces-deportation-but-nations-bar-her-naturalized-citizens-wife-who.html | FACES DEPORTATION, BUT NATIONS BAR HER; Naturalized Citizen's Wife; Who Had Been Declared Insane, Has Lived Here for 27 Years. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/giovanna-to-start-on-trousseau.html | Giovanna to Start on Trousseau. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/pacific-institute-to-meet-in-china.html | Pacific Institute to Meet in China | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/lindbergh-to-let-son-choose-career-interviewer-also-reveals-that.html | LINDBERGH TO LET SON CHOOSE CAREER; Interviewer Also Reveals That Hundreds of Gifts of Clothing Were Received for Infant. VISIT TO MEXICO PLANNED Colonel Favors Bermuda Route for Atlantic Flights and Says West Leads East in "Air-Mindedness." | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/rochesters-new-glory.html | ROCHESTER'S NEW GLORY. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/buck-to-start-flight-east-today.html | Buck to Start Flight East Today. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/hoppe-again-wins-two-matches.html | Hoppe Again Wins Two Matches. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/higher-estimate-of-cotton-yield-government-forecast-of-14486000.html | HIGHER ESTIMATE OF COTTON YIELD; Government Forecast of 14,486,000 Bales Is 146,000Above Month Ago.STILL BELOW LAST YEAREstimates Reduced in Texas, Mississippi and Tennessee, but Increased in Nearly All Other States. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/seek-grand-trunk-rights-british-stockholders-plan-to-ask-canadian.html | SEEK GRAND TRUNK RIGHTS; British Stockholders Plan to Ask Canadian Premier to Intercede. | True | Wireless to THE NEW YORK TIMES. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/form-realty-trust-for-forman-bonds-bankers-in-reorganization-aim-to.html | FORM REALTY TRUST FOR FORMAN BONDS; Bankers in Reorganization Aim to Make Payments on $14,472,000 Defaulted Issues.HOLDINGS TO BE EXCHANGEDOwnership Equities in All Properties Included in Plan to BeAcquired by New Concern. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/city-brevities.html | CITY BREVITIES. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/the-play-idyll-among-the-heather.html | THE PLAY; Idyll Among the Heather. | True | By J. Brooks Atkinson. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/long-drill-at-holy-cross-griffin-replaces-kelly-at-full-back-post.html | LONG DRILL AT HOLY CROSS; Griffin Replaces Kelly at Full Back Post on Team A. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/long-island-city-block-sale.html | Long Island City Block Sale. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/collector-bowers-improving.html | Collector Bowers Improving. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/rogers-roots-for-indians-hopes-haskell-will-beat-kansas-rest-get.html | ROGERS ROOTS FOR INDIANS; Hopes Haskell Will Beat Kansas, Rest Get Country From Republicans | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/expected-to-speed-st-lawrence-plan-state-will-begin-work-on-power.html | EXPECTED TO SPEED ST. LAWRENCE PLAN; State Will Begin Work on Power Project in Two Years, Says Greene, Public Works Head. TO RUSH 3 HUDSON SPANS Associated Contractors Are Told $210,000,000 Program Will Save Them From Depression. | True | Special to The New York Times. | C1B88072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/navy-drops-49-ships-retires-4800-men-under-london-pact-drastic.html | NAVY DROPS 49 SHIPS, RETIRES 4,800 MEN UNDER LONDON PACT; Drastic Order Issued by Adams Will Effect Saving of $10,998,949 by July, 1932. 17 DESTROYERS TO GOSubmarine Tonnage Will Be Pared by 17,300 and Recruiting Reduced. FLEET TO BE REORGANIZED New Squadron for Training Reserves Will Be Created to RelieveScouting Division. Estimate of the Savings. Ship Will Be Used in Training. NAVY DROPS 49 SHIPS, RETIRES 4,800 MEN Reasons for the Changes. Sampson's Flagship to Go. Summary of the Withdrawals. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/gen-holbrook-welcomed-war-hero-assumes-command-of-the-first.html | GEN. HOLBROOK WELCOMED; War Hero Assumes Command of the First Division Here. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/jodge-bertini-refuses-to-testify-roosevelt-asks-senate-to-be-ready.html | JODGE BERTINI REFUSES TO TESTIFY; ROOSEVELT ASKS SENATE TO BE READY TO TAKE QUICK ACTION ON HIS REMOVAL; GOVERNOR MOVES SPEEDILY He Notifies Leaders to Be Prepared for Call for Special Session. REQUESTS GRAND JURY DATA Asks Ward for All Records Covering Transactions of General Sessions Jurist. WIDE TODD INQUIRY CERTAIN Use of Private Funds for General Job Buying Investigationls Held to Be Legal. Private Fund Use Held Legal. Governor Recalls Promise. Law Covering Judges' Removal. Seabury Presses Inquiry. Immunity Not at Issue. Citizens Union Plans Appeal. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/extends-natural-gas-lines.html | Extends Natural Gas Lines. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/mrs-c-vanderbilt-goes-to-hot-springs-joins-the-autumn-colony-today.html | MRS. C. VANDERBILT GOES TO HOT SPRINGS; Joins the Autumn Colony Today After Closing Her Villa at Newport. MRS. A.K. EVANS A HOSTESS Benefit Bridge to Be Given at Her Home Today--Many New Yorkers Arrive for the Season. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/three-football-games-today.html | Three Football Games Today. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/19-indictments-found-in-jersey-tax-inquiry-wf-delaney-and-former.html | 19 INDICTMENTS FOUND IN JERSEY TAX INQUIRY; W.F. Delaney and Former Aide in Paterson Office Arrested on Embezzlement Charge. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/italian-boxer-coming-here.html | Italian Boxer Coming Here. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/britain-to-place-jobless-on-farms-minister-of-agriculture-reveals.html | BRITAIN TO PLACE JOBLESS ON FARMS; Minister of Agriculture Reveals Government's Plans at Labor Party Congress. MINE SAFETY IS URGED Official Says Rate of Accidents and Fatalities Rises Despite Reduced Operations. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/textile-men-to-discuss-night-work.html | Textile Men to Discuss Night Work. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/prosecutor-sifts-cheating-in-high-school-hears-graduate-took-test.html | Prosecutor Sifts Cheating in High School; Hears Graduate Took Test for Student | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/seeks-brigantine-beach-receiver.html | Seeks Brigantine Beach Receiver. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/news-of-markets-in-london-and-paris-his-masters-voice-gramophone.html | NEWS OF MARKETS IN LONDON AND PARIS; His Master's Voice Gramophone Active on English Exchange After Dividend Report. CREDIT CONDITIONS EASY Strong Selling Movement Forces Prices Down Sharply on the French Bourse. | True | Special Cable to THE NEW YORK TIMES. | C1B88072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/chicago-eleven-wins-defeats-newark-130-before-5000-rose-does-all.html | CHICAGO ELEVEN WINS; Defeats Newark, 13-0, Before 5,000 --Rose Does All Scoring. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/ccny-stresses-aerials-in-drill-forwards-and-laterals-emphasized-in.html | C.C.N.Y. STRESSES AERIALS IN DRILL; Forwards and Laterals Emphasized in Scrimmage Against the Jayvee Eleven.LONG RUNS MARK SESSION Dubinsky and Eisenberg Feature With Sprints--Weiner Does Well at Centre. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/estates-appraised.html | Estates Appraised. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/hawks-flies-from-philadelphia-in-20-minutes-sets-record-bringing.html | Hawks Flies From Philadelphia in 20 Minutes; Sets Record Bringing World Series Pictures | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/lopez-becomes-a-kentucky-colonel.html | Lopez Becomes a Kentucky Colonel. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/peruvian-decree-legalizes-divorce.html | Peruvian Decree Legalizes Divorce. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/banker-pleads-guilty-wd-mott-exhead-of-bellport-national-admits.html | BANKER PLEADS GUILTY.; W.D. Mott, Ex-Head of Bellport National, Admits Falsifying Books. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/registration-to-end-saturday-118199237.html | Registration to End Saturday. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/druggist-ends-life-by-poison.html | Druggist Ends Life by Poison. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/cleveland-news-bolts-dry-hanna-paper-supports-democrat-for-the.html | CLEVELAND NEWS BOLTS DRY; Hanna Paper Supports Democrat for the Senate. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/three-more-days-to-register.html | Three More Days to Register. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/financial-markets-decline-in-stocks-continues-wheat-and-corn-lower.html | FINANCIAL MARKETS; Decline in Stocks Continues-- Wheat and Corn Lower, Cotton Firmer. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/belgrade-claiming-stakes-won-by-squeakly-prometheus-next-squeaky-is.html | Belgrade Claiming Stakes Won by Squeakly; Prometheus Next; SQUEAKLY IS VICTOR IN BELGRADE STAKES Beats Prometheus by Length and Half in Claiming Feature at Jamaica. ON TAP FINISHES THIRD Beau Jolie Shows Way in Claremont Purse, Defeating Clock Tower by Head--Erin Wins. Black Watch in Front. Newtondale Entry Scores. Post and Paddock. | True | By Bryan Field. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/burke-and-low-get-golf-posts.html | Burke and Low Get Golf Posts. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/azure-volo-scores-in-straight-heats-captures-208-pace-on-light.html | AZURE VOLO SCORES IN STRAIGHT HEATS; Captures 2:08 Pace on Light Harness Racing Program at Danbury Fair. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/britain-took-less-cotton-september-american-weekly-deliveries-fell.html | BRITAIN TOOK LESS COTTON.; September American Weekly Deliveries Fell 50% From 1929. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/punctual-boy-killed-as-he-runs-for-train-clerk-who-had-unmarked.html | PUNCTUAL BOY KILLED AS HE RUNS FOR TRAIN; Clerk Who Had Unmarked Record for Promptness Falls Under Wheels at Crestwood. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/italians-reaffirm-naval-parity-stand-fascist-council-says-equality.html | ITALIANS REAFFIRM NAVAL PARITY STAND; Fascist Council Says Equality With France Must Be Basis of Any Accord They Accept. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/berlin-opens-tourist-office-here.html | Berlin Opens Tourist Office Here. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/anthony-manleys-are-honored.html | Anthony Manleys Are Honored. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/basis-of-balkan-union-put-before-delegates-athens-conferees-study.html | BASIS OF BALKAN UNION PUT BEFORE DELEGATES; Athens Conferees Study Seven Proposals for Economic and Political Solidarity. | True | Special Cable to THE NEW YORK TIMES. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/misery-in-the-zoos-we-might-at-least-give-animals-more-room-in.html | MISERY IN THE ZOOS; We Might at Least Give Animals More Room in Cages. | True | P.E. MORETON. | C1B88072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/slower-pace-noted-in-steel-industry-weekly-trade-reviews-report.html | SLOWER PACE NOTED IN STEEL INDUSTRY; Weekly Trade Reviews Report Caution in Buying Following Gain in September. PRICES SLIGHTLY WEAKER Structural Demand Holds Fairly Steady--Railroads Are Seeking Track Material. Lake Movement of Iron Ore. Current Specifications Steady. Estimates of Steel Ingots. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/plans-bill-to-bar-some-soviet-products-oddie-will-act-in-next.html | PLANS BILL TO BAR SOME SOVIET PRODUCTS; Oddie Will Act in Next Congress.--Russian Underselling of Canadians in Pulpwood Is Told. | True | Special To The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/miss-burchard-wed-to-ws-fischer-jr-ceremony-in-church-of-the.html | MISS BURCHARD WED TO W.S. FISCHER JR.; Ceremony in Church of the Heavenly Rest Performed by Rev. Dr. Darlington. RECEPTION AT PARK LANE Mrs. G.M. Browne Jr. the Matron of Honor--Bride Is the Daughter of Mrs. William F. Keene. | True | Ira L. Hill Studio. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/stock-dearer-at-auction-shares-of-american-machine-metals-bring-612.html | STOCK DEARER AT AUCTION; Shares of American Machine & Metals Bring $6.12 | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/utilitys-plans-approved-public-service-commission-authorizes.html | UTILITY'S PLANS APPROVED.; Public Service Commission Authorizes Changes Up-State. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/sells-bronx-apartment-house.html | Sells Bronx Apartment House. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/seats-on-curb-transferred.html | Seats on Curb Transferred. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/state-reports-gain-in-industrial-jobs-miss-perkinss-figures-show.html | STATE REPORTS GAIN IN INDUSTRIAL JOBS; Miss Perkins's Figures Show Factory Employment Went Up 2% in September. RELIEF PROGRAM MAPPED Commissioner Urges Activity in Public Works--Mayors Confer on Problem Tomorrow. Urges Public Works Activity. Mayors Confer Tomorrow. Figures on Employment. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/light-scrimmage-is-held-at-yale-drill-consists-mainly-of-individual.html | LIGHT SCRIMMAGE IS HELD AT YALE; Drill Consists Mainly of Individual Assignments to WorkOut Details of Plays.HARE BACK AT GUARD POST Walker at Centre During Most ofSession, Replacing Loeser-- Many Shifts in Rushline. Crowley Succeeds Taylor. Walker Plays Centre. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/santora-enters-aau-bouts.html | Santora Enters A.A.U. Bouts. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/smith-helps-to-honor-his-building-workers-extols-modern.html | SMITH HELPS TO HONOR HIS BUILDING WORKERS; Extols Modern Craftsmanship as 17 Get Merit Buttons at the Empire State. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/will-rogers-sees-a-lesson-in-the-fate-of-the-cardinals.html | Will Rogers Sees a Lesson In the Fate of the Cardinals | True | WILL ROGERS. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/penn-state-on-offense-varsity-eleven-scores-twice-in-short.html | PENN STATE ON OFFENSE; Varsity Eleven Scores Twice in Short Scrimmage With Scrubs. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/sloan-to-testify-in-light-case-today-examination-of-utilities-head.html | SLOAN TO TESTIFY IN LIGHT CASE TODAY; Examination of Utilities Head on Proposed Rates Delayed by Statistical Data. DEMAND CHARGE ASSAILED Counsel for Consumer Interests End Cross-Examination of Three Company Witnesses. | True | | C1B88072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/discount-corporation-reports.html | Discount Corporation Reports. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/hoboken-fete-at-stevens-first-locomotive-and-1877-auto-are-shown-at.html | HOBOKEN FETE AT STEVENS; First Locomotive and 1877 Auto Are Shown at College Museum. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/cromwell-girl-goes-to-mothers-custody-grandmothers-arrange.html | CROMWELL GIRL GOES TO MOTHER'S CUSTODY; Grandmothers Arrange Settlement at Providence BetweenBroker and Dodge Heiress. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/denies-price-slump-will-aid-business-royal-bank-of-canada-assails.html | DENIES PRICE SLUMP WILL AID BUSINESS; Royal Bank of Canada Assails Theory--Finds No Benefits to Industry as a Whole. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/dog-taken-to-virginia-by-air-as-whitney-gets-lonely-for-it.html | Dog Taken to Virginia by Air As Whitney Gets Lonely for It | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/green-asks-legion-to-help-idle-relief-af-of-l-head-proposes.html | GREEN ASKS LEGION TO HELP IDLE RELIEF; A.F. of L. Head Proposes Cooperation of Veterans and Union Men in Communities.GEN. GOURAUD WINS CHEERSOne of Many Speakers at Boston, He Brings Greetings ofFrance to War Heroes.RESOLUTION ASSAILS REDSO'Neil of Kansas Leads for Commander in Election Today--Detroit Gets 1931 Sessions. Many Speaker's During Day. Resolutions Are Adopted. $2,000,000,000 Bonus Cashing Urged. | True | From a Staff Correspondent of The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/finds-soviet-plant-badly-mismanaged-american-engineer-at-stalingrad.html | FINDS SOVIET PLANT BADLY MISMANAGED; American Engineer at Stalingrad Tractor Works ChargesComplete Failure So Far.OUTPUT HIGHLY DEFECTIVEJohn Bekker, Writing in MoscowPaper, Says Equipment Is Lackingand That on Hand Run Down. Finds Gross Mismanagement. Admission of Errors Cited. | True | By Walter Duranty. Wireless To the New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/friedman-erasmus-on-injured-list-back-field-ace-not-likely-to-play.html | FRIEDMAN, ERASMUS, ON INJURED LIST; Back Field Ace Not Likely to Play Against Madison on Saturday. HAS A CHIPPED ELBOW Ott Being Groomed to Fill His Place--Curtis to Meet St. John's High. Hope to Avenge Setback. Shows Good Aerial Attack. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/22000-woolens-stolen-truck-load-of-goods-vanishes-while-driver.html | $22,000 WOOLENS STOLEN.; Truck Load of Goods Vanishes While Driver Makes a Delivery. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/old-turks-face-bleached-zaro-agha-said-to-be-156-years-old-spends.html | OLD TURK'S FACE BLEACHED; Zaro Agha, Said to Be 156 Years Old, Spends Hour in Beauty Shop. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/held-for-trial-in-stock-deals.html | Held for Trial in Stock Deals. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/tariff-war-faces-france-and-spain-situation-shows-obstacles-to.html | TARIFF WAR FACES FRANCE AND SPAIN; Situation Shows Obstacles to Economic Cooperation of European Nations. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/german-cavalry-officers-sail-to-compete-in-us-events.html | German Cavalry Officers Sail To Compete in U.S. Events. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/steel-index-falls-sharply-unde-former-low-outputs-in-september.html | Steel Index Falls Sharply Unde Former Low; Outputs in September Lowest Since 1924 | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/159000-gold-comes-from-chile.html | $159,000 Gold Comes From Chile. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/lord-dawson-departs-physician-to-british-king-sails-for-home-on-the.html | LORD DAWSON DEPARTS.; Physician to British King Sails for Home on the Berengaria. | True | | C1B88072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/peseta-in-new-drop-to-996-to-dollar-finance-minister-takes-steps-to.html | PESETA IN NEW DROP TO 9.96 TO DOLLAR; Finance Minister Takes Steps to Censor Reports Sent Abroad on Subject. ONE DEAD IN MALAGA CLASH Dock Workers Fire Upon StrikeBreakers in Bus and BattleWith Stones Follows. The Clash in Malaga. | True | Special Cable to THE NEW YORK TIMES. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/russias-challenge.html | RUSSIA'S "CHALLENGE." | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/indicted-for-secret-wine-process.html | Indicted for Secret Wine Process | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/wesleyan-makes-changes-fricke-dunlop-used-on-varsity-schlums-stars.html | WESLEYAN MAKES CHANGES; Fricke, Dunlop Used on Varsity -- Schlums Stars in Drill. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/argentina-names-envoy-to-norway.html | Argentina Names Envoy to Norway. | True | Special Cable to THE NEW YORK TIMES. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/police-department.html | Police Department. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/major-and-kuhn-gain-final-at-tennis-new-yorkers-will-meet-today-for.html | MAJOR AND KUHN GAIN FINAL AT TENNIS; New Yorkers Will Meet Today for Trophy in Tournament at Hot Springs. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/convent-alumnae-to-give-bridge.html | Convent Alumnae to Give Bridge. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/today-on-the-radio.html | Today on the Radio | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/british-may-close-big-airship-factory-employes-receive-notice-to.html | BRITISH MAY CLOSE BIG AIRSHIP FACTORY; Employes Receive Notice to Expect Termination of Their Services. FAIL TO FIND CRASH CAUSE Investigators at Beauvais Await Additional Instructions Today or Tomorrow. Inquiry Fails to Find Cause. | True | Special Cable to THE NEW YORK TIMES. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/mortgage-loans-double-in-month.html | Mortgage Loans Double in Month. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/bruening-is-balked-in-bid-to-win-aid-reichstag-foes-refuse-to-bind.html | BRUENING IS BALKED IN BID TO WIN AID; Reichstag Foes Refuse to Bind Selves to Back Program or Withhold Opposition. SOCIALISTS HOLD THE KEY With Their Neutrality Chancellor Can Get Fiscal Reforms Under Way and Then Force Recess. Hindenburg Backs Him. Wage Cut Opposed. Other Unions Due to Follow. | True | By Guido Enderis. Special Cable To the New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/skelly-oil-in-two-deals.html | Skelly Oil in Two Deals. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/manhattan-engages-in-3hour-practice-dummy-scrimmage-ends-last-hard.html | MANHATTAN ENGAGES IN 3-HOUR PRACTICE; Dummy Scrimmage Ends Last Hard Workout for Game With Oglethorpe. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/earth-shocks-felt-all-across-europe-quake-so-violent-in-alsace-that.html | EARTH SHOCKS FELT ALL ACROSS EUROPE; Quake So Violent in Alsace That Registering Needle Falls Off Seismograph. STORMS HIT SOME REGIONS Tidal Wave Sweeps Southern End of Lake Constance--Tremors Also Felt in Canada. | True | Special Cable to THE NEW YORK TIMES. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/utilities-in-california-buy-21500000-pounds-of-copper.html | Utilities in California Buy 21,500,000 Pounds of Copper | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/american-balboa-suicide-railroad-employe-kills-himself-as-news.html | AMERICAN BALBOA SUICIDE.; Railroad Employe Kills Himself as News Comes of His Father's Death. | True | Special Cable to THE NEW YORK TIMES. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/1500-at-christian-endeavor-session.html | 1,500 at Christian Endeavor Session | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/hear-witchcraft-charges-against-wisconsin-farmer.html | Hear Witchcraft Charges Against Wisconsin Farmer | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/lindrum-gains-with-cue-passes-one-of-three-rivals-in-handicap-match.html | LINDRUM GAINS WITH CUE; Passes One of Three Rivals in Handicap Match in Britain. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/capt-rockwell-asks-aid-to-obtain-house-state-department-says-sf.html | CAPT. ROCKWELL ASKS AID TO OBTAIN HOUSE; State Department Says If Can't Act Till Recourse to French Courts Is Exhausted. | True | Special to The New York Times. | C1B88072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/carroll-petitions-fought-as-invalid-sj-beckerman-charging-forgeries.html | CARROLL PETITIONS FOUGHT AS INVALID; S.J. Beckerman, Charging Forgeries, Says He Represents'Jeffersonian Democracy.'DOES NOT NAME SPONSORManager for Dry Candidate Declares It a Republican Moveto Benefit Tuttle. | True | Special To The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/eggs-and-butter-drop-again.html | Eggs and Butter Drop Again. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/fire-department.html | Fire Department. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/syracuse-in-2hour-drill-sees-rutgers-formations-displayed-by-scrubs.html | SYRACUSE IN 2-HOUR DRILL.; Sees Rutgers Formations Displayed by Scrubs and Yearlings. | True | Special To The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/vause-mistrial-laid-to-error-by-clerk-jurors-were-legally-drawn.html | VAUSE MISTRIAL LAId TO ERROR BY CLERK; Jurors Were Legally Drawn Despite Mistake, Judge Writesto La Guardia. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/berlin-pensions-mayor-his-acts-recently-under-scrutiny-boess-is.html | BERLIN PENSIONS MAYOR.; His Acts Recently Under Scrutiny, Boess Is Retired, Due to "Health." | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/german-physicist-to-go-to-harvard.html | German Physicist to Go to Harvard | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/exhibition-golf-match-listed.html | Exhibition Golf Match Listed. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/calls-on-lutherans-to-better-ministry-dr-knubel-reelected-church.html | CALLS ON LUTHERANS TO BETTER MINISTRY; Dr. Knubel, Re-elected Church Head at Milwaukee, Urges Survey of Training. BUDGET SET AT $2,400,000 Convention Refuses to Abolish Own Body to Join Board of American Missions. | True | Special To The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/business-improves-in-foreign-lands-better-economic-conditions-are.html | BUSINESS IMPROVES IN FOREIGN LANDS; Better Economic Conditions Are Reported in Some Countries by American Agents. SOUTH AMERICA STILL LAGS Czechoslovakian Crops Satisfactory—Optimism Develops in South Africa. | True | Special To The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/sales-in-new-jersey-flat-with-stores-in-west-new-york-is-resold.html | SALES IN NEW JERSEY.; Flat With Stores in West New York Is Resold. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/roosevelt-to-talk-over-radio-tonight-governor-in-opening-the.html | ROOSEVELT TO TALK OVER RADIO TONIGHT; Governor, in Opening the Campaign by Microphone, WillBe Joined by Lehman.LETS TUTTLE CHARGES WAITExecutive Budget Keeps Him at His Desk--He Will Address RailBrotherhood Today. | True | From a Staff Correspondent of The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/summon-endorser-of-craters-check-federal-attorneys-to-query-moe.html | SUMMON ENDORSER OF CRATER'S CHECK; Federal Attorneys to Query "Moe Platter" Today About His Signature on Brokers' Draft. CASE TAKES NEW TURN Identity of Two Other Witnesses Withheld--Crain Denies Chargein Tuttle Speech. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/kills-wife-stabs-himself-slayer-is-reported-dyingbaby-also-injured.html | KILLS WIFE, STABS HIMSELF; Slayer Is Reported Dying--Baby Also Injured. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/finds-urgent-need-for-hospital-bonds-charities-aid-committee-says.html | FINDS URGENT NEED FOR HOSPITAL BONDS; Charities Aid Committee Says $50,000,000 State Issue Will Benefit Generations. OLD BUILDINGS ARE TAXED Statement Declares Crowding in Asylums and Prisons Prevents Proper Care of Unfortunates. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/brooklyn-site-sold-for-homes.html | Brooklyn Site Sold for Homes. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/story-of-the-game-told-play-by-play-first-inning-second-inning.html | STORY OF THE GAME TOLD PLAY BY PLAY; First Inning. Second Inning. Third Inning. Fourth Inning. Fifth Inning. Sixth Inning. Seventh Inning. Eighth Inning. Ninth Inning. | True | By William E. Brandt. Special To the New York Times. | C1B88072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/city-job-bureau-places-215.html | City Job Bureau Places 215. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/new-bonds-marketed-today-amount-to-only-3040000.html | New Bonds Marketed Today Amount to Only $3,040,000 | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/plan-for-reorganizing-navy-training-squadron-destroyer.html | Plan for Reorganizing Navy; TRAINING SQUADRON. Destroyer Reorganization. AIR FORCE REASSIGNMENT. ONE MINE FORCE. SUBMARINE DIVISION CHANGES Changes in Flagships. NAVAL DISTRICT CRAFT. HARBOR AND OCEAN TUGS. UNCLASSIFIED VESSELS. FUEL OIL BARGES. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/princeton-makes-back-field-shifts-bogar-replaces-muldaur-at-quarter.html | PRINCETON MAKES BACK FIELD SHIFTS; Bogar Replaces Muldaur at Quarter and Howson is Assigned to Halfback Post.TWO CHANGES IN THE LINEYeckley Goes to Right Tackle andHockenbury to Right Guard--Dummy Scrimmage Held. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/columbia-drills-against-freshmen-cubs-put-up-stubborn-battle-in.html | COLUMBIA DRILLS AGAINST FRESHMEN; Cubs Put Up Stubborn Battle in Two-Hour Scrimmage With Varsity Eleven. NEW PLAYS ARE REHEARSED First and Second Teams Try Formations Before Session With Yearlings Starts. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/contractor-slain-by-bath-beach-gang-victim-shot-down-when-flat-tire.html | CONTRACTOR SLAIN BY BATH BEACH GANG; Victim Shot Down When Flat Tire Forces Him to Stop at Filling Station. HIS BROTHER WOUNDED Two Assailants Leap From Auto and Open Fire--Motive for Crime a Mystery. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/deny-official-misconduct-mayor-of-avalon-nj-and-two-aides-plead-not.html | DENY OFFICIAL MISCONDUCT; Mayor of Avalon, N.J., and Two Aides Plead Not Guilty. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/geologistflier-killed-dr-george-steiner-of-houston-is-burned-to.html | GEOLOGIST-FLIER KILLED.; Dr. George Steiner of Houston Is Burned to Death in Plane Crash. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/to-study-claude-plant-cuban-engineers-doubt-profitable-use-of-sea.html | TO STUDY CLAUDE PLANT.; Cuban Engineers Doubt Profitable Use of Sea Power Project. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/old-ironsides-moves-upon-waters-again-reconditioned-frigate-towed.html | OLD IRONSIDES MOVES UPON WATERS AGAIN; Reconditioned Frigate Towed in Boston Harbor as Part of Legion Celebration. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/berg-is-favorite-in-petrolle-bout-odds-of-8-to-5-on-english-boxer.html | BERG IS FAVORITE IN PETROLLE BOUT; Odds of 8 to 5 on English Boxer to Defeat Fargo Rival in Garden Tomorrow. PLANS EARLY RETURN HOME Will Sail Oct. 18 to Defend His Junior Welterweight Title-- Jacobs Also to Depart. Jacobs Plans to Sail. | True | By James P. Dawson. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/minnesota-defense-tested-in-workout-varsity-scrimmages-against.html | MINNESOTA DEFENSE TESTED IN WORKOUT; Varsity Scrimmages Against Stanford Plays as Demonstrated by Freshman Team. SHIFTS MADE AT ILLINOIS Northwestern in Light Drill--Wisconsin Prepares for Chicago--Other Big Ten News. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/sports-of-the-times-the-coronation-ceremonies-at-shibe-park-rushing.html | Sports of the Times; The Coronation Ceremonies at Shibe Park. Rushing In the Reserves. Dropping the Curtain. | True | By John Kieran. | C1B88072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/7-moslem-arabs-freed-in-murder-ibrahim-and-omar-leaders-are.html | 7 MOSLEM ARABS FREED IN MURDER; Ibrahim and Omar, Leaders, Are Discharged in Killing of Christian Arab Editor. TEN OTHERS WILL BE TRIED Accused of Unpremeditated Slaying in Palestine--Shiels Stays MacDonald Will Explain Attitude. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/nassau-transactions-house-and-apartment-sites-in-great-neck-bought.html | NASSAU TRANSACTIONS; House and Apartment Sites in Great Neck Bought. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/hints-hoover-board-will-act-on-dry-law-wickersham-tells-hope-after.html | HINTS HOOVER BOARD WILL ACT ON DRY LAW; Wickersham Tells Hope After a Five-Hour Session Dominated by Debate on Prohibition. HE PRESSES FOR ACTION If Dry Law Is Unenforceable, the Commission Should Say So, He Reiterates. Wickersham Starts Discussion. HINTS BOARD WILL REPORT ON DRY LAW Gets Report on Crime's Cost. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/jersey-properties-at-auction-tonight.html | Jersey Properties at Auction Tonight. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Bankers and the Public Announced. Passaic, N.J. Clifton and Paterson, N.J. Cook County, Ill. State of Oregon. Knoxville, Tenn. Scotia, N.Y. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/memorial-needs-30000-georgia-mountain-school-asks-aid-for.html | MEMORIAL NEEDS $30,000.; Georgia Mountain School Asks Aid for Completing Building. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/petition-for-holiday-denied.html | Petition for Holiday Denied. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/registration-and-polling-places-in-the-borough-of-manhattan.html | REGISTRATION AND POLLING PLACES IN THE BOROUGH OF MANHATTAN | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/reds-brought-20000-weapons-fish-committee-is-told.html | Reds Brought 20,000 Weapons, Fish Committee Is Told. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/jn-harman-designated-selected-by-kings-democrats-to-run-for-county.html | J.N. HARMAN DESIGNATED.; Selected by Kings Democrats to Run for County Clerk. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/lehigh-hard-at-work-makes-careful-preparations-for-johns-hopkins.html | LEHIGH HARD AT WORK.; Makes Careful Preparations for Johns Hopkins Game. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/schooner-race-eve-stirs-gloucester-grand-banks-fishing-fleet-salts.html | SCHOONER RACE EVE STIRS GLOUCESTER; Grand Banks Fishing Fleet "Salts" Gather From Afar at Old Bay State Port. GOSSIP FAVORS THEBAUD But Betting Puts the Bluenose, Nova Scotia Contender, on Equal Terms. CRAFT TAKE FINAL RUNS The Thebaud Springs a Leak but Is Repaired--Victor Must Take Two of Three Races. Thebaud Springs a Leak. Race Is the Sole Topic. | True | By James Robbins. Special To the New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/taxi-groups-create-board-of-survey-vote-to-form-body-to-report-to.html | TAXI GROUPS CREATE BOARD OF SURVEY; Vote to Form Body to Report to Public Officials on Laws to Stabilize Industry. OPPOSE MONOPOLY PLAN Approve Certificates for an Indeterminate Period Instead of Three Years. MEETING IS HARMONIOUS Expression Delayed on Other Features of Report of Walker Committee Pending Discussion. Centre on Monopoly Plan. Defends Board's Report. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/money.html | MONEY. | True | | C1B88072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/gov-long-appoints-woman-aide-24-to-be-louisianas-secretary-of-state.html | Gov. Long Appoints Woman Aide, 24, To Be Louisiana's Secretary of State | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/plan-81-stock-split-by-new-york-steam-stockholders-will-vote-on.html | PLAN 8-1 STOCK SPLIT BY NEW YORK STEAM; Stockholders Will Vote on Increase of Common SharesFrom 30,000 to 500,000. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/yen-plans-fight-on-nanking-to-end-northern-rebel-leader-says-his.html | YEN PLANS FIGHT ON NANKING TO END; Northern Rebel Leader Says His Aim Is Peace and Expects Manchurian Aid.REDS RAIDING IN KIANGSITowns in Southern Area LaidWaste--Feng Quits Changchowand Takes New Positions. Wang Sees Mukden's Aid. Reds Raid in Kiangsi. Britain to Remit Boxer Funds. | True | Special Cable to THE NEW YORK TIMES. | |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/brooklyn-housing-for-438-families.html | Brooklyn Housing for 438 Families. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/assails-false-arrests-brooklyn-society-charges-vice-squad-violates.html | ASSAILS FALSE ARRESTS.; Brooklyn Society Charges Vice Squad Violates Victims' Rights | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/zone-dispute-goes-to-highest-court.html | Zone Dispute Goes to Highest Court. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/a-lost-democratic-vote.html | A Lost Democratic Vote. | True | HENRY G. KELLER. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/russians-entry-held-up-students-are-detained-at-ellis-is-land-for.html | RUSSIANS ENTRY HELD UP.; Students Are Detained at Ellis Is land for Further Questioning. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/lateral-passes-help-harvard-score-twice-against-freshmen-harvard.html | Lateral Passes Help Harvard Score Twice Against Freshmen; HARVARD LATERALS SCORE ON FRESHMEN Passes Result in Two Touchdowns--Yearlings Checked at 5-Yard Line.TALBOT, FAXON INJURED Guard and Tackle Out Indefinitely --Record Likely to Start inMays's Place. Faxon Also Injured. Work on Army Game Plays. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/urges-yacht-basins-off-riverside-park-taxpayers-group-proposes.html | URGES YACHT BASINS OFF RIVERSIDE PARK; Taxpayers' Group Proposes Space for 1,000 Craft Between 179th and Dyckman'Streets. ARCHITECT MAPS PROJECT Provides Open Air Music Centre, Swimming Pool and Rowboat Lake in Filled Land. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/westchester-items-rye-and-yonkers-residences-change-ownership.html | WESTCHESTER ITEMS.; Rye and Yonkers Residences Change Ownership. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/penn-scores-twice-against-the-cubs-long-runs-by-gette-and-gentle.html | PENN SCORES TWICE AGAINST THE CUBS; Long Runs by Gette and Gentle Enable Latter to Go Over for First Touchdown. GREENE TALLIES ON PASS Takes 18-Yard Toss From Masters Near Goal Line--Smith Out With Strained Arm. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/divining-rod-reveals-gold-on-jersey-farm-silver-also-reported-found.html | DIVINING ROD 'REVEALS' GOLD ON JERSEY FARM; Silver Also Reported Found in Assay of Pay Dirt Taken From Vein at Budd Lake. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/cuban-nationalists-defied-by-machado-president-says-he-will-stay-in.html | CUBAN NATIONALISTS DEFIED BY MACHADO; President Says He Will Stay in Office to End of Term and Will Hold Elections. BRAVES DANGER IN STREET He Pushes Through Crowd to Palace Steps to Address Cheering Thousands. Speaks From Palace Steps. CUBAN NATIONALISTS DEFIED BY MACHADO Denies Army Transfers. More Rumors Afloat. Machado Approves Sugar Plan. | True | By Harold N. Denny. Special Cable To the New York Times. | C1B88072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/schwartz-to-open-here-abandons-philadelphia-plan-to-give-play-at.html | SCHWARTZ TO OPEN HERE.; Abandons Philadelphia Plan to Give Play at Second Av. Theatre. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/other-dividend-actions-extra-dividends.html | OTHER DIVIDEND ACTIONS.; Extra Dividends. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/hennessy-pleads-guilty-in-shortage-fx-mcnamara-attorney-enters.html | HENNESSY PLEADS GUILTY IN SHORTAGE; F.X. McNamara, Attorney, Enters Similar Plea on Charge of Conspiring in Theft.CANTOR IS EXONERATEDEx-Administrator of RichmondPromises to Restore Muchof Vanished $65,000. FACES 1 TO 10 YEAR TERM Agrees to Aid Higgins UnravelAffairs of Plundered Estatesand Sentence Is Deferred. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/ww-arnheim-eulogized-rev-dr-nathan-krass-calls-him-splendid-citizen.html | W.W. ARNHEIM EULOGIZED; Rev. Dr. Nathan Krass Calls Him Splendid Citizen at Funeral. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/poloist-found-shot-dead-captain-harry-rich-played-for-britain.html | POLOIST FOUND SHOT DEAD.; Captain Harry Rich Played for Britain Against America in 1909. | True | Wireless to THE NEW YORK TIMES. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/dreiser-is-favored-to-win-nobel-prize-swedish-papers-give-novelist.html | DREISER IS FAVORED TO WIN NOBEL PRIZE; Swedish Papers Give Novelist Prominent Mention--Each Award to Be $46,350. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/silver-bullion.html | SILVER BULLION. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/seeks-117000-tax-rebate-mrs-shuette-sues-to-deduct-loss-on-harkness.html | SEEKS $117,000 TAX REBATE; Mrs. Shuette Sues to Deduct Loss on Harkness Speedway From Income. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/lahore-sentences-cause-student-riot-windows-smashed-and-police.html | LAHORE SENTENCES CAUSE STUDENT RIOT; Windows Smashed and Police Stoned in Protest Against Condemning of Murderers. BUSINESS HALTS IN BOMBAY Hartal Is Second in a Week With Loss of $52,650 a Day to Mills-- New War on Tribes Planned. | True | Wireless to THE NEW YORK TIMES. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/heimwehr-minister-lifts-ban-on-pabst-prince-starhemberg-cancels.html | HEIMWEHR MINISTER LIFTS BAN ON PABST; Prince Starhemberg Cancels Austria's Deportation of German of "Putsch" Fame. CONFISCATES NEWSPAPER Farmers' Party Accuses Pabst ofMaking Dictatorship Conditionof Italian Aid on Loan. | True | By John MacCormac. Wireless To the New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/urges-world-tolerance-fh-marvin-speaks-at-university-of-virginia.html | URGES WORLD TOLERANCE.; F.H. Marvin Speaks at University of Virginia Convocation. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/bush-dies-of-wounds-head-of-gray-bus-lines-shot-by-thief-at-capital.html | BUSH DIES OF WOUNDS.; Head of Gray Bus Lines Shot by Thief at Capital Monday. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/fascists-triumph-in-finnish-elections-poll-712000-votes-to-396500.html | FASCISTS' TRIUMPH IN FINNISH ELECTIONS; Poll 712,000 Votes to 396,500 for Foes, Assuring Passage of Bills Outlawing Communism. | True | Special Cable to THE NEW YORK TIMES. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/tardieu-says-people-show-spirit-of-peace-premier-says-spontaneous.html | TARDIEU SAYS PEOPLE SHOW SPIRIT OF PEACE; Premier Says Spontaneous Sympathy in France Over R-101 Showsthe Great Heart of the Masses. | True | Special Cable to THE NEW YORK TIMES. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/virginia-holds-scrimmage-scores-several-touchdowns-against-cubs-in.html | VIRGINIA HOLDS SCRIMMAGE.; Scores Several Touchdowns Against Cubs in Drill for Penn. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/williams-uses-new-plays-holds-secret-workout-in-preparation-for.html | WILLIAMS USES NEW PLAYS.; Holds Secret Workout in Preparation for Game With Bowdoin. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/to-die-for-slaying-daughter.html | To Die for Slaying Daughter. | True | | C1B88072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/dominions-demand-vast-tariff-wall-for-british-empire-canadian.html | DOMINIONS DEMAND VAST TARIFF WALL FOR BRITISH EMPIRE; Canadian Premier Leads in Call for Preferential Treatment by Members of Commonwealth. SEES HELP TO THEIR TRADE Bennett Urges Work by Experts at Once and Meeting Early in 1931 to Start the Project. THOMAS IS COOL TO PLAN Snowden Is Expected to Fight New Move Against Free Trade at Imperial Parley Today. Urges Protection for Britain. Beaverbrook Plan Different. DOMINIONS DEMAND VAST TARIFF WALL Forecasts British Opposition. Ireland Wants More Favoritism. Likely to Figure in Election. Liberals See No Benefits. | True | By Edwin L. James. Special Cable To the New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/jenks-for-local-option-bill-if-tuttle-becomes-governor.html | Jenks for Local Option Bill If Tuttle Becomes Governor | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/union-oils-profit-reduced-onethird-8000000-or-184-a-share-in-nine.html | UNION OIL'S PROFIT REDUCED ONE-THIRD; $8,000,000, or $1.84 a Share, in Nine Months, Against $12,000,000 and $2.94. COAST COMPETITION FELT L.P. St. Clair, President of Concern, Notes, Though, Later Cut in Crude and Rise in Gasoline. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/convicted-in-mill-strike-man-who-advocated-bombing-at-danville-gets.html | CONVICTED IN MILL STRIKE; Man Who Advocated Bombing at Danville Gets Three Months. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/engineer-defends-r101-performance-we-were-simply-unlucky-says.html | ENGINEER DEFENDS R-101 PERFORMANCE; "We Were Simply Unlucky," Says Survivor, Insisting Airship Was Not at Fault. ANOTHER INJURED MAN DIESWestminster Coroner Opens Inquest, but Adjourns It to AwaitStatutory Inquiry. Another Victim Dies. Coroner Opens Inquest. Crowds Throng Chapel. Survivor Tells of Escape. Italian Plane Forced Down. | True | Wireless to THE NEW YORK TIMES. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/portes-gil-resigns-mexican-party-post-leon-also-quits-as-minister.html | PORTES GIL RESIGNS MEXICAN PARTY POST; Leon Also Quits as Minister of Interior and Is Succeeded by Aaron Saenz. | True | Special Cable to THE NEW YORK TIMES. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/maurghwright-coates-cue-victors.html | Maurghwright, Coates Cue Victors. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/lemmermann-will-names-widow-only-former-kings-county-clerks.html | LEMMERMANN WILL NAMES WIDOW ONLY; Former Kings County Clerk's Property Said to Be Worth More Than $500,000. $504,651 IN WELLS ESTATE Storage Man's Stamp Collection Brings $38,456—Employes Get Heissenbuttel Bequests. Rare Stamps Swell Wells Estate. Heissenbuttel Will Aids Employes | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/reichsbank-may-raise-discount.html | Reichsbank May Raise Discount. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/oil-company-to-be-dissolved.html | Oil Company to Be Dissolved. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/lawyer-ends-life-by-shot-william-schek-jr-said-to-have-worried-over.html | LAWYER ENDS LIFE BY SHOT.; William Schek Jr. Said to Have Worried Over Finances. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/floridians-attend-halfbillion-dinner-miami-millionaires-meet-first.html | FLORIDIANS ATTEND 'HALF-BILLION' DINNER; Miami Millionaires Meet First Time in North, but Thoughts Are 1,400 Miles Away. | True | | C1B88072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/lead-in-senior-golf-gained-by-mrs-paterson-mrs-patersons-87-leads.html | Lead in Senior Golf Gained by Mrs. Paterson; MRS. PATERSON'S 87 LEADS SENIORS' GOLF Holds One-Stroke Margin Over Mrs. Laird in Tourney at Westchester C.C. MRS. DOWNEY 3D WITH 89 Mrs. Roope, Defending Champion, Has 97, Which Practically Ends Her Chances. Miss Bishop Among Leaders. Officers Are Re-elected. | True | By Lincoln A. Werden. Special To the New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/144-plead-guilty-and-are-fined-in-dry-court-105-bail-forfeitures.html | 144 Plead Guilty and Are Fined in Dry Court; 105 Bail Forfeitures Also a Day's Record | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/republicans-face-south-dakota-test-mcmaster-has-fight-to-keep-seat.html | REPUBLICANS FACE SOUTH DAKOTA TEST; McMaster Has Fight to Keep Seat in Senate Against Governor Bulow. TWITTED ON INSURGENCY With State Sentiment Opposed to Hoover Policies, He Won't Use Name in Campaign. GOVERNORSHIP RACE CLOSE Appeals Made to Nominal Republicanism to Offset Advantages Held by Democrats. The Gubernatorial Situation. Williamson May Lose Seat. McMaster Silent on Hoover. Bulow Accused of Flippancy. Appeal to Republicanism. | True | By Richard V. Oulahan. Special To the New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/untermyer-reports-on-transit-parleys-attorney-in-twohour-session.html | UNTERMYER REPORTS ON TRANSIT PARLEYS; Attorney in Two-Hour Session With Commission-- Definite Unity Plan Lacking. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/professor-greco-is-added-to-nyu-fencing-staff.html | Professor Greco Is Added To N.Y.U. Fencing Staff | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/lafayette-works-3-hours-fundamentals-stressed-as-squad-points-for.html | LAFAYETTE WORKS 3 HOURS; Fundamentals Stressed as Squad Points for Colgate Game. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/man-70-aphasia-victim.html | Man, 70, Aphasia Victim. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/sophie-braslau-sings-for-gymnasium-fund-recital-is-given-as-benefit.html | SOPHIE BRASLAU SINGS FOR GYMNASIUM FUND; Recital Is Given as Benefit for New York University in Her Father's Memory. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/paper-concerns-pass-dividends-international-companies-vote-to-omit.html | PAPER CONCERNS PASS DIVIDENDS; International Companies Vote to Omit Payment on Class A and on Common Stocks. CALL OUTLOOK UNCERTAIN Rise in Power Earnings and Gain in Efficiency Offset by Low Pulp and Paper Prices. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/good-weather-for-cotton-field-work-makes-progress-west-of-the.html | GOOD WEATHER FOR COTTON; Field Work Makes Progress West of the Mississippi. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/jewish-farmers-confer-sunday.html | Jewish Farmers Confer Sunday. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/gould-heirs-fight-tax-on-2825000-want-widows-share-and-trust-fund.html | GOULD HEIRS FIGHT TAX ON $2,825,000; Want Widow's Share and Trust Fund Free From Jersey Levy-- Court Reserves Decision. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/irish-emigration-to-america-hit-hard-new-immigration-laws-here-and.html | IRISH EMIGRATION TO AMERICA HIT HARD; New Immigration Laws Here and Unemployment Cut Visas in Free State to Two a Day. | True | Wireless to THE NEW YORK TIMES. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/wins-moravian-tennis-title.html | Wins Moravian Tennis Title. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/listings-approved-by-stock-exchange-lane-bryant-crown-cork-and-seal.html | LISTINGS APPROVED BY STOCK EXCHANGE; Lane Bryant, Crown Cork and Seal and American Colortype Admitted to Trading. BEATRICE CREAMERY ISSUE Additional Shares to Provide for Extensions-- Continental Can Application Granted. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/international-road-congress.html | INTERNATIONAL ROAD CONGRESS. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/a-correction.html | A Correction. | True | VIRGINIA BOY-ED. | C1B88072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/winners-get-5000-each-cardinals-share-3350-apiece-for-work-in.html | WINNERS GET $5,000 EACH.; Cardinals' Share $3,350 Apiece for Work in Series. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/moscow-protests-to-finland-on-press-soviet-sends-two-more-notes.html | MOSCOW PROTESTS TO FINLAND ON PRESS; Soviet Sends Two More Notes, Objecting to Newspaper Comments on Erzinkian Trial. | True | Wireless to THE NEW YORK TIMES. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/how-batting-stars-fared-in-sixth-game-simmons-only-one-of-four-to.html | HOW BATTING STARS FARED IN SIXTH GAME; Simmons Only One of Four to Get Homer--Cochrane's Double Drives In First Run. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/counter-stocks-quiet-with-prices-lower-weakness-develops-at-midday.html | COUNTER STOCKS QUIET WITH PRICES LOWER; Weakness Develops at Midday, but Is Followed by Slight Rally in Late Trading. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/holds-morals-are-first-cardinal-hayes-says-at-st-paul-they-come.html | HOLDS MORALS ARE FIRST.; Cardinal Hayes Says at St. Paul They Come Before Business. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/iron-output-lowest-last-month-since-1924-september-production-34.html | IRON OUTPUT LOWEST LAST MONTH SINCE 1924; September Production 34 % Below 1929--Eighteen Furnaces Blown Out in Month. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/washing-machine-sales-beat-1929.html | Washing Machine Sales Beat 1929. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/says-stock-depletion-is-bringing-recovery-marshall-field-official.html | SAYS STOCK DEPLETION IS BRINGING RECOVERY; Marshall Field Official Finds Merchants Buying and Warns Against Hoarding. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/registration-to-end-saturday-118199438.html | Registration to End Saturday. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/georgia-squad-leaves-for-game-with-yale-thirty-varsity-players-in.html | GEORGIA SQUAD LEAVES FOR GAME WITH YALE; Thirty Varsity Players in Party --Team Is Impressive in Final Scrimmage. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/baseball-awards-ratified-at-yale-14-members-of-team-to-receive.html | BASEBALL AWARDS RATIFIED AT YALE; 14 Members of Team to Receive Major "Y"--Six Will Get Minor Letters in Polo. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/ce-hughes-jr-joins-new-york-life-board-son-of-chief-justice-attends.html | C.E. HUGHES JR. JOINS NEW YORK LIFE BOARD; Son of Chief Justice Attends His First Directors' Meeting With Coolidge. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/bond-flotation-davison-realty-company.html | BOND FLOTATION.; Davison Realty Company. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/new-cooperative-opens-tenants-take-possession-of-740-park-avenue.html | NEW COOPERATIVE OPENS.; Tenants Take Possession of 740 Park Avenue Building. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/paris-editor-wants-us-to-know-france-leon-bailby-fears-americans.html | PARIS EDITOR WANTS US TO KNOW FRANCE; Leon Bailby Fears Americans Still Think of His Nation as Mere Land of Pleasure. WILL TELL OF IT ON TOUR Cites Unaided Recovery From War in Praise of Hard-Working People--Seeks Influence of Movies. Fears Soldiers' Influence Lost. Lays Friction to Italian Press. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/protests-court-leniency-head-of-auto-club-says-75-of-hitandrun.html | PROTESTS COURT LENIENCY.; Head of Auto Club Says 75% of Hit-and-Run Drivers Are Freed. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/oglethorpe-eleven-of-for-new-york-southern-team-meets-manhattan.html | OGLETHORPE ELEVEN OF FOR NEW YORK; Southern Team Meets Manhattan Tomorrow Night--Georgia Tech Prepares for Carnegie. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/sales-organizations-united.html | Sales Organizations United. | True | Special to The New York Times. | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/investment-trust-american-european-securities.html | INVESTMENT TRUST.; American European Securities. | True | | C1B88072 |
| 1930-10-09 | 1930-10-09 | https://www.nytimes.com/1930/10/09/archives/registration-to-end-saturday.html | Registration to End Saturday. | True | | C1B88072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/army-gives-display-of-war-on-wheels-tiny-tanks-and-infantry.html | ARMY GIVES DISPLAY OF WAR ON WHEELS; Tiny Tanks and Infantry Carriers Speed Fighting Men in Aberdeen Manoeuvres.OBSERVERS HAIL DEVICESAir Attacks and Anti-Aircraft Defense Are Demonstrated as HugeGuns Boom. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/auction-results.html | AUCTION RESULTS. | True | By James R. Murphy. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/freeport-texas-capacity-larger.html | Freeport Texas Capacity Larger. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/bonds-off-sharply-in-lively-trading-many-south-american-loans-drop.html | BONDS OFF SHARPLY IN LIVELY TRADING; Many South American Loans Drop to Year's Lows on Stock Exchange. GERMAN ISSUES WEAKER High-Grade Domestic Securities Fairly Steady—Turnover Totals $16,908,100. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/miller-sees-moves-to-block-east-drive-tells-taxpayers-group-of.html | MILLER SEES MOVES TO BLOCK EAST DRIVE; Tells Taxpayers' Group of Obstacles to Improvements—Opens His Campaign. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/lagray-defeats-sapko-outpoints-rival-in-main-bout-at-102d-medical.html | LAGRAY DEFEATS SAPKO; Outpoints Rival in Main Bout at 102d Medical Regiment Armory. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/boyds-plane-used-on-two-noted-flights-machine-was-flown-by.html | BOYD'S PLANE USED ON TWO NOTED FLIGHTS; Machine Was Flown by Chamberlin to Germany and by Williamson Bermuda Round Trip. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/bank-merger-in-germany-all-gold-mortgage-institutions-will-be.html | BANK MERGER IN GERMANY.; All Gold Mortgage Institutions Will Be Consolidated. | True | Wireless to THE NEW YORK TIMES. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/files-protest-on-dry-petitions-beckerman-charges-164-of-200-bronx.html | FILES PROTEST ON DRY PETITIONS; Beckerman Charges 164 of 200 Bronx Signatures Are Illegal, With Total Below Needed 50. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/named-to-west-point-new-york-and-new-jersey-candidates-get.html | NAMED TO WEST POINT.; New York and New Jersey Candidates Get Conditional Appointments. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/marshall-fields-in-crash-chicagoan-and-bride-are-unhurt-in-wreck-in.html | MARSHALL FIELDS IN CRASH; Chicagoan and Bride Are Unhurt in Wreck in Africa. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/nominate-metcalf-in-rhode-island-republicans-rename-him-for-senate.html | NOMINATE METCALF IN RHODE ISLAND; Republicans Rename Him for Senate and Agree to Abide by Prohibition Referendum. HARMONY IN CONVENTION Wets and Drys at Peace as All Republican State Officials Are Renominated. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/hoovers-to-visit-son-will-spend-weekend-at-rapidan-camp-with.html | HOOVERS TO VISIT SON.; Will Spend Week-End at Rapidan Camp With Invalid. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/rebel-victory-sure-says-brazil-leader-coller-organizer-of-revolt.html | REBEL VICTORY SURE, SAYS BRAZIL LEADER; Coller, Organizer of Revolt, Holds States Can Never Be Taken by Federal Forces. HE FLIES TO BUENOS AIRES. Observers There Believe He Acts as Envoy From Rebels to Argentine Government. Certain Rebels Will Win. Charges President With Fraud. Sees Constitution Violated. Little Resistance in Rio Grande. Navy Pilot Joins "Caterpillars." | True | Special Cable to THE NEW YORK TIMES. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/wins-right-to-reopen-100000-suit.html | Wins Right to Reopen $100,000 Suit | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/homeless-she-has-2000-woman-arrested-for-sleeping-in-hallways-shows.html | HOMELESS, SHE HAS $2,000.; Woman Arrested for Sleeping in Hallways Shows Money in Court. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/broadway-corner-is-sold-by-estate-for-700000.html | Broadway Corner Is Sold By Estate for $700,000 | True | | C1B89085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/oust-quack-rulers-john-wdavis-asks-republican-party-has-proved.html | OUST 'QUACK' RULERS, JOHN W.DAVIS ASKS; Republican Party Has Proved Itself Bankrupt in Crisis, He Declares on Radio. HOLDS NATION IS MISLED False Optimism is Dispensed to Hide Failure of Tariff and Farm Relief, He Asserts. Scores False Optimism. Special Favors Criticized. Calls Party "Bankrupt." | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/orchestra-celebrates-sir-george-henschel-to-conduct-boston-symphony.html | ORCHESTRA CELEBRATES; Sir George Henschel to Conduct Boston Symphony, as He Did in I88I | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/make-broun-speak-twice-men-of-free-synagogue-hear-talk-on-jobless.html | MAKE BROUN SPEAK TWICE.; Men of Free Synagogue Hear Talk on Jobless Relief and War. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/minors-ready-to-act-on-draft-question-will-meet-in-cleveland-today.html | MINORS READY TO ACT ON DRAFT QUESTION; Will Meet in Cleveland Today and Decide on Policy to Put Before Major Leagues. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/all-grains-decline-wheat-in-the-lead-sale-of-long-line-credited-to.html | ALL GRAINS DECLINE, WHEAT IN THE LEAD; Sale of Long Line Credited to Prince & Whitely Helps to Weaken Major Cereal. LOSSES ARE 1 5/8 TO 2 3/8C Corn Values Fall 2 3/8 to 2 7/8c-- Some Season's Lows Made in Oats--Rye Off 1 to 1 1/8c. Milling Demand Is Still Fair. Corn Declines After a Rise. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/bridge-tea-aids-hot-springs-church-mrs-a-kelly-evans-is-hostess-and.html | BRIDGE TEA AIDS HOT SPRINGS CHURCH; Mrs. A. Kelly Evans Is Hostess and Mrs. George H. Ingalls Chairman of Event. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/asks-new-west-side-park-twentythird-street-association-applies-to.html | ASKS NEW WEST SIDE PARK.; Twenty-third Street Association Applies to Estimate Board. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/decline-of-peseta-halts-at-low-mark-officials-satisfied-but-banks.html | DECLINE OF PESETA HALTS AT LOW MARK; Officials Satisfied, but Banks Charge Many Orders for Foreign Gold Were Refused. Soldiers Rebel at Marching. 317 Noisy Drivers Summoned. | True | Wireless to THE NEW YORK TIMES. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/elects-mrs-dorrance-campbell-soup-makes-her-a-director-to-succeed.html | ELECTS MRS. DORRANCE.; Campbell Soup Makes Her a Director to Succeed Husband. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/army-handicapped-by-injured-regulars-humber-and-price-among.html | ARMY HANDICAPPED BY INJURED REGULARS; Humber and Price Among Veterans Who Will Be Out ofSwarthmore Game. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/neuralgia-pains-drive-broker-35-to-suicide-s-roy-gruen-telephones.html | NEURALGIA PAINS DRIVE BROKER, 35, TO SUICIDE; S. Roy Gruen Telephones to Doctor, Then Shoots Himself in New York Athletic Club. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/muffling-of-ambulance-sirens-ordered-except-in-emergency.html | Muffling of Ambulance Sirens Ordered Except in Emergency | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/roosevelt-opens-fight-over-radio-ridicules-republican-charges-of.html | ROOSEVELT OPENS FIGHT OVER RADIO; Ridicules Republican Charges of Extravagance and Failings in the State Works. ROOSEELT OPENS FIGHT OVER RADIO Must Continue Efforts. Last Two Days for Registering. | True | From a Staff Correspondent of The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/rye-neck-eleven-wins-260.html | Rye Neck Eleven Wins, 26-0. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/bond-flotation-davison-realty-company.html | BOND FLOTATION.; Davison Realty Company. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/nassau-transactions-woodmere-site-is-bought-for-apartment-house.html | NASSAU TRANSACTIONS.; Woodmere Site Is Bought for Apartment House. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/hoppe-gains-two-triumphs.html | Hoppe Gains Two Triumphs. | True | | C1B89085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/alice-kindler-in-debut-young-pianist-plays-with-sincerity-and-taste.html | ALICE KINDLER IN DEBUT.; Young Pianist Plays With Sincerity and Taste in Steinway Hall. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/roosevelt-tackles-poly-prep-tomorrow-westchester-team-expected-to.html | ROOSEVELT TACKLES POLY PREP TOMORROW; Westchester Team Expected to Prove Formidable--Brooklyn Eleven Counts on Backs. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/new-bonds-for-4526000-to-be-put-on-market-today.html | New Bonds for $4,526,000 To Be Put on Market Today. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/clear-14-soviet-students-officials-will-allow-landing-after-inquiry.html | CLEAR 14 SOVIET STUDENTS; Officials Will Allow Landing After Inquiry Into Charges. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/hits-branch-banking-move-wj-large-charges-politics-in-association.html | HITS BRANCH BANKING MOVE; W.J. Large Charges Politics in Association Resolution. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/aztec-clubs-membership.html | Aztec Club's Membership. | True | ANDREW J. JORDAN. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/princeton-scores-against-reserves-makes-three-touchdowns-in-onehour.html | PRINCETON SCORES AGAINST RESERVES; Makes Three Touchdowns in One-Hour Scrimmage-- James First to Tally. BOGAR'S DASHES FEATURE Second Back Field Shows to Best Advantage With Lateral and Forward Passes. Varsity Passes Ineffective. Gooch Gains for Reserves. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/lexington-av-corner-bought-by-tishmans-builders-assemble-a-plot-of.html | LEXINGTON AV. CORNER BOUGHT BY TISHMANS; Builders Assemble a Plot of 20,000 Square Feet of Fifty-first Street. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/de-forest-reported-wed-a-week-ago-inventor-and-marie-mosquini-said.html | DE FOREST REPORTED WED A WEEK AGO; Inventor and Marie Mosquini Said to Have Married Secretly in Mexico. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/manchurian-plot-charged-by-soviet-moscow-press-scores-activities-of.html | MANCHURIAN PLOT CHARGED BY SOVIET; Moscow Press Scores Activities of White Russians and Makes Threat to Mukden. DELEGATION CITED AS IDLE Chinese Group in Russian Capital Has Done Nothing to Aid Settlement, Chang Hsuch-liang is Told. | True | By Walter Duranty. Wireless To the New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/frances-reyburn-engaged-to-marry-new-york-girls-betrothal-to.html | FRANCES REYBURN ENGAGED TO MARRY; New York Girl's Betrothal to Frederick E. Abbott Is Announced by Her Parents.FIANCEE, VASSAR GRADUATE Her Fiance Attended Dartmouth--Their Wedding on Nov. 19 inSt. James's Church. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/air-game-stressed-in-southern-camps-brisk-battle-forecast-when.html | AIR GAME STRESSED IN SOUTHERN CAMPS; Brisk Battle Forecast When Maryland and North Carolina Clash Tomorrow. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/adopts-fiveday-week-kellogg-company-on-this-basis-will-employ-300.html | ADOPTS FIVE-DAY WEEK.; Kellogg Company, on This Basis, Will Employ 300 More Men. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/weather-favors-boyd-ocean-flight-fliers-far-at-sea-on-way-to-europe.html | WEATHER FAVORS BOYD OCEAN FLIGHT; FLIERS FAR AT SEA ON WAY TO EUROPE, AND THEIR PLANE. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/navy-squad-leaves-for-notre-dame-four-complete-elevens-and.html | NAVY SQUAD LEAVES FOR NOTRE DAME; Four Complete Elevens and Followers Board Special Train at Annapolis. ADMIRAL ROBISON IN PARTY Plays to Hold Final Practice at South Bend This Afternoon-- Gannon to See Action. Captain Snyder With Team. Denny at Quarterback. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/utility-to-increase-capital.html | Utility to Increase Capital. | True | | C1B89085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/tuttle-challenges-roosevelt-anew-asks-who-in-tammany-told-him-to.html | TUTTLE CHALLENGES ROOSEVELT ANEW; Asks "Who in Tammany" Told Him to Name Judge Bertini, When Bar Did Not Approve. DEMANDS FILES ON CRATER Declares They Will Shed Light on Crain Inquiry-- Lays Both Cases at Governor's Door. SEES EFFORT TO ESCAPE Charges Shift as Own Appointees Come Under Fire--Makes Nine Speeches, Last at Plattsburg. Directs Crain to Roosevelt's Files. Asks Who Advised Roosevelt. Asks Facts on Appointments. Tammany Issue Interests. | True | By W.a. Wam. Special To the New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/oglethorpe-and-manhattan-elevens-to-play-tonight-at-polo-grounds.html | Oglethorpe and Manhattan Elevens to Play Tonight at Polo Grounds; MANHATTAN ELEVEN TO PLAY TONIGHT Will Meet Oglethorpe at Polo Grounds in First Night College Game Here. VISITORS ARRIVE, WORK OUT Mayor Walker to Receive Georgia Team and Followers at City Hall at Noon. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/chain-store-sales-business-in-september-and-other-periods-compared.html | CHAIN STORE SALES.; Business in September and Other Periods Compared With Year Ago. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/sabatini-expected-here-will-assist-in-staging-his-play-the-tyrant.html | SABATINI EXPECTED HERE.; Will Assist in Staging His Play, "The Tyrant," With Schildkraut. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/japan-to-reform-her-privy-council-special-group-named-to-study-move.html | JAPAN TO REFORM HER PRIVY COUNCIL; Special Group Named to Study Move as Outcome of Delay Over Naval Treaty. FEWER MEMBERS LIKELY AND More Circumscribed Powers Are Considered--Resignations of Several Councilors Expected. Irene Castle Opens New Dog Home. | True | By Wilfrid Fleisher. Wireless To the New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/find-wider-scope-in-browns-service-experts-hold-that-university-is.html | FIND WIDER SCOPE IN BROWN'S SERVICE; Experts Hold That University Is No Longer a Typical New England College. URGE GREATER FACILITIES High Salaries for Faculty Also Recommended in Report of theSpecial Survey. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/finnish-reds-defeated-communists-lose-all-23-of-their-seats-in.html | FINNISH REDS DEFEATED.; Communists Lose All 23 of Their Seats in Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/to-report-on-kelly-springfield.html | To Report on Kelly-Springfield. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-turns.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Turns Upward. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/mrs-willys-buys-silk-mogul-carpet-wife-of-american-ambassador-to.html | MRS. WILLYS BUYS SILK MOGUL CARPET; Wife of American Ambassador to Poland Purchases 17th Century Rug in Paris. $60,000 WAS PRICE IN INDIA Carpet, 25 by 16 Feet, Hung in Palace at Amber--One of 3 Obtained Recently by Art Dealer. | True | Special Cable to THE NEW YORK TIMES. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/operators-active-in-brisker-trading-they-figure-in-new-deals.html | OPERATORS ACTIVE IN BRISKER TRADING; They Figure in New Deals Involving Business and Housing Properties. MARKET QUIET OTHERWISE But Brokers' Reports Show Mortgages in Demand, With 5 Per Cent Money in Evidence. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/appleby-plays-tonight-will-oppose-champion-collins-for-cue-title-at.html | APPLEBY PLAYS TONIGHT.; Will Oppose Champion Collins for Cue Title at N.Y.A.C. | True | | C1B89085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/trenton-plans-auto-speedway-with-100000-seating-capacity.html | Trenton Plans Auto Speedway With 100,000 Seating Capacity | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/city-brevities.html | CITY BREVITIES. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/tuttles-speech-on-judiciary-scandals-reasons-for-naming-bertini.html | Tuttle's Speech on Judiciary Scandals; Reasons for Naming Bertini. Questions Put to Roosevelt. Shift on Personal Appointee. Appointive Responsibility. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/american-schooner-races-home-first-captain-pine-brings-thebaud-to.html | AMERICAN SCHOONER RACES HOME FIRST; Captain Pine Brings Thebaud to Gloucester 15 Minutes Ahead of Bluenose. FLIES CLOUD OF CANVAS And Runs Away From the Big Bluenose on Nearly Every Point of Sailing. PORT CELEBRATES WILDLY Victory is Compared to That of the Esperanto in First Contest Off Halifax in 1920. | True | By James Robbins. Special To the New York Times.times Wide World Photo. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/1000-at-frugal-banquet-golden-rule-diners-set-model-for-annual.html | 1,000 AT FRUGAL BANQUET; Golden Rule Diners Set Model for Annual Charity Sunday. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/williams-in-easy-drill-long-signal-session-held-in-preparing-for.html | WILLIAMS IN EASY DRILL.; Long Signal Session Held in Preparing for Bowdoin Game. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/armies-near-clash-on-2-battle-fronts-in-brazil-civil-war-rebel-and.html | ARMIES NEAR CLASH ON 2 BATTLE FRONTS IN BRAZIL CIVIL WAR; Rebel and Federal Forces About to Meet in Parana and Minas Geraes. CAPITAL CLAIMS VICTORIES Government Sees Revolutionists at Bay With Capitulation Certain Soon. REBELS REPORT SUCCESS Their Communiques Contradict Government, Saying Advance on Sao Paulo Continues. Developments in Brazil. RIVAL ARMIES NEAR MEETING Conditions in South Unchanged. ARMIES NEAR CLASH IN BRAZIL CIVIL WAR Communique Is Reassuring. Federals Retake Cities. Garrisons Still Loyal. Bank Holiday Still Enforced. Rebels Reported Victorious. Battle Impends at Castro. President Upholds Stand. Northern States Occupied. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/wesleyan-tries-aerials-schlums-and-wells-star-in-drill-for-columbia.html | WESLEYAN TRIES AERIALS; Schlums and Wells Star in Drill for Columbia Tomorrow. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/plays-rehearsed-by-harvard-squad-white-crickard-in-uniform-trafford.html | PLAYS REHEARSED BY HARVARD SQUAD; White, Crickard in Uniform. Trafford to Be Used. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/may-pilot-americans-gerard-reported-new-manager-for-new-york-hockey.html | MAY PILOT AMERICANS.; Gerard Reported New Manager for New York Hockey Team. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/to-retire-bond-issues-ohio-river-edison-company-calls-first.html | TO RETIRE BOND ISSUES.; Ohio River Edison Company Calls First Mortgage 5s and 6s. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/urge-financing-of-road-building-motor-manufacturers-tell-hoover-it.html | URGE FINANCING OF ROAD BUILDING; Motor Manufacturers Tell Hoover It Will Provide Employment at Once.UNIVERSAL SIGNS SOUGHTRoad Congress Advocates TheirInternational Use--DelegatesReceived at White House. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/davis-tells-labor-skies-are-clearing-secretary-predicting-early.html | DAVIS TELLS LABOR SKIES ARE CLEARING; Secretary, Predicting Early Prosperity, Says America Has No Need for 'Ruinous Dole.' GREEN ASSAILS RACKETEERS He Will Drive Out Any He Finds in Unions, He Says--Dry Repeal Plea Received. Pledges Detroit's Aid to Idle. Dry Law Repeal Urged. Davis Cites Absorption of Labor. | True | By Louis Stark. Special To the New York Times. | C1B89085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/mellon-denies-juggling-surplus-he-says-recent-debt-retirements-were.html | MELLON DENIES 'JUGGLING' SURPLUS; He Says Recent Debt Retirements Were Limited to AvoidPaying Bond Premium.NO SPECIAL FUND FOR DEBTSo Treasury Could Not Draw on It as Charged, He Adds, CallingAttack of Him "Political." Explains Bond Retirement. No Special Fund Set Up, He Says. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/defense-stressed-in-columbia-drill-varsity-faces-freshmen-in-2hour.html | DEFENSE STRESSED IN COLUMBIA DRILL; Varsity Faces Freshmen in 2Hour Workout for ThirdScrimmage of Week.HEWITT HELD ON SIDELINESStar Quarterback Rested for Fearof Injury-- Barber is Triedat Centre. No Touchdowns Permitted. Light Drill Planned Today. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/widening-the-rift.html | WIDENING THE RIFT. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/swings-in-cotton-end-in-few-changes-early-advance-is-halted-by.html | SWINGS IN COTTON END IN FEW CHANGES; Early Advance Is Halted by Effect of Declines in Stock and Grain Markets. ALL DIPS MEET RESISTANCE More Favorable Outlook In Textile Industry Prompts Professional Traders to Cover. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/only-2-days-left-for-registering.html | Only 2 Days Left for Registering. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/waldman-attacks-tammany-governor-socialist-candidate-in-upstate.html | WALDMAN ATTACKS TAMMANY GOVERNOR; Socialist Candidate in Up-State Speech Also Assails Tuttle's 'Sound and Fury.' | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/praises-lausanne-clinics-dr-albee-of-new-york-on-visit-to-swiss.html | PRAISES LAUSANNE CLINICS.; Dr. Albee of New York on Visit to Swiss City. Wireless to THE NEW YORK TIMES. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/demand-a-porto-rican-university-students-insist-trustees-name.html | DEMAND A PORTO RICAN.; University Students Insist Trustees Name Islander as Chancellor. | True | Wireless to THE NEW YORK TIMES. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/spalding-acclaimed-at-berlin-concert-critical-audience-moved-by-his.html | SPALDING ACCLAIMED AT BERLIN CONCERT; Critical Audience Moved by His Playing of Beethoven Concerto With Aid of Muck Orchestra. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/cannon-prepared-to-fight-charges-having-examined-complaints-he-will.html | CANNON PREPARED TO FIGHT CHARGES; Having Examined Complaints, He Will Meet Church Board to Deny Them, He Says. NOT TRYING CASE IN PRESS Southern Methodist Bishop Asks "Suspension of Judgment" by Public Pending Hearings. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/two-judiciary-nominees-messrs-hewitt-and-alger-well-qualified-for.html | TWO JUDICIARY NOMINEES.; Messrs. Hewitt and Alger Well Qualified for the Bench. George W. Alger. An Early Bridge Climber. | True | STEPHEN P. ANDERTON.WILLIAM D. GAILLARD.FRANK RICHARDS. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/sells-dwelling-in-st-albans.html | Sells Dwelling in St. Albans. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World Photo. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/lindrum-gains-with-cue-forging-toward-front-in-handicap-match-in.html | LINDRUM GAINS WITH CUE.; Forging Toward Front in Handicap Match in London. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/foster-returns-to-union-centre-back-after-injury-expected-to-play.html | FOSTER RETURNS TO UNION.; Centre, Back After Injury, Expected to Play Against Amherst. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/asks-10-jersey-tax-upon-corporations-colonel-moorhead-tells-abell.html | ASKS $10 JERSEY TAX UPON CORPORATIONS; Colonel Moorhead Tells Abell Board Yearly Levy Costs Some Concerns Only 9 Cents. | True | Special to The New York Times. | C1B89085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/sales-in-new-jersey-operator-resells-apartment-in-west-new-york.html | SALES IN NEW JERSEY.; Operator Resells Apartment in West New York. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/missing-girl-found-ill-victim-of-street-collapse-had-been-hunted.html | MISSING GIRL FOUND ILL.; Victim of Street Collapse Had Been Hunted Since Sept. 27. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/auto-victim-gets-17500-verdict.html | Auto Victim Gets $17,500 Verdict. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/britain-to-honor-r101-dead-today-empires-statesmen-to-march-behind.html | BRITAIN TO HONOR R-101 DEAD TODAY; Empire's Statesmen to March Behind 48 Coffins in Procession Through London.MEMORIAL IN ST. PAUL'S Bodies Lie in State in WestminsterHall--All Will Be Buried atCardington Tomorrow. Only Service to Be on Radio. Poacher Witness Is Hunted. | True | Special Cable to THE NEW YORK TIMES. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/navy-reduction-and-economy.html | NAVY REDUCTION AND ECONOMY. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/matsuyama-wins-two-matches.html | Matsuyama Wins Two Matches. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/gets-commuter-protests-commerce-commission-receives-appeals-on.html | GETS COMMUTER PROTESTS.; Commerce Commission Receives Appeals on Lackawanna Increase. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/silver-bullion.html | SILVER BULLION. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/methodists-elect-head-eastern-conference-names-the-rev-jd-jones-as.html | METHODISTS ELECT HEAD.; Eastern Conference Names the Rev. J.D. Jones as President. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/on-canadian-insurance-board.html | On Canadian Insurance Board. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/syracuse-lineup-intact-concludes-work-for-rutgers-game-with-dummy.html | SYRACUSE LINE-UP INTACT.; Concludes Work for Rutgers Game With Dummy Session. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/heir-to-oil-millions-working-in-kansas-city-filling-station.html | Heir to Oil Millions Working In Kansas City Filling Station | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/egyptian-consul-gives-a-reception-anis-azer-raphael-celebrates.html | EGYPTIAN CONSUL GIVES A RECEPTION; Anis Azer Raphael Celebrates Anniversary of Accession of King Fuad 1. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/canadian-brokers-investigated.html | Canadian Brokers Investigated. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/kansan-is-elected-legion-commander-ralph-t-oneil-gets-an.html | KANSAN IS ELECTED LEGION COMMANDER; Ralph T. O'Neil Gets an Overwhelming Vote at Close ofBoston Convention.MRS. HOYAL HEADS WOMENEffort by New York Delegationto Bring Up Dry Law RepealRuled Out by Bodenhamer.NATIONAL DEFENSE URGEDResolution is Adopted to Bar From Citizenship All Not SwearingFull Allegiance. Vice Commanders Elected. Urges Union Against War. | True | From a Staff Correspondent of The New York Times.Times Wide World Photo. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/tenants-of-house-hit-by-plane-want-air-trespassing-banned.html | Tenants of House Hit by Plane Want Air Trespassing Banned | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/tentative-budget-set-at-615869038-increase-is-likely-figures.html | TENTATIVE BUDGET SET AT $615,869,038; INCREASE IS LIKELY; Figures Announced by Director Will Be Acted Upon Today by the Board of Estimate. ORIGINAL REQUESTS CUT Kohler Disallows $41,581,564, but $15,000,000 May Be Restored at Hearings. MAYOR KEPT HOME BY COLD Doctor to Decide This Morning Whether He Can Attend Meeting to Consider Program. Increase Is Not Unlikely. Mayor Will Explain Rises. TENTATIVE BUDGET PUT AT $615,869,038 Cold Keeps Mayor at Home. | True | | C1B89085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/neon-bankruptcy-hearing-put-off.html | Neon Bankruptcy Hearing Put Off. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/tories-back-demand-for-british-tariffs-baldwin-attack-on-premiers.html | TORIES BACK DEMAND FOR BRITISH TARIFFS; Baldwin Attack on Premier's Stand at Imperial Parley May Mean Cabinet's Fall. CANADA CALLS FOR REPLY MacDonald is Expected to Ask for Committee Study of His Plan and Dominions'. Snowden Bitterly Opposed. TORIES BACK DEMAND FOR BRITISH TARIFFS Melchett Assails MacDonald. Laborites Prefer Other Issue. | True | By Edwin L. James. Special Cable To the New York Times.by Edwin L. James. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/new-stock-issue-shares-of-investment-trust-to-be-offered-for-public.html | NEW STOCK ISSUE; Shares of Investment Trust to Be Offered for Public Subscription. Cumulative Trust Shares. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/25-report-at-princeton-for-water-polo-and-swimming.html | 25 Report at Princeton For Water Polo and Swimming | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/yale-disbursed-16500000-in-year-expenditures-solely-as-teaching.html | YALE DISBURSED $16,500,000 IN YEAR; Expenditures Solely as Teaching Instruction Were $7,022,988, Treasurer Reports. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/ship-lines-await-holiday-exodus.html | Ship Lines Await Holiday Exodus. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/music-kleiber-conducts-brilliantly.html | MUSIC; Kleiber Conducts Brilliantly. | True | By Olin Downes. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/egypt-celebrates-day-fuad-became-king-embassy-in-washington-also.html | EGYPT CELEBRATES DAY FUAD BECAME KING; Embassy in Washington Also Entertains on the Anniversary of His Accession. | True | Wireless to THE NEW YORK TIMES. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/senator-king-talks-to-president-on-cuba-holds-situation-there-is.html | SENATOR KING TALKS TO PRESIDENT ON CUBA; Holds Situation There Is Acute-- He Also Asks Hoover for Statement as to Armenia. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/last-two-days-for-registering.html | Last Two Days For Registering. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/berg-and-petrolle-to-battle-tonight-englishman-rules-favorite-to.html | BERG AND PETROLLE TO BATTLE TONIGHT; Englishman Rules Favorite to Defeat Fargo Adversary in Bout at Garden. HALAIKO IN THE SEMI-FINAL Former Amateur Champion Matched With Dorfman-- Murphy and Ruffalo on Card Also. Berg's Plan of Campaign. Strong Card of Preliminaries. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/store-sales-down-7-per-cent.html | Store Sales Down 7 Per Cent. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/yale-stresses-defense-in-final-hard-practice-for-georgia-defense.html | Yale Stresses Defense in Final Hard Practice for Georgia; DEFENSE OCCUPIES VARSITY AT YALE Scrubs Use Aerials and Line Plays Against First and Second Elevens. PASSING ATTACK TESTED Booth, McLennan and Wiener Lead Backs on Offense--Georgia to Drill in Bowl Today. Elis Use Two Lines. McLennan at Quarterback. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/nyu-shows-speed-in-2hour-session-squad-moves-at-fast-pace-in-final.html | N.Y.U. SHOWS SPEED IN 2-HOUR SESSION; Squad Moves at Fast Pace in Final Hard Workout for the Villanova Game. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/kingsfordsmith-off-makes-stop-at-rome-seeks-to-beat-hinklers.html | KINGSFORD-SMITH OFF; MAKES STOP AT ROME; Seeks to Beat Hinkler's England Australia Record--Hill Reaches Karachi in Five Days. | True | Wireless to THE NEW YORK TIMES. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/orange-horse-show-today-record-entry-to-compete-in-exhibition.html | ORANGE HORSE SHOW TODAY; Record Entry to Compete in Exhibition Continuing Tomorrow. | True | | C1B89085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/hearst-is-feted-on-chicago-day-central-figure-in-america-first.html | HEARST IS FETED ON 'CHICAGO DAY'; Central Figure in "America First" Celebration for His Expulsion From France. ANNIVERSARY OF 1871 FIRE Mayor Thompson, at Mass Meeting After Huge Parade, Calls Publisher a "Foremost Patriot." | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/american-painting-uriburus-picture.html | American Painting Uriburu's Picture | True | Special Cable to THE NEW YORK TIMES. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/coal-merger-is-opposed-united-electric-holders-join-to-fight.html | COAL MERGER IS OPPOSED; United Electric Holders Join to Fight Electric Shovel Deal. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/mmahon-to-start-in-fordham-lineup-coach-alters-decision-to-replace.html | M'MAHON TO START IN FORDHAM LINE-UP; Coach Alters Decision to Replace Back With Janis in Boston College Game Monday. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/clville-gains-decision-defeats-tosk-in-main-10rounder-at-olympia.html | CLIVILLE GAINS DECISION.; Defeats Tosk in Main 10-Rounder at Olympia Boxing Club. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/irving-t-bush-assessed-83000-by-customs-for-failing-to-declare.html | Irving T. Bush Assessed $83,000 by Customs For Failing to Declare $40,000 in Jewelry | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/coming-to-the-point.html | COMING TO THE POINT. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/rooseveltward-letters.html | Roosevelt-Ward Letters | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/indict-10-in-albany-for-city-tax-fraud-grand-jurors-include-aides.html | INDICT 10 IN ALBANY FOR CITY TAX FRAUD; Grand Jurors include Aides of Treasurer in Interest Shaving Charges.THREE PLEAD NOT GUILTY Bail Is Fixed at $10,000 Each--First Trials Are Set to Begin Next Week. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/business-notes.html | BUSINESS NOTES. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/brooklyn-business-building-sold.html | Brooklyn Business Building Sold. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/lutherans-limit-bases-for-divorce-delegates-at-milwaukee-hold-only.html | LUTHERANS LIMIT BASES FOR DIVORCE; Delegates at Milwaukee Hold Only Infidelity and Malicious Desertion Justify It. WAR LEFT TO CONSCIENCE Convention Says it May Be Duty of individual to Defend State at Cost of Human Life. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/nyu-cubs-play-today-open-season-against-st-johns-prep-eleven-of.html | N.Y.U. CUBS PLAY TODAY.; Open Season Against St. John's Prep Eleven of Danvers, Mass. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/hines-takes-net-titles-scores-in-singles-and-doubles-in-midatlantic.html | HINES TAKES NET TITLES; Scores in Singles and Doubles in Mid-Atlantic College Play. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/off-for-bank-convention-governors-of-investment-group-leave-for-new.html | OFF FOR BANK CONVENTION; Governors of Investment Group Leave for New Orleans. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B89085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/markets-in-london-paris-and-berlin-tone-weak-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Weak on the English Exchange Under Pressure of Forced Liquidation. SHARP DECLINE IN FRANCE German Boerse Prices Drop to Lowest in Years Following Rise in Bank Rate. London Closing Prices. Prices Decline in Paris. Paris Closing Prices. Berlin Closing Prices. Wide Break in Berlin. Frankfort-on-Main Closing Prices. Drawings of Foreign Bonds Made. | True | Special Cable to THE NEW YORK TIMES. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/ewald-to-testify-on-crater-today-grain-is-expected-to-question-him.html | EWALD TO TESTIFY ON CRATER TODAY; Grain is Expected to Question Him on Missing Jurist's Relations With Healy. CHECK ENDORSER QUERIED Platt Says He Got it in Payment for Stock--Chauffeur's Wife Before Grand Jury. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/dry-law-challenge-laid-before-court-trenton-judge-to-rule-before.html | DRY LAW CHALLENGE LAID BEFORE COURT; Trenton Judge to Rule Before Nov. 24 in Case Testing the 18th Amendment. INVALID ADOPTION CHARGED Noted Lawyers Contend That Conventions Should Have Ratified the Article. SEE INVASION OF RIGHTS Hope to Carry Case to the Supreme Court--Prosecutor Calls Their Theory 'Untenable.' Pearse Sounds Keynote. Prosecutor Upholds Article. Says People Can Get Change. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/railroad-earnings-terminal-railroad-association.html | RAILROAD EARNINGS.; Terminal Railroad Association. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/colgate-on-defensive-works-out-against-lafayette-plays-in-light.html | COLGATE ON DEFENSIVE.; Works Out Against Lafayette Plays in Light Session. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/athletics-lineup-to-remain-intact-mack-plans-no-important-shifts.html | ATHLETICS LINE-UP TO REMAIN INTACT; Mack Plans No Important Shifts for Start of Next Year's Baseball Campaign. PLAYERS ARE DISBANDING Barnstorming Groups Formed With Gelbert and Adams of Cards Added to One. Off for Cleveland Meeting. Cardinals to Be on Squad. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/bucknell-and-temple-will-clash-tonight-throng-of-30000-is-expected.html | BUCKNELL AND TEMPLE WILL CLASH TONIGHT; Throng of 30,000 Is Expected to See Rival Elevens Play at Philadelphia. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/mrs-stevens-annexes-prize-in-oneday-golf-scores-an-83-in.html | MRS. STEVENS ANNEXES PRIZE IN ONE-DAY GOLF; Scores an 83 in Westchester and Fairfield Tourney--Mrs. Clark Has Low Net. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/listings-sought-on-stock-exchange-electric-power-light-asks-trading.html | LISTINGS SOUGHT ON STOCK EXCHANGE; Electric Power & Light Asks Trading in 628,285 More Preferred Shares. MANY LINES REPRESENTED Sao Paulo and Uruguay Would Have Their Bonds Traded on Principal Market. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/brokers-loan-off-158000000-in-week-drop-to-2905000000-listed-by.html | BROKERS' LOAN OFF $158,000,000 IN WEEK; Drop to $2,905,000,000 Listed by Federal Reserve Lowest Since April 27, 1927. REDUCTION BY ALL LENDERS Local Banks Show Decrease of $94,000,000, and Corporations a Decline of $17,000,000. Borrowings by Member Banks. Table of Loans by Weeks. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B89085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/bankers-to-weigh-aid-to-reich-today-world-bank-summons-heads-of-big.html | BANKERS TO WEIGH AID TO REICH TODAY; World Bank Summons Heads of Big European Central Banks to Study German Positions MOVE GAINS WIDE BACKING Idea Is to Help the Government Weather Economic Crisis and Extremist Attacks. AMERICANS LEND IMPETUS Ask French to Share in $125,000,000 Loan--Reichsbank Raises theRate From 4 to 5 Per Cent. French Banks Approached. Envisage Wide Effect. Would Safeguard Reparations. Reichsbank Raises Rate. Sees Short-Term Loans Danger. Downward Trend Halted. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/miss-deeble-wed-to-joseph-molloy-new-york-girl-married-in-chantry.html | MISS DEEBLE WED TO JOSEPH MOLLOY; New York Girl Married in Chantry of St. Thomas's Churchby Rev. Dr. Brooks.NO BRIDAL ATTENDANTS Bridegroom, a Captain in 2d Division, infantry, Won Honorsin the World War. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/appeals-board-link-to-healy-is-hinted-grand-jury-questions-involve.html | APPEALS BOARD LINK TO HEALY IS HINTED; Grand Jury Questions Involve $2,000 Note to Leader on Day After Permit Was Granted. BALKY WITNESS WARNED Refuses to Answer 19 Queries, Delaying Inquiry Until CourtTakes Action. Note Dated Day After Ruling. Answered First Question. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/mr-rogers-on-the-troubles-of-old-boys-with-high-boys.html | Mr. Rogers on the Troubles Of 'Old Boys' With 'High Boys' | True | WILL ROGERS. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/brooklyn-taxi-man-slain-taken-from-meal-with-brother-and-shot-in.html | BROOKLYN TAXI MAN SLAIN; Taken From Meal With Brother and Shot in Street. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/davison-calls-planes-fundamental-in-war-assistant-war-secretary.html | DAVISON CALLS PLANES FUNDAMENTAL IN WAR; Assistant War Secretary Tells State D.A.R. Development of Aviation Must Go On. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/a-superiority-complex.html | A SUPERIORITY COMPLEX. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/heir-dies-of-excitement-james-duckham-80-claimed-share-in-kentucky.html | HEIR" DIES OF EXCITEMENT; James Duckham, 80, Claimed Share in "Kentucky Millions." Last Two Days for Registering. | True | Wireless to THE NEW YORK TIMES. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/parking-garages-needed.html | PARKING GARAGES NEEDED. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/warn-of-rate-wars-if-ship-lines-unite-smaller-companies-predict-end.html | WARN OF RATE WARS IF SHIP LINES UNITE; Smaller Companies Predict End of Pool Agreements as Hoover Hearing Closes. REPLY DENIES MONOPOLY United States Lines Say Real Issue Is Need of Marine Power to Meet Foreign Rivalry. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/money.html | MONEY. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/music-notes.html | MUSIC NOTES. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/thomas-loses-post-in-the-labor-party-british-dominions-minister-is.html | THOMAS LOSES POST IN THE LABOR PARTY; British Dominions Minister is Punished for Failure to Solve Unemployment Problem. MOSLEY PLACED ON BOARD Election of Radical Who Was Put Out of Government Is an Added Rebuke to Laborite. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B89085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/concord-8-to-1-beats-hibala-in-oceanus-handicap-at-jamaica-oceanus.html | Concord, 8 to 1, Beats Hibala in Oceanus Handicap at Jamaica; OCEANUS HANDICAP WON BY CONCORD, 8-1 Al Jolson's Colt Beats Hibala by Three-Quarters of Length at Jamaica. SMEAR, FAVORITE, FOURTH Breaks Slowly and Meets Interference--We Dun It and Nell W.Odds--On, Win--Scatter Scores. Panetian Is Blocked. G.D. Widener Silks First. | True | By Bryan Field. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/gov-roosevelts-radio-speech-republican-leaders-at-work-for.html | Gov. Roosevelt's Radio Speech; Republican Leaders at Work. For Legislature to Act. Much Work Completed. Cites Attack on Budget. He Recalls Ottinger. Lehman a "Necessity." | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/drlaidler-disputes-hoover-on-socialism-he-tells-columbia-economics.html | DR.LAIDLER DISPUTES HOOVER ON SOCIALISM; He Tells Columbia Economics Club Movement Is Vital to Social Progress. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/milton-diamond-appointed-concert-czar-by-americas-principal-booking.html | Milton Diamond Appointed 'Concert Czar' By America's Principal Booking Agencies | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/glickman-stops-horsley-six-other-knockouts-scored-in-broadway-arena.html | GLICKMAN STOPS HORSLEY.; Six Other Knockouts Scored In Broadway Arena New Talent Show. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/band-of-england-gains-l880000-gold-larger-banking-reserve-and.html | BAND OF ENGLAND GAINS, L880,000 GOLD; Larger Banking Reserve and Reduced Deposit Liabilities Increase Reserve Ratio Sharply. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/demand-increases-for-copper-and-tin-buying-stimulated-last-week-by.html | DEMAND INCREASES FOR COPPER AND TIN; Buying Stimulated Last Week by Further Lowering of Price Levels. BUSINESS IN LEAD SLOW Downward Trend in Quotations Restricts Sales--Zinc Market Quiet and Easier. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/nine-changes-in-seats-on-stock-exchange-buyers-of-three-memberships.html | NINE CHANGES IN SEATS ON STOCK EXCHANGE; Buyers of Three Memberships Revealed--Other Transfers Made or Proposed. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/barnes-in-canada-defends-our-tariff-present-world-depression.html | BARNES IN CANADA DEFENDS OUR TARIFF; Present World Depression Largely Caused by Governmental PriceFixing Schemes, He Declares. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/coste-is-honored-by-philadelphia-order-of-liberty-bell-is-conferred.html | COSTE IS HONORED BY PHILADELPHIA; Order of Liberty Bell Is Conferred on Him and Bellonteat Independence Hall.HAILED AT CLIMAX OF TOURPoor Richard Medals Are Presentedat Dinner--They Will Sail HomeOct. 17 on Warship and Tour Europe... | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/kellogg-will-sail-for-hague-today-former-secretary-of-state-to.html | KELLOGG WILL SAIL FOR HAGUE TODAY; Former Secretary of State to Assume New Duties as World Court Member. GOURAUD ALSO TO DEPART Mauretania, Among Four Vessels Arriving, to Bring Lonsdale Cast and Brailowsky. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/trend-in-building-still-is-upward-unusual-permit-gain-last-month.html | TREND IN BUILDING STILL IS UPWARD; Unusual Permit Gain Last Month Held to Indicate Possible Turn for Better. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/sports-of-the-times-running-through-light-signal-drills-primed-for.html | Sports of the Times; Running Through Light Signal Drills. Primed for Defeat. Taking the Air at New Haven. Resuming an Old Debate. The Retort Courteous. Night Life on the Gridiron. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/metropolitan-to-lend-3321462.html | Metropolitan to Lend $3,321,462. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B89085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/several-rate-cuts-for-light-forecast-sloan-says-proposed-schedules.html | SEVERAL RATE CUTS FOR LIGHT FORECAST; Sloan Says Proposed Schedules Will Pave Way for New Decreases Later. CALLS METER CHARGE FAIR It Will Compel Intermittent Users to Pay for Service, He Explains--6-Cent Rate for All is Aim. Covers Earlier Questions. Sees Question of Farmers. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/sheffield-aids-tuttle-exambassador-urges-his-election-to-houseclean.html | SHEFFIELD AIDS TUTTLE.; Ex-Ambassador Urges His Election "to Houseclean New York." | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/three-share-lead-in-baltimore-golf-macfarlane-runyan-barnett-each.html | THREE SHARE LEAD IN BALTIMORE GOLF; Macfarlane, Runyan, Barnett Each Total 147 as Event Reaches Half-Way Mark. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/registration-ends-tomorrow.html | Registration Ends Tomorrow. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/butter-futures-drop-again.html | Butter Futures Drop Again. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/reserve-bank-position.html | RESERVE BANK POSITION. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/brown-team-ready-for-princeton-game-squad-of-36-holds-its-final.html | BROWN TEAM READY FOR PRINCETON GAME; Squad of 36 Holds Its Final Home Drill for Invasion of Tigers' Home. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/realty-financing.html | REALTY FINANCING. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/copeland-assails-navy-personnel-cut-calls-the-move-outrage-as.html | COPELAND ASSAILS NAVY PERSONNEL CUT; Calls the Move "Outrage" as Setting a Bad Example in Unemployment Crisis. BRITTEN TO ASK NEW SHIPS He Says He Will Seek Funds of New Congress to Attain Full Treaty Strength. Unfortunate Reaction Predicted. Close Inquiry Is Promised. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/two-changes-at-lehigh-platsky-and-klippert-to-start-against-johns.html | TWO CHANGES AT LEHIGH; Platsky and Klippert to Start Against Johns Hopkins. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/prince-of-wales-triumphs-in-trophy-golf-tourney.html | Prince of Wales Triumphs In Trophy Golf Tourney | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/adopts-principle-for-balkan-union-conference-at-athens-supports.html | ADOPTS PRINCIPLE FOR BALKAN UNION; Conference at Athens Supports Plan Which Would Outlaw War and Aid Solidarity. ECONOMIC MOVE INCLUDED Cooperation Set as Aim in Proposal, Which Does Not, However, Have Any Official Support Now. | True | Wireless to THE NEW YORK TIMES. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/marian-batterman-names-attendants-a-large-bridal-party-for-her.html | MARIAN BATTERMAN NAMES ATTENDANTS. A Large Bridal Party for Her Marriage to H.R. Bullock in Locust Valley, Nov. 7. CEREMONY IN ST. JOHN'S Bride-Elect's Sister, Mrs. Robert A. Scott, to Be Matron of Honor-- Reception at Beaver Brook Farm. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/to-see-machine-exhibit.html | To See Machine Exhibit. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/large-rail-orders-placed-kansas-city-southern-and-delaware-hudson.html | LARGE RAIL ORDERS PLACED; Kansas City Southern and Delaware & Hudson Cover 1931 Needs. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/oppose-wall-st-holiday-merchants-in-district-complain-of-loss-of.html | OPPOSE WALL ST. HOLIDAY.; Merchants in District Complain of Loss of Saturday Customers. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/steel-merger-in-ohio-seen-near.html | Steel Merger in Ohio Seen Near. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/backes-shifted-to-bergen-cleanup-in-county-expected-as-prosecutor.html | BACKES SHIFTED TO BERGEN; Clean-Up in County Expected as Prosecutor is Transferred. | True | Special to The New York Times. | C1B89085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/minnesota-works-on-stanford-plays-ohlsen-end-injured-during-hard.html | MINNESOTA WORKS ON STANFORD PLAYS; Ohlsen, End, injured During Hard Scrimmage--Back Field Quartet Named. PURDUE TO USE RESERVES Substitutions Planned to Wear Down Michigan's Resistance--Other Big Ten News. Boston A.A. Meet Set for Feb. 14. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/many-youths-here-want-to-fight-in-brazil-rebuffed-by-consul-some.html | Many Youths Here Want to Fight in Brazil; Rebuffed by Consul, Some Turn to the Rebels | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/niagara-to-oppose-st-johns-tonight-veteran-eleven-to-open-season-at.html | NIAGARA TO OPPOSE ST. JOHN'S TONIGHT; Veteran Eleven to Open Season at Dexter Park Against Last Year's Conquerors. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/wadsworth-ends-dominican-study.html | Wadsworth Ends Dominican Study. | True | Wireless to THE NEW YORK TIMES. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/dart-mouths-squad-stages-scrimmage-teams-a-and-b-devote-most-of.html | DART MOUTH'S SQUAD STAGES SCRIMMAGE; Teams A and B Devote Most of Day's Workout to a Dummy Drill. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/lost-agnes-takes-feature-at-laurel-outsider-closes-strongly-to.html | LOST AGNES TAKES FEATURE AT LAUREL; Outsider Closes Strongly to Defeat The Spare by Head in Grueling Finish. SWEEP OUT FINISHES THIRD Favorite Fails to Overcome Slow Start in 6-Furlong Dash--Victor Returns $63.90. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/registration-gains-sharply-on-4th-day-total-for-city-for-fourday.html | REGISTRATION GAINS SHARPLY ON 4TH DAY; Total for City for Four-Day Period is 765,743, or 80,000 More Than in 1926. TAMMANY DRIVE TODAY Executive Committee Acts to Get Out Voters Before They Quit City for Holiday. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/jd-kuppenheimer-in-deans-list.html | J.D. Kuppenheimer in Dean's List. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/columbia-ends-black-avengers.html | Columbia Ends 'Black Avengers.' | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/virginia-squad-departs-26-players-leave-charlottesville-for-game-at.html | VIRGINIA SQUAD DEPARTS; 26 Players Leave Charlottesville for Game at Philadelphia. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/cornell-has-scrimmage-hampden-sidney-plays-are-tried-against-first.html | CORNELL HAS SCRIMMAGE.; Hampden Sidney Plays Are Tried Against First and Second Teams. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/will-spur-track-program-3000-to-be-expended-this-winter.html | WILL SPUR TRACK PROGRAM.; $3,000 to Be Expended This Winter, Metropolitan A.A.U. Reports. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/abyssinians-set-up-gambling-devices-machines-bought-here-to-amuse.html | ABYSSINIANS SET UP GAMBLING DEVICES; Machines Bought Here to Amuse Westerners at Coronation of Emperor, Nov. 2. HOTEL SHORTAGE PROBLEM American Delegation, Headed by Murray Jacobi, Leaves Marseilles, France, for Ethiopia. POLISH LOAN FLOATED HERE New York Banking Group Said to Be Advancing $3,000,000. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/state-wctu-heads-refuse-jenks-plan-convention-at-johnstown-will.html | STATE W.C.T.U. HEADS REFUSE JENKS PLAN; Convention at Johnstown Will Ignore County Option and Endorse Dry Ticket. TUTTLE'S STAND ATTACKED Mrs. Colvin Predicts That Third Party Will Split Republicans and Re-elect Roosevelt. Expect Unanimity for Carroll. Doubt Tuttle's Enforcement. | True | From a Staff Correspondent of The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/today-on-the-radio.html | Today on the Radio | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/tunney-holds-play-can-bring-superrace-urges-developing-recreation.html | TUNNEY HOLDS PLAY CAN BRING 'SUPER-RACE'; Urges Developing Recreation-- Mrs. Edison in Plea for Music at Atlantic City Session. Maps "Pharmacy Week" Plans. | True | Special to The New York Times. | C1B89085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/registration-and-polling-places-in-the-borough-of-manhattan.html | REGISTRATION AND POLLING PLACES IN THE BOROUGH OF MANHATTAN | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/reparations-issue-imperils-bruening-revision-demand-grows-with.html | REPARATIONS ISSUE IMPERILS BRUENING; Revision Demand Grows With Realization of Sacrifices Fiscal Reforms Entail. COLOGNE PAPER IN WARNING Says Americans Oppose Reopening Debt Question Now--Hindenburg Off to Complete Rhine Tour. Program Lent Impetus. Cites Envoy's Report. Many Quarters Back Him. Members of Party. | True | By Guido Enderis. Special Cable To The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/rutgers-squad-leaves-starts-for-game-at-syracuse-after-light.html | RUTGERS SQUAD LEAVES.; Starts for Game at Syracuse After Light Workout. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/hammerstein-is-absolved-court-dismisses-charge-he-attacked-dancing.html | HAMMERSTEIN IS ABSOLVED; Court Dismisses Charge He Attacked Dancing Director. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/radicalsocialists-in-france-face-row-right-wing-favors-supporting.html | RADICAL-SOCIALISTS IN FRANCE FACE ROW; Right Wing Favors Supporting Tardieu, While Left Wants Union With Socialists. PARTY OPENS ITS CONGRESS Real Issue Remains How and When to Manoeuvre to Seize Power and Form a Cabinet. Will Seek Murder Charge for Girl. | True | Special Cable to THE NEW YORK TIMES. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/text-of-governors-letter-to-attorney-general-explaining-his.html | Text of Governor's Letter to Attorney General Explaining His Appointment of Bertini and Crater | True | FRANKLIN D. ROOSEVELT. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/hoover-greets-lutherans-sends-message-on-commemoration-of.html | HOOVER GREETS LUTHERANS; Sends Message on Commemoration of Reformation Day, Oct. 31. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/tagore-here-hails-advance-in-russia-post-in-america-to-lecture.html | TAGORE, HERE, HAILS ADVANCE IN RUSSIA; Poet, in America to Lecture, Would Have India Adopt Soviet Plan of Education for All. SCORNS HOME RULE THEORY Declares Illiteracy Precludes Idea of Independence for India--Other Notables Arrive on Bremen. Yearns for Learning in India. To Publish Andree Diary Here. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/bank-failures-rise-but-liabilities-fall-102-institutions-become.html | BANK FAILURES RISE, BUT LIABILITIES FALL; 102 Institutions Become Insolvent in Three Months, Against 81 in 1929 Period. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/sees-tuttles-race-as-drive-on-hoover-editor-of-christian-herald.html | SEES TUTTLE'S RACE AS DRIVE ON HOOVER; Editor of Christian Herald Calls His Nomination a Step to Name Morrow in 1932. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/brazilian-rebel-gets-sharp-reply-to-plea-loyal-commander-in-minas.html | BRAZILIAN REBEL GETS SHARP REPLY TO PLEA; Loyal Commander in Minas Geraes Refuses Offer to Desert to Opposition. | True | Wireless to THE NEW YORK TIMES. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/schacht-says-reich-will-pay-all-loans-tells-bond-club-here-economic.html | SCHACHT SAYS REICH WILL PAY ALL LOANS; Tells Bond Club Here Economic Potentialities of Germany Are Unshaken. DOUBTFUL OF REPARATIONS Former Head of the Reichsbank Declares Mankind Will Fight Lower Living Standard. Says Protest Was Orderly. Sees Problem for Economists. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/increase-in-federal-reserve-bank-credit-holdings-of-discounted.html | Increase in Federal Reserve Bank Credit; Holdings of Discounted Bills Decrease | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/polydor-triumphs-in-hawthorne-race-favorite-captures-feature-with.html | POLYDOR TRIUMPHS IN HAWTHORNE RACE; Favorite Captures Feature, With Cog-Air Next--Best Man Finishes Third. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/notre-dame-in-light-drill-passing-offense-and-defense-tested-in.html | NOTRE DAME IN LIGHT DRILL.; Passing Offense and Defense Tested in Preparation for Navy. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/mrs-bairnsfathers-suit-upheld.html | Mrs. Bairnsfather's Suit Upheld. | True | | C1B89085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/coffee-trading-increases-total-in-nine-months-is-largest-for-period.html | COFFEE TRADING INCREASES; Total in Nine Months is Largest for Period Since 1925. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/new-york-clubs-face-shakeups-likelihood-of-mccarthy-being-new.html | NEW YORK CLUBS FACE SHAKE-UPS; Likelihood of McCarthy Being New Leader of Yanks Chief Morsel of Interest Here. Deal Reported Consummated. Giants Acquire Coast Star. | True | By John Drebinger. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/stock-prices-break-big-firm-suspended-prince-whitely-51yearold.html | STOCK PRICES BREAK; BIG FIRM SUSPENDED; Prince & Whitely, 51-Year-Old House, Is Unable to Meet Its Obligations--Third in Year. 325 ISSUES AT NEW LOWS Steel, at 146, Is 4 Points Below Last Fall--State to Investigate Brokers' Collapse. STOCK PRICES BREAK; BIG FIRM SUSPENDED $12,000,000 Capital a Year Ago. Sales Total 5,050,600 Shares. Prince & Whitely Stocks Break. Chicago Client Sues. Petition Filed in Boston. STORE CONCERNS UNSHAKEN. Companies Sponsored by Prince Whitely Are Not Affected. FAILURE STUNS LONDON. Prince & Whitely Had Been Doing Large Arbitrage Business There. Special Cable to THE NEW YORK TIMES. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/traffic-club-reelect-harkrader.html | Traffic Club Re-elect Harkrader. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/paterson-borrows-for-water-system-city-sells-bonds-and-notes-to.html | PATERSON BORROWS FOR WATER SYSTEM; City Sells Bonds and Notes to Amount of $9,712,000 to Finance Its Share. FOUR GROUPS MAKE BIDS Municipality Associated With Clifton and Passaic for thePurchase of Properties. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/crowd-hoots-at-shiels-young-revisionist-zionists-conduct.html | CROWD HOOTS AT SHIELS; Young Revisionist Zionists Conduct Demonstration at Tel Aviv. | True | Wireless to THE NEW YORK TIMES. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/hears-dowry-paid-for-place-on-bench-kresel-in-jobbuying-inquiry.html | HEARS DOWRY PAID FOR PLACE ON BENCH; Kresel, in Job-Buying Inquiry, Questions Magistrate Walsh and Rosenbluth's Brother-in-Law. HEARS DOWRY PAID FOR PLACE ON BENCH | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/takes-steps-to-aid-industrys-jobless-manufacturers-group-plans.html | TAKES STEPS TO AID INDUSTRY'S JOBLESS; Manufacturers' Group Plans inventory Here of Many Remedies for instability. WAGE RESERVE IS URGEDPlans of Nation's Leading Plantsto Guarantee Employment AlsoOutlined at Meeting. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/women-and-baby-strangely-ill.html | Women and Baby Strangely Ill. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/danes-plan-to-slash-defense-budget.html | Danes Plan to Slash Defense Budget | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/776097-donations-listed-by-columbia-90-recent-gifts-include-500000.html | $776,097 DONATIONS LISTED BY COLUMBIA; 90 Recent Gifts include $500,000 More From Harkness for Medical Centre. ALUMNI FUND GIVES $46,750$45,000 is From the General Education Board--Large Carnegie andCommonwealth Contributions. Butler Praises Harkness Gift. Other Leading Gifts. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/renewal-of-selling-drops-counter-issues-bank-and-trust-stocks.html | RENEWAL OF SELLING DROPS COUNTER ISSUES; Bank and Trust Stocks Pressed Lower Again--All Groups Share in Declines. | True | | C1B89085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/edge-calls-france-a-stabilizing-force-ambassador-praises-her.html | EDGE CALLS FRANCE A STABILIZING FORCE; Ambassador Praises Her Courage at Dinner of French Liaison Officers With Our Army. | True | Special Cable to THE NEW YORK TIMES. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/minzy-sets-record-in-pace-at-danbury-creates-new-track-mark-of-205.html | MINZY SETS RECORD IN PACE AT DANBURY; Creates New Track Mark of 2:05 3/4 in Second Heat of 2:12 Event. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/sports-today.html | Sports Today | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/screen-notes.html | SCREEN NOTES. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/the-late-william-arnheim-james-mcgurrin.html | The Late William Arnheim.; JAMES McGURRIN. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/insurance-group-elects-graham.html | Insurance Group Elects Graham. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/large-sum-of-gold-goes-to-french-bank-weeks-addition-670000000.html | LARGE SUM OF GOLD GOES TO FRENCH BANK; Week's Addition 670,000,000 Francs--Discounts Down 1,139,000,000, Note Issue Up. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/womens-national-senior-golf-won-by-mrs-laird-mrs-laird-wins-senior.html | Women's National Senior Golf Won by Mrs. Laird; MRS. LAIRD WINS SENIOR GOLF TITLE Second Round of 84 Gives Her Total of 172 in National Tourney at Rye. MRS. DOWNEY IS SECOND Finishes Five Strokes Behind Victor--Miss Bishop Is Tied forThird Place. Special Prize to Mrs. Paterson. Mrs. Roope Scores a 93. | True | By Lincoln A. Werden. Special To the New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/coach-stagg-and-two-sons-will-see-action-tomorrow.html | Coach Stagg and Two Sons Will See Action Tomorrow | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/every-state-aids-lipton-fund.html | Every State Aids Lipton Fund. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/few-signs-of-indifference.html | FEW SIGNS OF INDIFFERENCE. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/reichsbank-gold-shows-heavy-drop-reserve-reduced-34698000-marks-in.html | REICHSBANK GOLD SHOWS HEAVY DROP; Reserve Reduced 34,698,000 Marks in Week to Total of 2,443,003,000. FOREIGN EXCHANGE DOWN Holdings Decrease 406,087,000 Marks--Notes in Circulation Off 243,118,000. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/liquor-kills-4-in-newark-deaths-are-ascribed-to-flood-of-poisonous.html | LIQUOR KILLS 4 IN NEWARK.; Deaths Are Ascribed to Flood of Poisonous Alcohol in City. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/princeton-student-injured-by-auto.html | Princeton Student Injured by Auto | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/oil-tanker-is-launched-virginia-sinclair-christens-10000ton-ship-in.html | OIL TANKER IS LAUNCHED.; Virginia Sinclair Christens 10,000Ton Ship in Bay State. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/andree-bodies-cremated-final-scene-enacted-in-arctic-drama.html | ANDREE BODIES CREMATED.; Final Scene Enacted in Arctic Drama Stretching Over-33 Years. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/paramount-publix-gains-in-earnings-rise-of-92-cents-a-share-in-nine.html | PARAMOUNT PUBLIX GAINS IN EARNINGS; Rise of 92 Cents a Share in Nine Months Is Reported Despite Increase in Stock.BEST QUARTER IS ON WAY Dividend for 1930 Already Cleared,Says Statement by Officer of Corporation. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/dean-inge-bids-church-heed-eugenics-value-says-advocates-are-not.html | DEAN INGE BIDS CHURCH HEED EUGENICS' VALUE; Says Advocates Are Not Fools or Cranks, Urging Churchmen Not to Be Indifferent. | True | Wireless to THE NEW YORK TIMES. | C1B89085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/favors-staggering-hudson-pier-lines-merchants-association-to-send.html | FAVORS "STAGGERING" HUDSON PIER LINES; Merchants' Association to Send Delegate to Harbor Board Meeting on Oct. 29. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/backs-seventeen-in-assembly-race-citizens-union-endorses-seven.html | BACKS SEVENTEEN IN ASSEMBLY RACE; Citizens Union Endorses Seven Democrats for Re-election and Two Republicans. NINE UP FOR FIRST TIME Steingut Listed as "Qualified and Preferred," but Endorsement is Withheld. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/endorsers-of-crater-explain-their-action-burlingham-says-justice.html | ENDORSERS OF CRATER EXPLAIN THEIR ACTION; Burlingham Says Justice Was One of Several Favored by Bar Committee. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/tickets-sold-out-at-dartmouth.html | Tickets Sold Out at Dartmouth. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/honoring-craftsmen.html | HONORING CRAFTSMEN. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/article-4-no-title.html | Article 4 -- No Title | True | Times Wide World Photo. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/business-world.html | BUSINESS WORLD | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/civic-theatre-gives-the-green-cockatoo-eva-le-galliennes-company.html | CIVIC THEATRE GIVES 'THE GREEN COCKATOO'; Eva Le Gallienne's Company Presents Exuberant Mob Scenein Schnitzler Play. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/france-launches-sixth-new-cruiser-10000ton-vessel-has-light-armor.html | FRANCE LAUNCHES SIXTH NEW CRUISER; 10,000-Ton Vessel Has Light Armor Protection on Hull at Engine Room Height. DOUMERGUE GIVES WARNING Country Wants Peace, He Says, but Must Have Security Guaranteed by Adequate Forces. | True | By P.j. Philip. Special Cable To the New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/gandhis-party-plans-parallel-government-alternative-systems-to.html | GANDHI'S PARTY PLANS PARALLEL GOVERNMENT; Alternative System to Function Alongside and Eventually Replace the British. | True | Wireless to THE NEW YORK TIMES. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/financial-markets-heavy-break-in-stocks-on-announcement-of-prince.html | FINANCIAL MARKETS; Heavy Break in Stocks, on Announcement of Prince &Whitely Failure. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/scores-ford-charity-view-rabbi-krass-denies-benevolence-perpetuates.html | SCORES FORD CHARITY VIEW; Rabbi Krass Denies Benevolence Perpetuates "Diseased" Society. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Steel Breaks 150. The Market Pace Accelerated. Banking Support. Steel Figures Awaited. Then and Now. Using the Wrong Yard-stick. Another Low Record in Loans. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/1929-gas-production-rose-natural-gas-increased-22-per-cent-to.html | 1929 GAS PRODUCTION ROSE; Natural Gas Increased 22 Per Cent to 1,917,693,000,000 Feet. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/short-sales-augment-liquidation-on-curb-trading-is-largely.html | SHORT SALES AUGMENT LIQUIDATION ON CURB; Trading Is Largely Increased as Issues in Nearly All Sections Go Lower. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/six-records-made-in-worlds-series-new-marks-in-batting-were.html | SIX RECORDS MADE IN WORLD'S SERIES; New Marks in Batting Were Achieved by Frisch and Hafey of Cards. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/other-municipal-loans-atlantic-city-nj.html | OTHER MUNICIPAL LOANS; Atlantic City, N.J. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/washington-hears-brazil-asks-planes-no-legal-obstacle-seen-toward.html | WASHINGTON HEARS BRAZIL ASKS PLANES; No Legal Obstacle Seen Toward Granting Request of Federals Fighting Civil War. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/urges-crop-insurance-to-protect-farmers-sir-john-russell-noted.html | URGES CROP INSURANCE TO PROTECT FARMERS; Sir John Russell, Noted British Authority, Speaks at Rutgers Agricultural Centre. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/claire-alcee-applauded-soprano-gives-varied-recital-at-the-town.html | CLAIRE ALCEE APPLAUDED.; Soprano Gives Varied Recital at the Town Hall. | True | | C1B89085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/city-gets-jobs-for-229-bill-for-redemption-of-veterans-compensation.html | CITY GETS JOBS FOR 229.; Bill for Redemption of Veterans' Compensation Promised. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/brookside-entry-wins-at-dog-show-cocker-spaniel-brilliance-gains.html | BROOKSIDE ENTRY WINS AT DOG SHOW; Cocker Spaniel Brilliance Gains Best in Breed at Danbury Exhibition. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/pioneer-telephone-engineer-dies.html | Pioneer Telephone Engineer Dies. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/hennessy-to-give-up-home-other-property-worth-15000-to-aid-in.html | HENNESSY TO GIVE UP HOME; Other Property Worth $15,000 to Aid in Making Up Shortage. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/lafayette-tries-punts-cook-wermuth-edraney-practice-kicking-in.html | LAFAYETTE TRIES PUNTS.; Cook, Wermuth, Edraney Practice Kicking in Workout. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/line-nears-completion-connellsville-pa-rail-extension-to-be-opened.html | LINE NEARS COMPLETION.; Connellsville (Pa.) Rail Extension to Be Opened This Year. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/demand-a-report-on-prohibition-now-wickersham-board-insurgents.html | DEMAND A REPORT ON PROHIBITION NOW; Wickersham Board 'Insurgents' Include Kenyon and Macintosh, Both Dry Republicans. LONG DEADLOCK LOOMS Justice Department Reports Rise in Dry Cases--94 Public Officers Convicted in Year. Wickersham Reiterates "Hope." Dry Law Cases Increase. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/simpson-says-hoover-helps-the-reds-here-candidate-for-jersey.html | SIMPSON SAYS HOOVER HELPS THE REDS HERE; Candidate for Jersey Senator Holds Russia Makes Capital of Our National Distress. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/to-open-buenos-aires-tube-link-in-new-subway-built-by-americans.html | TO OPEN BUENOS AIRES TUBE; Link in New Subway Built by Americans About Completed. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/business-leases.html | BUSINESS LEASES. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/nye-committee-goes-to-delaware-today-will-look-into-bayards.html | NYE COMMITTEE GOES TO DELAWARE TODAY; Will Look Into Bayard's Expenditures--To Take Up NorthCarolina Funds Next. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/paneurope-session-to-begin-on-jan19-date-set-by-league-secretariat.html | PAN-EUROPE SESSION TO BEGIN ON JAN.19; Date Set by League Secretariat Committee for Commission Named by Assembly. BRITISH SCHEME TRIUMPHS Sir Arthur Salter Wins Fight to Keep Meeting Responsible to and Controlled by Council. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by industrial and Other Organizations. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/offer-900000-cut-in-libby-valuation-mortgage-holders-agree-to.html | OFFER $900,000 CUT IN LIBBY VALUATION; Mortgage Holders Agree to $1,930,000 Figure as McCook Hears Wallstein Plea. COURT HELD MISINFORMED Justice Warns Against Criticism of Other Jurists in Argument to Reopen Hotel Case. Realty Experts Quoted. Says Justice Was Misinformed. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/changes-in-corporations-dke-bruce-elected-director-of-union-pacific.html | CHANGES IN CORPORATIONS.; D.K.E. Bruce Elected Director of Union Pacific Railroad. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/electric-power-index-drops-sharply-to-890-decrease-due-mainly-to.html | Electric Power Index Drops Sharply to 89.0; Decrease Due Mainly to Ebb in Industry | True | | C1B89085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/six-sophomores-to-start-at-penn-secondyear-men-again-picked-for.html | SIX SOPHOMORES TO START AT PENN; Second-Year Men Again Picked for Line Duty in Game With Virginia Tomorrow. CARLSTEN MOVES TO HALF Munger and Perina, Freshman Stars Last Year, Will Remain in the Back Field. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/boyd-over-atlantic-flying-to-england-from-harbor-grace-the-columbia.html | BOYD OVER ATLANTIC, FLYING TO ENGLAND FROM HARBOR GRACE; The Columbia, Chamberlin's Old Plane, Is Fighting Fog and Headwinds. SIGHTED 400 MILES ON WAY Machine Makes Less Than 100 Miles an Hour After Rising in Clear Skies. STEERS BY DEAD RECKONING Harry P. Connor is Navigator-- Ireland Reports That Cloudy Weather is Ahead. Plane Flying Easily. Carries 5,500-Pound Load. BOYDOVERATLANTIC, FLYING TO ENGLAND At Harbbr Grace Two Weeks. Clouds Ahead Over Ireland. LONG RUN AT TAKE-OFF. Spectators Wait Breathlessly for Heavy Machine to Rise. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/gold-here-from-latin-america.html | Gold Here From Latin America. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/westghester-items-new-dwelling-in-tuckahoe-and-yorktown-parcels.html | WESTGHESTER ITEMS.; New Dwelling in Tuckahoe and Yorktown Parcels Sold. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/holy-cross-eases-work-varsity-given-light-workout-as-reserve-back.html | HOLY CROSS EASES WORK.; Varsity Given Light Workout as Reserve Back Field Drills. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/atterbury-bolts-pinchot-candidacy-resigns-as-republican-national.html | ATTERBURY BOLTS PINCHOT CANDIDACY; Resigns as Republican National Committeeman Rather Than Support Primary Winner. SILENT ON AIDING HEMPHILL Candidate for Governor Says Defection by Railway President Helps State Ticket.PARTY SPLIT IN PITTSBURGHTwenty-five Business Leaders Swingto Wet Democrat, Citing His Utilities Stand. Atterbury a Foe of Prohibition. Pittsburgh Group Joins Bolt. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/no-empire-free-trade.html | NO EMPIRE FREE TRADE. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/king-boris-to-wed-giovanna-nov-15-catholic-ceremony-in-italy-will.html | KING BORIS TO WED GIOVANNA NOV. 15; Catholic Ceremony in Italy Will Be Followed by Orthodox Marriage in Sofia. MONARCH TO VISIT POPE Vatican Conference Will Arrange Final Details of Dispensation Necessary for Union. Prince of Asturias Back, in Madrid. | True | Wireless to THE NEW YORK TIMES. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/donates-1000000-for-swedish-clinic-george-eastmans-gift-of-dental.html | DONATES $1,000,000 FOR SWEDISH CLINIC; George Eastman's Gift of Dental Hospital for Poor Likely to Be Accepted. | True | | C1B89085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/governor-tells-how-crater-and-bertini-were-appointed-by-him-to-the.html | GOVERNOR TELLS HOW CRATER AND BERTINI WERE APPOINTED BY HIM TO THE BENCH; WARD RESENTS ROOSEVELT JURY MOVE; BAR BACKED MISSING JUDGE Bloch Was Sponsor of Bertini, Executive Says in Reply to Jurors. OUSTER ACTION PROTESTED Attorney General Doubts the Governor Has Right to Data of Ewald Grand Jury. BUT AGREES TO OBEY Roosevelt Expected to Press His Demand for Minutes-- Bertini Resignation Denied. Explains Naming of Crater. Bertini Resignation Denied. Text of Ward Letter. Court Decision Quoted. Ward Praises Grand Jurors. Bertini Under Fire Since Oct. 2. Governor Gets Crater Data Crater Backers Revealed. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/government-pushing-147-new-buildings-treasury-answering-critic-says.html | GOVERNMENT PUSHING 147 NEW BUILDINGS; Treasury, Answering Critic, Says $43,000,000 in Work Has Been Let Since January. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/court-gives-kerens-1900000-trust-fund-holds-son-of-former.html | COURT GIVES KERENS $1,900,000 TRUST FUND; Holds Son of Former Ambassador Has Observed "GoodBehavior" Clause of Will. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/bg-waters-dies-running-for-train-boston-lawyer-onetime-harvard.html | B.G. WATERS DIES RUNNING FOR TRAIN; Boston Lawyer, One-Time Harvard Football Star, Strickenby Heart Disease. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/kicking-drill-held-by-amherst-eleven-union-plays-are-run-through-in.html | KICKING DRILL HELD BY AMHERST ELEVEN; Union Plays Are Run Through in Defensive Workout for Tomorrow's Game. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/mexico-hears-calles-will-refuse-old-post-plan-to-offer-him.html | MEXICO HEARS CALLES WILL REFUSE OLD POST; Plan to Offer Him Chairmanship of Dominant Party Is Rumored. | True | Special Cable to THE NEW YORK TIMES. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/will-vote-on-commission-cut.html | Will Vote on Commission Cut. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/reich-accuses-lithuania-germans-say-she-has-not-kept-faith-in-memel.html | REICH ACCUSES LITHUANIA.; Germans Say She Has Not Kept Faith in Memel Agreements. | True | Wireless to THE NEW YORK TIMES. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/flaxseed.html | FLAXSEED. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/arnold-gross-filed-auer-will.html | Arnold Gross Filed Auer Will. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/sugar-deal-eases-tension-in-havana-cubans-feel-chadbourne-plan.html | SUGAR DEAL EASES TENSION IN HAVANA; Cubans Feel Chadbourne Plan Marks Their Way Out of Business Depression. OPPOSITION LOSES HEART Those Who Hoped for Intervention by the United States Now View That as Impossible. New Hopes Raised. Machado Invites Questions. Registration Ends Tomorrow. | True | By Harold N. Demy. Special Cable To the New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/villanova-entrains-today-to-hold-final-drill-this-afternoon-at.html | VILLANOVA ENTRAINS TODAY.; To Hold Final Drill This Afternoon at Rye--Line-Up Uncertain. | True | Special to The New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/sues-over-trademark-walter-baker-co-inc-charges-misuse-by-rival.html | SUES OVER TRADE-MARK.; Walter Baker & Co., Inc., Charges Misuse by Rival Cocoa Firm. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/canada-shows-some-gains-seasonal-improvement-in-trade-reported-by.html | CANADA SHOWS SOME GAINS.; Seasonal Improvement in Trade Reported by Dominion Banker. | True | | C1B89085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/mrs-eugene-hale-of-washington-dies-widow-mother-and-daughter-of.html | MRS. EUGENE HALE OF WASHINGTON DIES; Widow, Mother and Daughter of United States Senators Stricken at 82. NOTABLE SOCIETY LEADER Member of inner Circle at the Capital--Conversed With Lincoln inHer Young Girlhood. Official Hostess for Son. A Striking Figure. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/gerenstein-is-out-of-ccny-lineup-vance-to-replace-injured-right.html | GERENSTEIN IS OUT OF C.C.N.Y. LINE-UP; Vance to Replace Injured Right Tackle in Game With Seton Hall Tomorrow. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by Barsky Studio. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/yen-and-feng-quarrel-as-chiang-hails-peace-northern-chinese-leaders.html | YEN AND FENG QUARREL AS CHIANG HAILS PEACE; Northern Chinese Leaders Break Alliance--Communist Outrages Continue. Light Seized in $20,000 Silk Theft. | True | By Hallett Abend. Special Cable To the New York Times. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/park-avenue-house-financed-by-1800000-mortgage.html | Park Avenue House Financed By $1,800,000 Mortgage | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/new-buying-pool-links-20000-stores-150-mediumsized-chain-systems.html | NEW BUYING POOL LINKS 20,000 STORES; 150 Medium-Sized Chain Systems Join Association With Record Purchasing Power.SEEK MAXIMUM DISCOUNTSVenture Said to Indicate Trend to Further Consolidation in LargeScale Merchandising. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/oil-injunction-refused-court-denies-plea-to-bar-a-petroleum.html | OIL INJUNCTION REFUSED.; Court Denies Plea to Bar a Petroleum Corporation-Sinclair Deal. | True | | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/fascists-of-germany-and-austria-in-deal-they-are-negotiating-pact.html | FASCISTS OF GERMANY AND AUSTRIA IN DEAL; They Are Negotiating Pact for Mutual Support--More Viennese Papers Suppressed. | True | Wireless to THE NEW YORK TIMES. | C1B89085 |
| 1930-10-10 | 1930-10-10 | https://www.nytimes.com/1930/10/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B89085 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/excostomer-kills-brokers-clerk-ends-own-life-with-pistol-as.html | EX-COSTOMER KILLS BROKER'S CLERK; Ends Own Life With Pistol as Shooting Climaxes Argument in Philadelphia Office. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/jacob-hay-brown-dies-retired-chief-justice-former-head-of.html | JACOB HAY BROWN DIES; RETIRED CHIEF JUSTICE; Former Head of Pennsylvania Supreme Court Succumbs Suddenly at Age of 81. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/alice-du-pont-debutante-greeted-by-800-guests-at-her-parents-home.html | ALICE DU PONT, DEBUTANTE; Greeted by 800 Guests at Her Parents' Home in Wilmington. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/augustus-post-addresses-actors.html | Augustus Post Addresses Actors. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/payne-settles-suit-over-stook-gift-woman-to-whom-he-wrote-2500.html | PAYNE SETTLES SUIT OVER STOOK GIFT; Woman to Whom He Wrote 2,500 Letters While in China Gets 73 Bank-Note Shares. SHE AIDED HIS WIFE Asserted Securities Were Reward for Trip to Nice at Request of American Bank Note Company Head. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/roosevelt-to-open-rural-drive-today-will-start-fight-for-upstate.html | ROOSEVELT TO OPEN RURAL DRIVE TODAY; Will Start Fight for Up-State Vote in Claverack Rally of Democrats of 7 Counties. BIG SWING STARTS OCT. 18 Till Then Governor Will Work on Budget--Stays Reply to Tuttle for Right Moment Later. | True | From a Staff Correspondent of The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/second-victory-in-two-years-over-princeton-is-brown-aim.html | Second Victory in Two Years Over Princeton Is Brown Aim | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/mamaroneck-wins-76.html | Mamaroneck Wins, 7-6. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B90130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/brokers-hold-more-steel-floating-supply-of-corporntions-stock-1860.html | BROKERS HOLD MORE STEEL.; Floating Supply of Corporntion's Stock 18.60% on Sept. 30. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/municipal-loans-fewer-next-week-bond-issues-to-be-awarded-total.html | MUNICIPAL LOANS FEWER NEXT WEEK; Bond Issues to Be Awarded Total Only $13,824,278-- Few Large Amounts. HEAVIER BORROWING LATER New York City to Be in Market on Oct. 21 for $75,000,000-- Prices Holding Firm. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/harvard-to-play-with-revised-team-bancroft-to-appear-in-place-of-in.html | HARVARD TO PLAY WITH REVISED TEAM; Bancroft to Appear in Place of Injured Talbot Against Springfield Today. BATCHELOR TO BE BACK Will Get Assignment at Left Half, While Schereschewsky Replaces White at Fullback. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/cf-curry-dead-in-house-17-years-representative-from-calfornia-72.html | C.F. CURRY DEAD; IN HOUSE 17 YEARS; Representative From California, 72, Was Dean of His State's Delegation. FAVORED AIR DEPARTMENT He Backed Colonel William Mitchell on Aeronautics--Wrote on Alien Land Laws and Rights. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/columbia-flies-atlantic-again-boyd-lands-safely-in-scilly-isles.html | Columbia Flies Atlantic Again; Boyd Lands Safely in Scilly Isles; Canadian Pilot and Navigator Connor Reach English Coast 24 Hours After Leaving Neufoundland--Go On to London Today After Repairing Fuel Line. BOYD FLIES OCEAN TO SCILLY ISLANDS Only Small Crowd Present. Tension Grows as Time Passes. Wireless Station Reopens. | True | Special Cable to THE NEW YORK TIMES. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/walker-renews-denial-printed-report-of-movie-job-not-true-he.html | WALKER RENEWS DENIAL.; Printed Report of Movie Job Not True, He Declares. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/minister-fined-350-for-assault.html | Minister Fined $350 for Assault. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/teacher-killed-in-crash.html | Teacher Killed in Crash. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/music-notes.html | MUSIC NOTES. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/declares-city-offers-new-church-frontier-report-to-lutherans-at.html | DECLARES CITY OFFERS NEW CHURCH FRONTIER; Report to Lutherans at Cincinnati Calls for Old Devotionof Rural Church. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/hammond-gets-eightyear-term.html | Hammond Gets Eight-Year Term. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/chile-raises-duty-on-radio-sets.html | Chile Raises Duty on Radio Sets. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/to-observe-columbus-day-exchanges-banks-and-many-business-houses-to.html | TO OBSERVE COLUMBUS DAY; Exchanges, Banks and Many Business Houses to Close Monday. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/asks-dress-buyers-strike-broun-calls-on-women-to-end-labor-trouble.html | ASKS DRESS BUYERS' STRIKE; Broun Calls on Women to End Labor Trouble in Fifth Av. Shops. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/new-canaan-beats-rye-180.html | New Canaan Beats Rye. 18-0. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/rogers-says-democrats-only-art-able-to-smile-these-days.html | Rogers Says Democrats Only Art Able to Smile These Days | True | WILL ROGERS. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/max-hart-gets-divorce-booking-agent-at-reno-accused-flipflop-girl.html | MAX HART GETS DIVORCE.; Booking Agent at Reno Accused "Flip-Flop Girl" of Cruelty. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/staten-island-home-sites-sold.html | Staten Island Home Sites Sold. | True | | C1B90130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/row-of-six-flats-sold-to-investors-purchase-in-ninetysixth-street.html | ROW OF SIX FLATS SOLD TO INVESTORS; Purchase in Ninety-sixth Street Extends Control to Entire Lexington Av. Block Front. VARIOUS HOLDINGS LEASED West Thirty-fourth Street Property Taken for Thirty-five Years by the Green Terminal Company. West Thirty-fourth Street Lease. Sells Worth Street Lease. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/u-s-rubber-to-get-samson-tire.html | U. S. Rubber to Get Samson Tire. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/kills-herself-in-paris-mrs-huston-newspaper-woman-of-hottywood-cal.html | KILLS HERSELF IN PARIS; Mrs. Huston, Newspaper Woman of Hottywood, Cal., Had Been Ill. | True | Special Cable to THE NEW YORK TIMES. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/athletics-called-aid-to-industry.html | Athletics Called Aid to Industry. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/hungarian-play-on-oct-23-everybodys-secret-with-miriam-hopkins-to.html | HUNGARIAN PLAY ON OCT. 23; "Everybody's Secret," With Miriam Hopkins, to Open at the Bijou. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/budgets-state-and-city.html | BUDGETS, STATE AND CITY. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/henschel-at-eighty-conducts-in-boston-original-leader-of-symphony.html | HENSCHEL AT EIGHTY CONDUCTS IN BOSTON; Original Leader of Symphony Forces Reappears as 'Guest' After 46 Years. EVENT THRILLS AUDIENCE With Precision and a Military Bearing Sir George Directs, Disdaining Printed Score. IS GREETED IN GREEN ROOM Veteran Musician Kisses Elderly Women Patrons of Orchestra as Congratulatory Telegrams Arrive. Orchestra Joins in Applause. Gets Greeting From Philadelphia. | True | Special to The New York Times.Bassano, Ltd., Photo. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/135295000-bonds-marketed-in-week-volume-of-new-financing-is.html | $135,295,000 BONDS MARKETED IN WEEK; Volume of New Financing Is Restricted by Downward Trend of Market. CANADIAN LOAN DOMINATES Dominion Government's $100,000,000 Issue Distributed-- Industrialand Utility Borrowing Small. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/byrd-medal-designs-submitted-to-adams-fine-arts-board-will-help-in.html | BYRD MEDAL DESIGNS SUBMITTED TO ADAMS; Fine Arts Board Will Help in Awarding $1,000 Prize for One of 17 Suggestions. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/medical-leaders-honored-by-u-of-p-eight-receive-degrees-at.html | MEDICAL LEADERS HONORED BY U. OF P.; Eight Receive Degrees at Celebration of 165th Year of FirstMedical School in America.BRITISH DOCTORS SPEAKDr. A.V. Hill Assails Spiritism andSir Walter Fletcher Warns ofToo Rapid Research. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/chorus-girls-strike-over-wearing-corsets-chicago-show-delayed-50.html | CHORUS GIRLS STRIKE OVER WEARING CORSETS; Chicago Show Delayed 50 Minutes--J.J. Shubert by Phone Eliminates Dispated Article. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/gets-ultraviolet-ray-from-house-fixture-device-at-richmond-brings.html | Gets Ultraviolet Ray From House Fixture; Device at Richmond Brings 'Sunshine Into Home' | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/ends-bonding-reds-due-to-bail-jumpin6-american-civil-liberties.html | ENDS BONDING REDS DUE TO BAIL JUMPIN6; American Civil Liberties Union Notifies Communist Party It Must Stop Prisoners' Flight. POINTS TO $28,000 LOSSES Stresses Forfeitures in Gastonia Cases Affecting Public Service Fund Which It Handles. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/32000-securities-vanish-from-inner-pocket-of-brokers-messenger-in.html | $32,000 Securities Vanish From Inner Pocket Of Broker's Messenger in Crowded Elevator | True | | C1B90130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/165-japanese-warships-launch-manoeuvres-seventytwo-planes-take-part.html | 165 JAPANESE WARSHIPS LAUNCH MANOEUVRES; Seventy-two Planes Take Part in Test of Naval Strength Under London Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/brazil-suspends-duties-on-food.html | Brazil Suspends Duties on Food. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/william-carey-e-mother-killed.html | William Carey'e Mother Killed. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/french-offer-loan-to-yugoslavia.html | French Offer Loan to Yugoslavia. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/dry-leader-predicts-defeat-of-tuttle-cm-sherwood-at-utica-religious.html | DRY LEADER PREDICTS DEFEAT OF TUTTLE; C.M. Sherwood at Utica Religious Education Meeting Assails Both Candidates. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/boy-bootblacks-shins-in-orange-enterprise-corporation-operating-a.html | BOY BOOTBLACKS SHINS IN ORANGE ENTERPRISE; Corporation Operating a Stand Spurned by Professionals Pays $1.49 Dividends on $1. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/curtis-says-nation-will-keep-its-high-standard-of-living.html | Curtis Says Nation Will Keep Its High Standard of Living. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/lido-country-club-dance-tonight.html | Lido Country Club Dance Tonight. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/buys-river-plot-in-connecticut.html | Buys River Plot in Connecticut. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/ewald-says-he-met-crater-only-thrice-adds-little-to-information.html | EWALD SAYS HE MET CRATER ONLY THRICE; Adds Little to Information About Missing Jurist When Queried by Grand Jury. CRAIN PUSHES INQUIRY Awaits Arrival Here of Mrs. Crater --Grand Jury Will Inspect Justice's Chambers. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/bronx-mortgages-recorded.html | BRONX MORTGAGES RECORDED. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/three-title-games-on-big-ten-program-purdue-michigan-and.html | THREE TITLE GAMES ON BIG TEN PROGRAM; Purdue-Michigan and Northwestern-Ohio State Contests Are Today's Features. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/29th-division-veterans-meet-today.html | 29th Division Veterans Meet Today. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/paris-drafts-note-on-american-tariff-survey-showing-its-effect-on.html | PARIS DRAFTS NOTE ON AMERICAN TARIFF; Survey Showing Its Effect on French Exports to Be Given to Washington Commission. EDGE DOUBTS IT IS HARMFUL He Thinks Trade Decline Can Be Laid Only to General Depression in This Country. Edge to Sail for Home. PARIS DRAFTS NOTE ON AMERICAN TARIFF | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/president-of-brazil-denounces-revolt-washington-luiz-in-manifesto.html | PRESIDENT OF BRAZIL DENOUNCES REVOLT; Washington Luiz in Manifesto Calls Revolution Crime and Pleads for Loyalty. General Filho's Manifesto, President Lists Defenses. | True | Wireless to THE NEW YORK TIMES. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/fight-waste-paper-waste-100-dealers-meet-here-in-move-to-stabilize.html | FIGHT WASTE PAPER WASTE; 100 Dealers Meet Here in Move to Stabilize Industry. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/left-203247-estate-to-public-charities-will-of-mrs-emma-robbins.html | LEFT $.203,247 ESTATE TO PUBLIC CHARITIES; Will of Mrs. Emma Robbins Gave All but $42,610 to Nineteen Welfare Organizations Here. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/5-richmond-lawyers-are-cited-by-court-jp-tieman-and-jh-tieman-jr.html | 5 RICHMOND LAWYERS ARE CITED BY COURT; J.P. Tieman and J.H. Tieman Jr. Among Those Under Charges Made by Appellate Division. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B90130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/herrick-sentenced-as-liquor-distiller-former-oklahoma.html | HERRICK SENTENCED AS LIQUOR DISTILLER; Former Oklahoma Representative, in Federal Court at Baltimore, Gets Six Months. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/rumanian-cabinet-sworn-in-by-carol-george-mironescu-is-new-premier.html | RUMANIAN CABINET SWORN IN BY CAROL; George Mironescu Is New Premier --Maniu Says He Is Tired of Public Life and Will Travel. | True | Wireless to THE NEW YORK TIMES. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/rabbi-grafman-installed-welcomed-before-congregation-of-2000-at.html | RABBI GRAFMAN INSTALLED; Welcomed Before Congregation of 2,000 at Tremont Temple. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/voelpel-glider-in-17-loops-claims-record-for-texas-feat.html | Voelpel Glider in 17 Loops; Claims Record for Texas Feat | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/stock-exchange-guarded-fifty-extra-police-sent-to-wall-st-after.html | STOCK EXCHANGE GUARDED; Fifty Extra Police Sent to Wall St. After Dynamiting Threat. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/forty-merritt-graves-to-be-moved.html | Forty Merritt Graves to Be Moved. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/detroit-gets-15000000-to-make-work-for-jobless.html | Detroit Gets $15,000,000 To Make Work for Jobless | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/graupner-of-penn-to-face-virginia-halfback-out-with-injury-for.html | GRAUPNER OF PENN TO FACE VIRGINIA; Halfback, Out With Injury for Month, Will Start His First Game Today. THOMAS A CAVALIER STAR He Is Called One of Flashiest Halfbacks in South--Sippley toCall Signals. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/innocent-bystanders.html | INNOCENT BYSTANDERS. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/bank-debits-remain-under-1929-record-but-total-for-last-week-shows.html | BANK DEBITS REMAIN UNDER 1929 RECORD; But Total for Last Week Shows Marked Rise in One Week-- Business Failures Decrease. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/school-elevens-see-action-today-erasmusmadison-contest-at-ebbets.html | SCHOOL ELEVENS SEE ACTION TODAY; Erasmus-Madison Contest at Ebbets Field Tops Metropolitan Card of 20 Games. Rider to Play at End. Peekskill to Fare New Rochelle. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/lehigh-alumni-to-tour-piers.html | Lehigh Alumni to Tour Piers. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/can-such-things-be.html | CAN SUCH THINGS BE? | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/move-to-end-suit-over-subway-cars-city-and-transit-officials-to.html | MOVE TO END SUIT OVER SUBWAY CARS; City and Transit Officials to Seek to Settle Action at Onification Parleys. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/hot-springs-net-play-again-won-by-major-new-yorker-takes-tourney.html | HOT SPRINGS NET PLAY AGAIN WON BY MAJOR; New Yorker Takes Tourney for Sixth Time, Beating Kahn-- Mrs. Drowne Victor. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/advertising-agencies-consolidate.html | Advertising Agencies Consolidate. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/alacrity-may-sail-today-commander-grahamewhite-plans-cruise-to-the.html | ALACRITY MAY SAIL TODAY.; Commander Grahame-White Plans Cruise to the Mediterranean. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/264-tax-rate-seen-by-mayor-as-board-votes-budget-draft-tentative.html | $264 TAX RATE SEEN BY MAYOR AS BOARD VOTES BUDGET DRAFT; Tentative Total of $615,869,038 Offered by Mayor Would Bring 11-Point Rise in Levy. AN ADVANCE OF $46,099,210 Largest Item Is $196,306,716 Debt Service, $25,375,759 Above the Previous Year. $94,281,751 FOR SCHOOLS Increase in Final Figures Likely-- Hearings Will Be Started Next Wednesday. Sees $2.64 Tax Rate. TENTATIVE BUDGET APPROVED BY BOARD Water Increase $1,747,793. Total Rise $10,491,501. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/439-canvases-chosen-for-world-exhibition-american-artists-to-have.html | 439 CANVASES CHOSEN FOR WORLD EXHIBITION; American Artists to Have 152 Pictures in Pittsburgh's International Showing. | True | Special to The New York Times. | C1B90130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/a-carnival-romance-grant-withers-and-lucille-la-verne-in-sinners.html | A CARNIVAL ROMANCE.; Grant Withers and Lucille La Verne in "Sinners' Holiday" at the Strand | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/honors-at-danbury-to-english-setter-maesydd-molly-of-happy-valley.html | HONORS AT DANBURY TO ENGLISH SETTER; Maesydd Molly of Happy Valley Is Adjudged Best in Dog Show at Fair. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/hoppe-victor-in-two-matches.html | Hoppe Victor in Two Matches. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/liverpools-cotton-week.html | Liverpool's Cotton Week. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/scazis-runs-help-georgetown-score-west-virginia-wesleyan-routed.html | SCAZI'S RUNS HELP GEORGETOWN SCORE; West Virginia Wesleyan Routed, 67-12, in First Night Game in Washington. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/advise-five-steps-to-aid-employment-gov-roosevelts-committee.html | ADVISE FIVE STEPS TO AID EMPLOYMENT; Gov. Roosevelt's Committee, Meeting at Rochester, Urges Speeding Public Works. $175,000,000 HELD READY Repeal of Eighteenth Amendment to Allow Revival of Wine and Beer Industries Advocated. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/princeton-ready-for-brown-today-james-bogar-zundel-and-howson-to.html | PRINCETON READY FOR BROWN TODAY; James, Bogar, Zundel and Howson to Form Tigers' Back Field at Palmer Stadium.FOGARTY TO SEE ACTION Bruins' Star Triple-Threat Player to Make First Appearanceof the Season. Tigers Rehearse Plays. Brown Star to Play. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/purchases-brooklyn-dwelling.html | Purchases Brooklyn Dwelling. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/nebraska-to-face-oklahoma-one-other-big-six-game-today.html | Nebraska to Face Oklahoma; One Other Big Six Game Today | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/sports-today.html | Sports Today | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/roosevelts-course-scored-by-tuttle-candidate-in-ogdensburg-speech.html | ROOSEVELT'S COURSE SCORED BY TUTTLE; Candidate in Ogdensburg Speech Lashes Governor Over Bench Scandals Here. SAYS HE WAITS ON BOSSES And All Because He Has to "Depend" on Tammany for His Re-election. ROOSEVELT'S COURSE SCORED BY TUTTLE Calls Bertini Stand a Sham. Say's Governor Is Entangled. Holds Bar Association Rebuffed. Score's Governor's Attitude. Demands Roosevelt Answer. Stops Made in Ten Places. | True | By W.a. Wam. Special To the New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/lumber-production-cut-both-hard-and-soft-wood-rar-below-1929demand.html | LUMBER PRODUCTION CUT.; Both Hard and Soft Wood Rar Below 1929-- Demand Exceeds Output. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/cotton-prices-gain-as-selling-lessens-hedging-also-much-reduced.html | COTTON PRICES GAIN AS SELLING LESSENS; Hedging Also Much Reduced-- Rise in Securities Helps Upturn of 8 to 12 Points.COVERING BECOMES STRONGFigures of Consumption to DateThis Year Show Sharp FallFrom Totals of 1929. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/fixing-charges-sifted-by-kresel-he-acts-on-story-that-group.html | 'FIXING' CHARGES SIFTED BY KRESEL; He Acts on Story That Group Trafficked in Justice in the Magistrates' Courts. ROSENBLUTH IS QUESTIONED He Appears While Sought as Missing-- Queried With Wife andBronx Leader. Rosenbluth Questioned. Mrs. Rosenbluth's Father Sought. | True | | C1B90130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/resumes-gulf-service-holland-america-line-to-run-two-freighters.html | RESUMES GULF SERVICE.; Holland America Line to Run Two Freighters From Southern Ports. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/loan-offered-to-belgrade-french-banks-reported-willing-to-lend.html | LOAN OFFERED TO BELGRADE; French Banks Reported Willing to Lend $60,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/penn-state-to-play-marshall.html | Penn State to Play Marshall. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/mayor-at-office-again-shakes-off-illness-to-preside-at-estimate.html | MAYOR AT OFFICE AGAIN; Shakes Off Illness to Preside at Estimate Board Session. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/wr-begg-is-dead-law-firm-member-formerly-general-solicitor-of-great.html | W.R. BEGG IS DEAD; LAW FIRM MEMBER; Formerly General Solicitor of Great Northern Railway in St. Paul, Minn. MOVED TO THIS CITY IN 1910 Was a Director of Diamond Match Company and a Member of Many Clubs. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/markets-in-london-paris-and-berlin-prices-break-sharply-as-wave-of.html | MARKETS IN LONDON PARIS AND BERLIN; Prices Break Sharply as Wave of Depression Sweeps the English Exchange. BRISK SELLING IN FRANCE Most Stocks Close Slightly Lower Than on Thursday--Trend Downward in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/ask-use-in-court-here-of-cleveland-system-lawyers-report-to-federal.html | ASK USE IN COURT HERE OF CLEVELAND SYSTEM; Lawyers Report to Federal Bench That Method in Operation There Saves Time and Money. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/dinner-to-harry-hershfield-tonight.html | Dinner to Harry Hershfield Tonight | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/more-neglect-seen-in-soviet-industry-another-american-engineer.html | MORE NEGLECT SEEN IN SOVIET INDUSTRY; Another American Engineer Charges Mismanagement in Meat Trust Work. REDS CALL IT SABOTAGE But Our Experts in Many Cases Find Simple Stupidity and System Involved at Fault. Americans Have Double Task. Sabotage Difficult Question. | True | By Walter Duranty. Wireless To the New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/sports-of-the-times-unreliable-information-on-important-problems.html | Sports of the Times; Unreliable Information on Important Problems. Far Afield. The Battle at South Bend. | True | By John Kieran. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/the-normal-school-of-the-british-commonwealth.html | THE NORMAL SCHOOL OF THE BRITISH COMMONWEALTH. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/the-walt-street-failure.html | THE WALT STREET FAILURE. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/two-more-issues-listed-brooklyn-union-gas-bonds-and-salt.html | TWO MORE ISSUES LISTED.; Brooklyn Union Gas Bonds and Salt Certificates Admitted. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/viola-dana-to-wed-again-third-venture-will-be-with-jimmy-thompson.html | VIOLA DANA TO WED AGAIN.; Third Venture Will Be With Jimmy Thompson, Colorado Golfer. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/alice-brady-in-new-role-she-will-appear-in-within-24-hours-in.html | ALICE BRADY IN NEW ROLE.; She Will Appear in "Within 24 Hours" In Atlanta. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/st-moritzs-mayor-here-brings-painting-of-swiss-town-for-hotel-named.html | ST. MORITZ'S MAYOR HERE.; Brings Painting of Swiss Town for Hotel Named for Resort. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/henry-and-katz-win-cue-matches.html | Henry and Katz Win Cue Matches. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/snyder-beats-von-porat-on-foul.html | Snyder Beats Von Porat on Foul. | True | | C1B90130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/three-more-linemen-on-armys-sick-list-hillsinger-miller-and-suarez.html | THREE MORE LINEMEN ON ARMY'S SICK LIST; Hillsinger, Miller and Suarez Unable to Play Against Swarthmore Today. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/plans-stratford-dinner-lee-memorial-group-arranges-eveit-for-nov-7.html | PLANS 'STRATFORD DINNER.'; Lee Memorial Group Arranges Event for Nov. 7 at the Roosevelt. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/richards-to-quit-tennis-while-at-peak-of-game-plans-to-start.html | Richards to Quit Tennis While at Peak of Game; Plans to Start Business Career | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/topics-of-interest-to-the-churchgoer-world-sunday-school-group.html | TOPICS OF INTEREST TO THE CHURCHGOER; World Sunday School Group Votes to Convene in 1932 at Rio de Janeiro. DR. GEORGE ALEXANDER 87 New York Presbytery and Sunday School Honors Aged Pastor of First Presbyterian Church. Garrison to Hear Bishop Manning. Plan Joint Evening Worship. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/prr-bus-appeal-attacks-rival-line-road-charges-that-b-o-exceeds-icc.html | P.R.R. BUS APPEAL ATTACKS RIVAL LINE; Road Charges That B. &O. Exceeds I.C.C. Limits in Soliciting Traffic Here.DEMANDS THE SAME RIGHTS Argues It Should Get Equal Privileges or Its Competitor Should Be Restricted. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/surveys-gold-influx-from-south-america-department-of-commerce.html | SURVEYS GOLD INFLUX FROM SOUTH AMERICA; Department of Commerce Review Holds Halt in Latin-American Borrowing a Factor. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/strong-rivals-face-major-teams-today-nyu-yale-and-princeton-elevens.html | STRONG RIVALS FACE MAJOR TEAMS TODAY; N.Y.U., Yale and Princeton Elevens to Be Tested by Powerful Opposition. VILLANOVA TO PLAY HERE Meets Violet Aggregation in First Important Event of the Metropolitan Season. NAVY OPPOSES NOTRE DAME Other Hard Games Expected in the West--Stanford Is Invading Minnesota. Yale, Princeton Face Tests. Navy Faces Hard Task. Stanford to Play Minnesota. Brown Line Powerful. Villanova Smart and Fast. | True | By Robert F. Kelley. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/britain-to-reject-demand-of-dominions-on-tariff-for-bulk-buying.html | BRITAIN TO REJECT DEMAND OF DOMINIONS ON TARIFF; FOR BULK BUYING INSTEAD; SNOWDEN SWAYS CABINET Chancellor Will Reply to Premier of Canada at Empire Parley. THOMAS REVEALS TREND He Tells Delegates MacDonald Government's First Thought Is for Its Own People. BALDWIN'S MOVE SCORED Prime Minister Charges Tory Chief Embarrasses Meeting by Using it for Politics. Thomas Announces Stand. Stresses Old Country's Burden. BRITAIN TO REJECT DOMINIONS' DEMAND Snowden Ready for Fight. MacDonald Assails Baldwin. | True | By Edwin L. James. Special Cable To the New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/auction-results.html | AUCTION RESULTS. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/wool-market-dull-manufacturing-end-unsettled-foreign-trade-steady.html | WOOL MARKET DULL; Manufacturing End Unsettled, Foreign Trade Steady at Low Level. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/will-seize-property-of-indian-agitators-government-adopts-ordinance.html | WILL SEIZE PROPERTY OF INDIAN AGITATORS; Government Adopts Ordinance Designed to Prevent Use of Houses by Revolutionaries. | True | Wireless to THE NEW YORK TIMES. | C1B90130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/20000-are-present-at-notre-dame-fete-dedication-exercises-held-for.html | 20,000 ARE PRESENT AT NOTRE DAME FETE; Dedication Exercises Held for $750,000 Football Stadium -- Rockne a Speaker. TEAM MEETS NAVY TODAY South Bend Eleven and Middies Engage in Final Drills--Savoldi In Mulina's Place. Eulogizes George Gipp. Defense Has Been Prepared. Ingrain Native Hoosler. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/oklahoma-further-curbs-oil-output.html | Oklahoma Further Curbs Oil Output. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/value-of-stocks-listed-on-exchange-fell-7577903894-in-month-to.html | Value of Stocks Listed on Exchange Fell $7,577,903,894 in Month to $60,143,183,105 | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/brailowsky-here-for-concert-tour.html | Brailowsky Here for Concert Tour. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/may-cut-legal-rail-list-state-action-on-some-bonds-seen-in-view-of.html | MAY CUT "LEGAL RAIL" LIST.; State Action on Some Bonds Seen in View of Lower Earnings. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/creole-petroleum-rights-company-to-increase-capital-for-work-in.html | CREOLE PETROLEUM RIGHTS; Company to Increase Capital for Work in Venezuela. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/55-italian-planes-hail-zog-on-birthday-king-of-albania-35-is.html | 55 ITALIAN PLANES HAIL ZOG ON BIRTHDAY; King of Albania, 35, Is Cheered by His Subjects and British Squadron Salutes Him. | True | Wireless to THE NEW YORK TIMES. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/steal-silver-in-mrs-schiffs-home.html | Steal Silver in Mrs. Schiff's Home. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/morristown-triumphs-120.html | Morristown Triumphs, 12-0. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/mail-receipts-rise-show-business-gain-new-york-among-large-cities.html | MAIL RECEIPTS RISE; SHOW BUSINESS GAIN; New York Among Large Cities Making Sharp Advance to Normal Level Last Month. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/buys-four-gas-companies-central-public-service-adds-to-its-holdings.html | BUYS FOUR GAS COMPANIES; Central Public Service Adds to its Holdings. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/hoover-says-navy-will-retain-men-he-explains-that-personnel.html | HOOVER SAYS NAVY WILL RETAIN MEN; He Explains That Personnel Reduction Will Be AchievedOnly by "Wastage."GENERAL WARD PROTESTSHe Opposes Scrapping Two EagleBoats Here--New London Scores Cut. New London Protests Reduction. Dropping of Ships Here Opposed. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/ellis-colgate-to-play-sophomore-tackle-is-expected-to-replace-crane.html | ELLIS, COLGATE, TO PLAY.; Sophomore Tackle Is Expected to Replace Crane Today. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/conclave-winner-of-the-potomac-wr-coes-filly-triumphs-in-spirited.html | CONCLAVE WINNER OF THE POTOMAC; W.R. Coe's Filly Triumphs in Spirited Contest at the Laurel Track. SUN FALCON IS SECOND Full Dress, Glen Riddle Entry, Takes Third, Beating Cesare, Blimp and Angry. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/police-department.html | Police Department. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/135000000-bulbs-shipped-here.html | 135,000,000 Bulbs Shipped Here. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/record-trading-in-butter-about-8000000-pounds-sold-on-chicago.html | RECORD TRADING IN BUTTER.; About 8,000,000 Pounds Sold on Chicago Mercantile Exchange. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/registration-and-polling-places-in-the-borough-of-manhattan.html | REGISTRATION AND POLLING PLACES IN THE BOROUGH OF MANHATTAN | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/oil-company-offers-a-loan-to-ecuador-government-hesitates-to-accept.html | OIL COMPANY OFFERS A LOAN TO ECUADOR; Government Hesitates to Accept $2,400,000, Seen as Indication of New Discoveries. | True | Special Cable to THE NEW YORK TIMES. | C1B90130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/queens-realty-sales-development-homes-in-demand-jackson-heights.html | QUEENS REALTY SALES; Development Homes in Demand --Jackson Heights Lease. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/new-stock-issue.html | NEW STOCK ISSUE. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/assails-wads-worth-at-wctu-meeting-mrs-colvin-asserts-he-made-party.html | ASSAILS WADS WORTH AT W.C.T.U. MEETING; Mrs. Colvin Asserts He Made Party Wet in Revenge for Defeat by Drys in 1926. DENIES AIDING DEMOCRATS Women's Leader Holds Tuttle Victory Would Leave Tammany inControl of New York City. Will Support Dry Republicans. Calls State Control "Folly." | True | From a Staff Correspondent of The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/tammany-aiding-tuttle.html | TAMMANY AIDING TUTTLE. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/ban-maloney-here-for-carnera-bout-commission-imposes-suspension-for.html | BAN MALONEY HERE FOR CARNERA BOUT; Commission Imposes Suspension for Fighting Boxer Not in Good Standing in New York. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/city-adds-800-beds-to-aid-tubercular-dr-greeff-obtains-600000.html | CITY ADDS 800 BEDS TO AID TUBERCULAR; Dr. Greeff Obtains $600,000 Appropriation From Estimate Board for New Buildings. GETS $300,000 FOR CANCER Brooklyn Institute to Be Altered to Relieve Overcrowding--Winter Suffering Predicted. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/outboard-regatta-will-start-today-daring-drivars-to-compete-for.html | OUTBOARD REGATTA WILL START TODAY; Daring Drivars to Compete for Eastern and U.S. Titles in Three-Day Series. SIX WOMEN ARE ENTERED Included in Group of 145 at Middletown, Conn.--Canada and Sweden Are Represented. Mrs. Hickey to Compete. Divisional Races First. | True | By Vernon van Ness, Special To the New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/wheat-is-resistant-as-securities-drop-prices-rally-fast-when-stocks.html | WHEAT IS RESISTANT AS SECURITIES DROP; Prices Rally Fast When Stocks Go Up, Closing at Gains of 1 to 2 1/8 Cents. COVERING LAID TO RUSSIA Corn Up 1 to 1 3/8 Cents Net in Final Quotations After Break of 2c -Oats and Rye Rise. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/representative-kunz-accused-of-larceny-chicago-woman-says-she-paid.html | REPRESENTATIVE KUNZ ACCUSED OF LARCENY; Chicago Woman Says She Paid Him $850 to Help Kin Abroad Enter This Country. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/britain-may-send-cruisers-two-held-ready-in-west-indies-for-service.html | BRITAIN MAY SEND CRUISERS; Two Held Ready in West Indies for Service In Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/matsuyama-is-double-victor.html | Matsuyama Is Double Victor. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/subway-contractors-face-bankruptcy-suit-receiver-asked-for-dc.html | SUBWAY CONTRACTORS FACE BANKRUPTCY SUIT; Receiver Asked for D.C. Serber, Inc., Which Defaulted on 14th St. B.M.T. Line. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/laborite-stresses-public-ownership-british-transport-minister-says.html | LABORITE STRESSES PUBLIC OWNERSHIP; British Transport Minister Says London Traffic Should Be Run for Communal Advantage. PARTY CONFERENCE ENDS Resolution Assails "Fascists" in Poland--London Times Says the Government Has Failed. | True | Wireless to THE NEW YORK TIMES. | C1B90130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/terror-rules-cuba-say-nationalists-foes-of-president-assert-regime.html | TERROR RULES CUBA, SAY NATIONALISTS; Foes of President Assert Regime Has Removed Hundreds by Chicago Gang Methods. PLAN TO REBEL IS DENIED Leaders Feel Strength and Loyalty of Army Is Too Great, but Would Join if People Rose. Revolution Dominant Thought. Reign of Terror Alleged. Another Shot Recently. Chadbourne Plan Assailed. | True | By Harold N. Denny. Special Cable To the New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/dutch-radio-scientist-on-way-here.html | Dutch Radio Scientist on Way Here. | True | Special Cable to THE NEW YORK TIMES. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/washington-aloof-in-brazil-question-state-department-cold-to.html | WASHINGTON ALOOF IN BRAZIL QUESTION; State Department Cold to Suggestion That We or LeagueShould Interfere.NO ARMS EMBARGO PLANNEDWe Will Not Act Unless Asked-- Status of Monroe DoctrineMay Be Involved. Arms Embargo Not Considered. Porto Alegre Called Normal. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/fire-department.html | Fire Department. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/bonds-lose-ground-in-heavy-selling-south-american-loans-again-under.html | BONDS LOSE GROUND IN HEAVY SELLING; South American Loans Again Under Strong Pressure on Stock Exchange. TONE IMPROVES NEAR CLOSE Many Final Prices Show Only Fractional Losses--Sales Total $19,000,000. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/453750-welfare-aid-appropriated-by-city-400000-will-help-veterans.html | $453,750 WELFARE AID APPROPRIATED BY CITY; $400,000 Will Help Veterans and Families and Balance Will Speed Old-Age Relief. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/dartmouth-to-start-durgin-and-frigard-barber-and-crehan-also-to-be.html | DARTMOUTH TO START DURGIN AND FRIGARD; Barber and Crehan Also to Be in Green Line-Up Today Against the Boston U. Eleven. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/kellogg-goes-to-holland-former-secretary-sails-to-take-post-on-the.html | KELLOGG GOES TO HOLLAND; Former Secretary Sails to Take Post on The Hague Tribunal. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/appleby-is-cue-victor-defeats-collins-300-to-239-at-start-of-title.html | APPLEBY IS CUE VICTOR.; Defeats Collins, 300 to 239, at Start of Title 18.2 Match. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/associates-concerned-over-charles-v-bob-as-he-and-plane-fail-to.html | Associates Concerned Over Charles V. Bob, As He and Plane Fail to Arrive From Chicago | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/du-ponts-gave-bulk-of-bayard-expenses-nye-declares-cost-per-vote-in.html | DU PONTS GAVE BULK OF BAYARD EXPENSES; Nye Declares Cost Per Vote in Delaware Campaign Was Largest in the Country. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/young-artists-get-new-radio-outlet-schubert-memorial-winners-and.html | YOUNG ARTISTS GET NEW RADIO OUTLET; Schubert Memorial Winners and NBC Bureau Affiliate to Aid Musical Careers. JOHN ERSKINE LAUDS PLAN Committee Official Sees an End to the Need of European Reputations for Concert Success Here. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/pola-negri-files-paris-divorce-suit-renews-action-against-prince.html | POLA NEGRI FILES PARIS DIVORCE SUIT; Renews Action Against Prince Serge Mdivani, Dropped Last Year After Reconciliation. IVY PEIRCE'S PLEA GRANTED Former Actress Divorces Waldo Peirce, Former Harvard Athlete, Noted for Leap From Ship. Hogewoning Suit Filed. "Grand," Says Mary McCormic. Married in 1927. First Wife Divorced Peirce. | True | Special Cable to THE NEW YORK TIMES. | C1B90130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/registration-goes-over-million-mark-total-for-5-days-is-1008889.html | REGISTRATION GOES OVER MILLION MARK; Total for 5 Days Is 1,008,889, Against 892,588 in 1926, Last Similar Year. 270,495 IN MANHATTAN Within 1,000 of 1929 Figures-- Brooklyn Reports 356,921 and Bronx 185,964. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/city-fights-to-bar-suburban-traincut-it-charges-westchester-road.html | CITY FIGHTS TO BAR SUBURBAN TRAINCUT; It Charges Westchester Road Violates Franchise by Acting Without Permission. DEMANDS OLD SCHEDULE Urges Joint Action by Transit and Public Service Commissions at Hearing Before the Former. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/crosscountry-race-is-won-by-harvard-varsity-beats-new-hampshire-by.html | CROSS-COUNTRY RACE IS WON BY HARVARD; Varsity Beats New Hampshire by 19 to 14--Freshman Run Captured by New Hampshire. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/cooperative-house-open-building-controlled-by-walter-damrosch-is.html | COOPERATIVE HOUSE OPEN.; Building Controlled by Walter Damrosch Is Turned Over to Tenants. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/log-of-the-columbia-on-transatlantic-flight.html | Log of the Columbia On Transatlantic Flight | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/heads-western-maryland-george-p-bagby-to-succeed-the-late-mc-byers.html | HEADS WESTERN MARYLAND; George P. Bagby to Succeed the Late M.C. Byers. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/two-firms-leave-stock-exchange.html | Two Firms Leave Stock Exchange. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/bishop-cannon-resigns-as-college-board-head.html | Bishop Cannon Resigns As College Board Head | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/sales-in-new-jersey-jersey-city-hoboken-and-union-city-houses-sold.html | SALES IN NEW JERSEY; Jersey City, Hoboken and Union City Houses Sold. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/r101-dead-honored-by-british-throngs-15000-in-line-at-one-time-to.html | R-101 DEAD HONORED BY BRITISH THRONGS; 15,000 in Line at One Time to See Coffins in Westminster Hall, London.MEMORIAL IN ST. PAUL'SPrince of Wales, Diplomats and High Officials at CathedralWith Relatives of Dead.48 GO IN ONE GRAVE TODAYEmpire's Premiers Will March inCortege Through London on Way to Cardington Burial. 15,000 in Line at One Time. Impressive St. Paul's Service. | True | Wireless to THE NEW YORK TIMES. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/dar-elects-state-directors.html | D.A.R. Elects State Directors. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/hawthorne-feature-will-be-broadcast-wjz-to-interrupt-navy-notre-dame.html | HAWTHORNE FEATURE WILL BE BROADCAST; WJZ to Interrupt Navy-Notre Dame Came Account to Put Race on Air. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/striker-is-killed-by-spanish-guards-two-wounded-as-workers-fire-on.html | STRIKER IS KILLED BY SPANISH GUARDS; Two Wounded as Workers Fire on Troops in Vitoria After Day of Disorders. WOMEN DISRUPT BUSINESS Attempt to Upset Produce Carts and Bales Trays In Market--Peseta Improves Slightly. Gold to Halt Fall of Peseta. | True | Wireless to THE NEW YORK TIMES. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/milo-j-white-dies-mt-vernon-lawyer-civic-leader-and-formerly-a.html | MILO J. WHITE DIES; MT. VERNON LAWYER; Civic Leader and Formerly a Corporation Counsel is Stricken at 68. HELPED PLAN CITY CHARTER He Was One of the Organizers and Secretary of the Fidelity Title and Guarantee Company. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/learn-chinese-reds-beheaded-women-negotiators-for-release-hear.html | LEARN CHINESE REDS BEHEADED WOMEN; Negotiators for Release Hear British Missionaries Were Tortured for Weeks. RESCUE MOVE LUKEWARM Only Chinese Attempt, by Rebel Chief, Was Abandoned After He Drove Bandits to Lair in Hills. | True | | C1B90130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/visiting-national-parks.html | VISITING NATIONAL PARKS. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/fordham-men-leave-for-boston-tonight-thirtytwo-players-and-four.html | FORDHAM MEN LEAVE FOR BOSTON TONIGHT; Thirty-two Players and Four Coaches to Depart for Monday's Boston College Game. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/the-beasel-takes-hewlett-handicap-scores-8th-victory-in-11-starts.html | THE BEASEL TAKES HEWLETT HANDICAP; Scores 8th Victory in 11 Starts by Triumph in Feature Race at Jamaica. DEFEATS PETO BY A NECK Whitney's Chene, 17-10, Is Beaten by Lady Newbury, 25-1--Sara Burdon Shows Way. Rapid Transit Is Third. Goes to Front at Start. | True | By Bryan Field. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/432-pupils-get-prizes-in-city-hall-ceremony-medals-are-distributed.html | 432 PUPILS GET PRIZES IN CITY HALL CEREMONY; Medals Are Distributed by Dorman as Part of Fire Prevention Week Exercises. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/hindenburg-cheered-at-aixlachapelle-populace-hails-german-president.html | HINDENBURG CHEERED AT AIX-LA-CHAPELLE; Populace Hails German President on Visit--He Refuses Pardon for Three Young Army Officers. | True | Special Cable to THE NEW YORK TIMES. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/business-world.html | BUSINESS WORLD | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/waldman-declares-water-power-is-issue-socialist-candidate-assails.html | WALDMAN DECLARES WATER POWER IS ISSUE; Socialist Candidate Assails Roosevelt for "Delay" in NamingPower Commission. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/paris-paper-attacks-failure-of-brokers-it-charges-prince-whitely.html | PARIS PAPER ATTACKS FAILURE OF BROKERS; It Charges Prince & Whitely Helped Drain French Savings for American Speculators. | True | Special Cable to THE NEW YORK TIMES. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/rochester-opens-new-mens-college-wilbur-lauds-modern-university-as.html | ROCHESTER OPENS NEW MEN'S COLLEGE; Wilbur Lauds Modern University as $10,000,000 Building Group is Dedicated. SECRETARY GETS DEGREE Dr. Jacks of Oxford Is Also Honored -- Thousands Attend the Ceremonies. College Head a Community Servant Thousands Visit New Buildings. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/ymha-opens-new-hall-sukkoth-services-are-held-in-buttenwieser.html | Y.M.H.A. OPENS NEW HALL.; Sukkoth Services Are Held in Buttenwieser Auditorium. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/captains-of-rivai-football-teams-which-meet-in-yale-bowl-today.html | CAPTAINS OF RIVAI FOOTBALL TEAMS WHICH MEET IN YALE BOWL TODAY. | True | Times Wide World Photo. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/woman-clubbed-him-policeman-says-hit-him-with-blackjack-at-his-own.html | WOMAN CLUBBED HIM, POLICEMAN SAYS; Hit Him With Blackjack at His Own Request When They Quarreled in Taxi. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/coast-teams-to-meet-in-important-game-washington-stateso-california.html | COAST TEAMS TO MEET IN IMPORTANT GAME; Washington State-So. California Contest Today Arouses Keen Interest in Conference. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/80-died-in-fire-is-report-mexican-church-officials-discredit-tale.html | 80 DIED IN FIRE, IS REPORT.; Mexican Church Officials Discredit Tale of Burning of Indians. | True | Special Cable to THE NEW YORK TIMES. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/girl-and-boy-foil-90000-bank-holdup-cries-rout-robbers-after-they.html | GIRL AND BOY FOIL $90,000 BANK HOLDUP; Cries Rout Robbers After They Had Handcuffed 8 in Branch of National City Bank. THUG POSES AS MESSENGER Two Hold Bay Ridge Institution Like Fort, Waiting for Officials Who Know How to Open Vaults. Covers Guard With Pistol. Child's Cries Alarm Robbers. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/nyu-freshmen-beat-danvers-team-199-end-twoyear-winning-streak-of-st.html | N.Y.U. FRESHMEN BEAT DANVERS TEAM, 19-9; End Two-Year Winning Streak of St. John's Prep in Opening Game of Season. | True | | C1B90130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/st-johns-beats-niagara-by-20-to-7-brooklyn-eleven-opens-season-with.html | ST. JOHN'S BEATS NIAGARA BY 20 TO 7; Brooklyn Eleven Opens Season With Night Victory Before 10,000 at Dexter Park. MARGOLIES SCORES EARLY Tallies on Eleven-Yard Pass From Sheppard--Stephens and Pace Also Get Touchdowns. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/actresss-brother-suicide-blanche-yurka-leaves-play-here-as-dentist.html | ACTRESS'S BROTHER SUICIDE; Blanche Yurka Leaves Play Here as Dentist Ends Life by Gas. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/bring-new-attacks-on-phone-schedule-attorneys-for-buffalo-assert.html | BRING NEW ATTACKS ON PHONE SCHEDULE; Attorneys for Buffalo Assert Long-Distance Cuts Do Not Justify Intrastate Rises. NEW RATES EXPLAINED Company Officials Say Proposed Schedule Conforms to A.T. & T. Interstate Rates. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/colubia-eleven-to-meet-wesleyan-20000-expected-to-view-contest.html | COLUBIA ELEVEN TO MEET WESLEYAN; 20,000 Expected to View Contest Today at Baker Field--Kick-Off at 2:30.3 LINEMEN ON SICK LISTGrenda, Banko and Moss Unlikely to See Action--Game is 21st in the Series. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/villanova-to-test-nyu-eleven-today-game-at-yankee-stadium-may.html | VILLANOVA TO TEST N.Y.U. ELEVEN TODAY; Game at Yankee Stadium May Determine Ability of Violet Sophomore Backs. RIVALS HAVE FINAL DRILLS Meehan Sends Squad of 39 Through Hour's Signal Practice--Wildcats Work Out at Rye. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/drops-dead-on-street-after-city-hall-plea-wj-hyland-stricken-as-he.html | DROPS DEAD ON STREET AFTER CITY HALL PLEA; W.J. Hyland Stricken as he Leaves Public Hearing on Billings Tract Park. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/will-auction-manhattan-realty.html | Will Auction Manhattan Realty. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/kid-berg-outpoints-petrolle-in-garden-12000-see-english-lightweight.html | KID BERG OUTPOINTS PETROLLE IN GARDEN; 12,000 See English Lightweight Win Decision in Furious Ten-Round Battle. DORFMAN GETS VERDICT Defeats Halaiko in Semi-Final Bout --Ruffalo Is Victor Over Spud Murphy. Many Disapprove Result. Petrolle Wages Body Attack. Berg Takes Closing Rounds. | True | By James P. Dawson. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/milwaukee-road-gains-net-operating-returns-exceed-those-of-august.html | MILWAUKEE ROAD GAINS; Net Operating Returns Exceed Those of August. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/steals-prize-wilson-gave-thief-gets-watch-bestowed-on-captain-krol.html | STEALS PRIZE WILSON GAVE; Thief Gets Watch Bestowed on Captain Krol by President. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/sees-no-immunity-for-any-in-next-war-red-cross-committee-declares.html | SEES NO IMMUNITY FOR ANY IN NEXT WAR; Red Cross Committee Declares Modern Methods Inevitably Imperil Non-Combatants. BAN ON GAS CALLED FUTILE Report Says Efforts Must Centre on Means of Protection From Fumes or, Better, on Ending War. | True | Special Cable to THE NEW YORK TIMES. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/coste-and-aide-end-15000mile-air-tour-french-fliers-back-from.html | COSTE AND AIDE END 15,000-MILE AIR TOUR; French Fliers, Back From Visits to 100 Cities, Say They Were "Gloriously Received." CALL TRIP "GREAT LARK" Welcomes In Detroit, Salt Lake City and San Antonio Especially Thrilling, They Assert. Lauds Army Airmanship. Check Facsimiles Made. Slept in Lafayette's Bed. | True | Times Wide World Photo. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/weakness-continues-in-berlin.html | Weakness Continues in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/predicts-power-fight-senator-johnson-says-public-right-is-grave.html | PREDICTS POWER FIGHT.; Senator Johnson Says Public Right is Grave Problem. | True | | C1B90130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/bertini-defies-inquiry-bank-records-of-curry-and-kohler-subpoenaed.html | BERTINI DEFIES INQUIRY; BANK RECORDS OF CURRY AND KOHLER SUBPOENAED; SIFT JUDGE'S NOMINATION Jurors Act on the Report That Tammany Chief Forced Selection. FUGAZY ACCOUNTS SOUGHT Sports Promoter Long a Friend of Jurist--Todd Interested Also in A.E. Titus Deals. KRIESEL HUNTS 'FIXER' RING Justice McCook Leaves State for Holiday as Roosevelt Presses for Minutes. "Fixer" Charges Sifted. Curry's Records Sought. Bertini Nomination Under Fire. Bertini Scouts Resignation. Todd Denounces Jurist. Citizens Union Appeal. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/cement-company-gains-in-earnings-international-reports-profit-for.html | CEMENT COMPANY GAINS IN EARNINGS; International Reports Profit for September 33 Per Cent Higher Than Year Ago. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/today-on-the-radio.html | Today on the Radio | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/belgian-steamer-missing-the-tigris-with-thirtythree-aboard-is.html | BELGIAN STEAMER MISSING; The Tigris, With Thirty-three Aboard, Is Overdue at Antwerp. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/fighting-in-brazil-begins-in-3-areas-rebels-lose-a-city-barbacena.html | FIGHTING IN BRAZIL BEGINS IN 3 AREAS; REBELS LOSE A CITY; Barbacena Falls to Federals, Who Move On for Assault on Minas Geraes Capital. FOES MEET IN SAO PAULO Forty Thousand Rebels Reported There and Decisive Battle Is Looked For at Once. CASUALTIES AT JOINVILLE Insurgents Are Repulsed In Sharp Attack-- Skirmishes by Raiding Parties. Developments in Brazil. BARBACENA CAPTURED. Barbacena Fully Held. FIGHTING IN BRAZIL BEGINS IN 3 AREAS Rebels Carry On Propaganda. Armies Now Face to Face. More Reservists Called. Battle Fought at Joinville. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/miller-traces-his-work-tells-women-democrats-he-spent-80000000.html | MILLER TRACES HIS WORK.; Tells Women Democrats He Spent $80,000,000 Funds In 9 Years. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/backs-balkan-road-plan-conference-at-athens-approves-linking.html | BACKS BALKAN ROAD PLAN.; Conference at Athens Approves Linking Highways to Aid Trade. | True | Wireless to THE NEW YORK TIMES. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/bank-clearings-off-31-from-year-ago-decline-in-new-york-city-348.html | BANK CLEARINGS OFF 31% FROM YEAR AGO; Decline in New York City 34.8% and in 21 Other Cities 20.8% According to Dun's. TOTAL UNDER THAT OF 1928 Louisville, Baltimore, Richmond Show Least Percentages of Drop From Week in 1929. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/rug-market-to-offer-drop-stocks-monday-earlier-date-fixed-of.html | RUG MARKET TO OFFER 'DROP' STOCKS MONDAY; Earlier Date Fixed of Special Meeting--Concession Seen to Retail Trade. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/selling-lowers-paris-prices.html | Selling Lowers Paris Prices. | True | Wireless to THE NEW YORK TIMES. | C1B90130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/stocks-rise-briskly-6296918share-day-close-1-to-8-points-higher-on.html | STOCKS RISE BRISKLY; 6,296,918-SHARE DAY; Close 1 to 8 Points Higher on Violent Rally After Forced Selling Malts. 974 ISSUES IN TRADING Market Third Biggest of Year-- Brokers Hopeful That It Ended Long Decline. Steel Leads Market Upward. STOCKS UP SHARPLY; 6,296,918-SHARE DAY | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/hoover-sends-thanks-to-wallace-for-gift-accepts-for-nation-library.html | HOOVER SENDS THANKS TO WALLACE FOR GIFT; Accepts for Nation Library on Franco-American Relations of Former Paris Envoy. | True | Special Cable to THE NEW YORK TIMES. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/westchester-items-deals-in-larchmont-mount-kisco-and-elsewhere.html | WESTCHESTER ITEMS.; Deals in Larchmont, Mount Kisco and Elsewhere. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/cronin-is-selected-as-most-valuable-senators-shortstop-gains-the.html | CRONIN IS SELECTED AS MOST VALUABLE; Senators' Shortstop Gains the American League Honors on Baseball Writers' Vote. SIMMONS AND GEHRIG NEXT Tie for Second With 39 Ballots, 9 Less Than Winner-- Gehringer and Lyons Follow. Gehringer, Lyons Named. Aided in Senators' Drive. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/hits-oil-shale-dream-dr-go-smith-calls-western-lands-worthless-as.html | HITS "OIL SHALE" DREAM.; Dr. G.O. Smith Calls Western Lands Worthless as Oil Source. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/breakfast-club-opens-with-dance-business-and-society-leaders.html | BREAKFAST CLUB OPENS WITH DANCE; Business and Society Leaders Sponsor New Organisation in Delmonico Tower Rooms. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/sterling-on-ad-board-texas-nominee-for-governor-wins-american.html | STERLING ON AD BOARD.; Texas Nominee for Governor Wins American Federation Post. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/32-stops-in-3-days-planned-by-tuttle-candidate-to-renew-upstate.html | 32 STOPS IN 3 DAYS PLANNED BY TUTTLE; Candidate to Renew Up-State Tour Monday--O'Connor Hails His City Clean-Up Work. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/483-pupils-who-wed-dropped-by-schools-80-in-continuation-classes.html | 483 PUPILS WHO WED DROPPED BY SCHOOLS; 80% in Continuation Classes, 118 in Other Divisions, Dr. O'Shea Reports for Year Ago. MOST OF TWEM ARE GIRLS Of the Total, 105 Were 15 Years Old or Younger--Age of One Given as 12. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/racing-schooners-lashed-up-for-day-rivals-aid-and-banter-each-other.html | RACING SCHOONERS LASHED UP FOR DAY; Rivals Aid and Banter Each Other, Getting Into Ship Shape for Second Race Today. BLUENOSE RECUTS CANVAS And Unloads Much Ballast--Gloucester Scene Savors of Tea, Clipper Days. Rivalry Remains Intense. Awards Mystify Fishermen. Third Race Will Be Run. | True | By James Robbins. Special To The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/cf-childs-to-buy-his-firm-name-back-founder-of-cf-childs-co-to-buy.html | C.F. CHILDS TO BUY HIS FIRM NAME BACK; Founder of C.F. Childs & Co. to Repurchase It From Goldman Sachs Corporation.CONCERN TO BE LIQUIDATEDPurchaser of Title to Revive ItsBusiness in Government andBanking Securities. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/budget-requests-and-tentative-figures-for-1931-submitted-to-the.html | Budget Requests and Tentative Figures for 1931 Submitted to the Board of Estimate | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/pacific-coast-gets-liner-motorship-will-go-on-european-run.html | PACIFIC COAST GETS LINER.; Motorship Will Go on European Run -- Intercoastal Pact May End. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/australias-envoy-is-returning-home-resins-office-to-help-his.html | AUSTRALIA'S ENVOY IS RETURNING HOME; Resins Office to Help His Country Economrze and Makesa Joke About It. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/london-divorce-suits-grow.html | London Divorce Suits Grow. | True | | C1B90130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/notes-of-social-activities-in-the-metropolitan-district-and.html | Notes of Social Activities in the Metropolitan District and Elsewhere | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/hit-by-auto-in-elizabeth-dies.html | Hit by Auto in Elizabeth, Dies. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/fess-makes-hoover-issue-in-indiana-opening-campaign-with-curtis.html | FESS MAKES HOOVER ISSUE IN INDIANA; Opening Campaign With Curtis, Republican Chairman Hails President's Work in Slump. ASKS CRITICS TO BE HONEST He Assails Partisan "Flippancy" Toward "Notable Achievement in Economic History." | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/ccny-to-meet-seton-hall-eleven-lavenders-contest-with-jersey-team-at.html | C.C.N.Y.TO MEET SETON HALL ELEVEN; Lavender's Contest With Jersey Team at Lewisohn Stadium to Start at 2:30. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/poison-alcohol-toll-now-eight-in-newark-two-other-deaths-may-be.html | POISON ALCOHOL TOLL NOW EIGHT IN NEWARK; Two Other Deaths May Be Traced to Liquor--Victims Found in Various Sections. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/mrs-ww-farnam-weds-chauffeur-in-paris-widow-of-former-yale.html | MRS. W.W. FARNAM WEDS CHAUFFEUR IN PARIS; Widow of Former Yale Treasurer Met the Bridegroom While Visiting the Riviera. | True | Special Cable to THE NEW YORK TIMES. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/35000000-coffee-loan-sold-here.html | $35,000,000 Coffee Loan Sold Here. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/15000-see- enss-nine-win-exhibition-game-at-havana.html | 15,000 See Ens's Nine Win Exhibition Game at Havana | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/notables-of-bench-at-ketcham-funeral-dr-cadman-eulogizes-former.html | NOTABLES OF BENCH AT KETCHAM FUNERAL; Dr. Cadman Eulogizes Former Supreme Court Justice at Services in Brooklyn. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/hanhattan-beaten-by-oglethorpe-190-jaspers-bow-to-eleven-from.html | HANHATTAN BEATEN BY OGLETHORPE, 19-0; Jaspers Bow to Eleven From Georgia in Night Game at the Polo Grounds. 18,000 WATCH THE CONTEST Crowd Sees Woodward and Sypert Cross Goal Line forVictors in First Half. WALKER GETS TOUCHDOWN Adds to Southerners' Total in theThird Period by His Speedy Dash Around End. Meyers Makes Long Gain. Touchdown Comes Quickly. | True | By William D. Richardson.times Wide World Photo. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/35000-see-temple-beat-bucknell-76-bonner-scores-after-hansens.html | 35,000 SEE TEMPLE BEAT BUCKNELL, 7-6; Bonner Scores After Hansen's 78-Yard Run, Whittock DropKicking Winning Point.64-YARD DASH BY HINKLE1929 Eastern High Scorer Talliesfor Losers at Philadelphia AfterGreat Sprint. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/assails-legality-of-wabash-deal-icc-counsel-attacks-pennsylvanias.html | ASSAILS LEGALITY OF WABASH DEAL; I.C.C. Counsel Attacks Pennsylvania's Acquisition of ThatLine and Lehigh Valley. WORDING OF LAW ARGUEDRailroad Attorney Asserts That the Supreme Court Clarified the Words"Lessening Competition." | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/2630000-gold-from-orient.html | $2,630,000 Gold From Orient. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/get-2060-payroll-115minute-holdup-three-young-robbers-force-woman.html | GET $2,060 PAYROLL 115-MINUTE HOLD-UP; Three Young Robbers Force Woman Bookkeeper to Open Safe--Escape by Elevator. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/divorces-paul-k-clymer-wife-obtains-decree-at-reno-for-nonsupport.html | DIVORCES PAUL K. CLYMER.; Wife Obtains Decree at Reno for Non-Support. | True | Special to The New York Times. | C1B90130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/radicals-support-policies-of-briand-older-members-of-party-force.html | RADICALS SUPPORT POLICIES OF BRIAND; Older Members of Party Force Younger Rebels Into Line at Annual Congress. WORK AT GENEVA PRAISED Pierre Cot and Others Point Out France's High Expenditure for Armaments. | True | Special Cable to THE NEW YORK TIMES. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/war-writers-and-exsoldiers-ask-end-of-military-training.html | War Writers and Ex-Soldiers Ask End of Military Training | True | Wireless to THE NEW YORK TIMES. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/chicago-orchestra-gets-bequest.html | Chicago Orchestra Gets Bequest. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/yale-is-favotive-over-georgia-today-conceded-slight-edge-against.html | YALE IS FAVOTIVE OVER GEORGIA TODAY; Conceded Slight Edge Against Rivals--Light Practice Held at the Bowl. BOOTH TO BE IN RESERVE McLennan Back Field Will Start-- 3,000 From Lepton Convention at Boston to Be Quests. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/syracuse-to-oppose-rutgers-team-today-strength-of-line-causes.html | SYRACUSE TO OPPOSE RUTGERS TEAM TODAY; Strength of Line Causes Orange to Be Rated as Favorite-- Final Drills Completed. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/wagner-criticizes-hoover-on-jobless-he-tells-af-of-l-government-and.html | WAGNER CRITICIZES HOOVER ON JOBLESS; He Tells A.F. of L. Government and Business Could Have Insured Work by Planning.BUT IDLED IN PROSPERITY People Cannot Live on Optimism Atone, He Says--Con demns Labor Injunctions.DANVILLE STRIKE ENDORSEDFederation Pledges Aid After Hearing Unionism's Fate in SouthRests Upon Outcome. Says Dole Already Is Here. Condemns Use of Injunctions. Aid Pledged to Danville Strike. Hearings on Beer Resolution. | True | By Louis Stark. Special To the New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/kingsfordsmith-in-athens-matthews-crashes-near-singapore-on-way-to.html | KINGSFORD-SMITH IN ATHENS; Matthews Crashes Near Singapore on Way to Australia. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/princeton-senior-harriers-win.html | Princeton Senior Harriers Win. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/3-die-as-auto-burns-in-jersey-smashup-two-other-men-hurt-in-crash.html | 3 DIE AS AUTO BURNS IN JERSEY SMASH-UP; Two Other Men Hurt in Crash of Truck and Sedan Near Metuchen on State Road. VICTIMS TRAPPED IN CAR Both Vehicles Burst Into Flames After Impact--William Carey's Mother Killed in Mineola Collision. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/the-civil-service.html | The Civil Service. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/miss-haines-in-store-job-daughter-of-missouri-senator-found-working.html | MISS HAINES IN STORE JOB,; Daughter of Missouri Senator Found Working in Newark. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/ricci-boys-at-home-concert-hitch-hinted-parents-wait-three-hours-to.html | RICCI BOYS AT HOME; CONCERT HITCH HINTED; Parents Wait Three Hours to Get Them--Father Says Ruggiero May Not Play Friday. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/to-call-a-white-man-a-negro-is-not-libel-justice-dunne-rules.html | To Call a White Man a Negro Is Not Libel, Justice Dunne Rules, Dismissing Boxer's Suit | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/chicago-observers-see-wheat-loosing-tie-to-stock-market.html | Chicago Observers See Wheat Loosing Tie to Stock Market | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/art-sale-brings-18715-french-and-english-furniture-tapestries-and.html | ART SALE BRINGS $18,715.; French and English Furniture, Tapestries and Carpets Sold. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/cadillac-output-near-1930-peak.html | Cadillac Output Near 1930 Peak. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/seeks-white-slave-curbs-warsaw-conference-favors-rigid-passport.html | SEEKS WHITE SLAVE CURBS; Warsaw Conference Favors Rigid Passport Rules and Heavy Penalties | True | Special Cable to THE NEW YORK TIMES. | C1B90130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/panamerican-parley-begins-in-illinois-mexican-ambassador-will-speak.html | PAN-AMERICAN PARLEY BEGINS IN ILLINOIS; Mexican Ambassador Will Speak at Columbus Day Dinner Tonight. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/plans-to-supply-detroit-with-kentaucky-natural-gas.html | Plans to Supply Detroit With Kentaucky Natural Gas | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/judge-limits-locker-search-but-warns-louisville-club.html | Judge Limits Locker Search, But Warns Louisville Club | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/silver-bullion.html | SILVER BULLION. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/present-the-forest-ring.html | Present "The Forest Ring" | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/world-bank-board-has-secret-parley-informal-meeting-linked-with.html | WORLD BANK BOARD HAS SECRET PARLEY; Informal Meeting Linked With Flight of Reich Gold and Young Loan Drop. TALK OF NEW GERMAN LOAN Short-Term Issue of $125,000,000 in Prospect to Tide Berlin Over Present Crisis. Attended by Board Members. Noncommittal on Situation. | True | By Clarence K. Streit Special Cable To the New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/minors-to-accept-universal-draft-favor-major-league-plan-at.html | MINORS TO ACCEPT UNIVERSAL DRAFT; Favor Major League Plan at Meeting--Gain Rise in Price for Players. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/king-boris-to-leave-sofia-for-rome-today-final-arrangements-for.html | KING BORIS TO LEAVE SOFIA FOR ROME TODAY; Final Arrangements for Wedding to Princess Giovanna Will Be Made on Short Visit. | True | Special Cable to THE NEW YORK TIMES. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/french-budget-set-at-2000000000-estimates-handed-to-chamber-finance.html | FRENCH BUDGET SET AT $2,000,000,000; Estimates Handed to Chamber Finance Commission Ask for No New Taxation. | True | By P.j. Philip. Special Cable To the New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/republicans-admit-house-is-uncertain-campaign-managers-conferring-a.html | REPUBLICANS ADMIT HOUSE IS UNCERTAIN; Campaign Managers, Conferring at Capital, Are Concerned Over Party Defections.PENNSYLVANIA A SORE SPOTDisappointment Over Responseto Appeal for $1,000,000Fund Also Is Indicated. Senate Prospects Held Brighter. Situation of 1910 Recalled. REPUBLICANS ADMIT HOUSE IS UNCERTAIN | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/increase-noted-in-retail-trade-business-reviews-report-cool-weather.html | INCREASE NOTED IN RETAIL TRADE; Business Reviews Report Cool Weather Stimulates Buying in Most Areas. GENERAL TREND UNEVEN Opinions Vary as to Time When Definite Industrial Revival May Be Expected. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/aid-asked-for-lepers.html | Aid Asked for Lepers. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/cuthbert-h-turner-oxford-lecturer-dies-first-editor-of-the-journal.html | CUTHBERT H. TURNER, OXFORD LECTURER, DIES; First Editor of The Journal of Theological Studies Succumbs in His 71st Year. | True | Wireless to THE NEW YORK TIMES. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/elizabeth-police-in-new-quarters.html | Elizabeth Police in New Quarters. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/nassau-transactions-manhasset-house-and-massapequa-plots-change.html | NASSAU TRANSACTIONS; Manhasset House and Massapequa Plots Change Hands. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/hopkins-eleven-wins-270.html | Hopkins Eleven Wins, 27-0. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/board-is-reported-to-oppose-repeal-wickersham-commission-is-said-to.html | BOARD IS REPORTED TO OPPOSE REPEAL; Wickersham Commission Is Said to Be Against Tampering With Dry Amendment. ALSO BARS DISPENSARY PLAN But Washington Predicts Some Suggestions Will Be Made for Modifying the Volstead Act. Nature of Report Still Undecided. Study Cost and Cause of Crime. | True | Special to The New York Times. | C1B90130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/says-market-needs-the-shorp-seller-richard-whitney-in-chicago.html | SAYS MARKET NEEDS THE SHORP SELLER; Richard Whitney in Chicago Address, However, Frowns on Manipulation to Slice Values. HOLDS NO GROUP CAN RULE Bear Raids Have Been Exaggerated, President of the StockExchange Declares. SECURITIES LOANS UPHELD Borrowings Are Likened to Installment Buying--Speculation andInvestment Defined. Says No Group Can Control. "Too High a Price." to Pay Tells How Ban Would Work Out. As to Speculative Credit. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/toronto-gets-clancy-in-big-hockey-deal-sends-pettinger-and-a-smith.html | TORONTO GETS CLANCY IN BIG HOCKEY DEAL; Sends Pettinger and A. Smith to Ottawa Along With $35,000 Cash in Record Trade. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/assails-organised-cheering-and-campus-hello-at-colgate.html | Assails Organised Cheering And Campus 'Hello' at Colgate | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/tennessee-favored-despite-injuries-clashes-with-mississippi-eleven.html | TENNESSEE FAVORED DESPITE INJURIES; Clashes With Mississippi Eleven Today--Other Southern Teams to Go Into Action. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/ritchie-the-pioneer-his-position-on-dry-law-contrasted-with-that-of.html | RITCHIE THE PIONEER.; His Position on Dry Law Contrasted With That of "New Federalists." HOPES FOR MR. BROUN. The Unrepresentative Nature of New York Representatives. ADVOCATING BIMETALISM. System Operated on International Basin Might Be Beneficial. LONG-DISTANCE BUS TRAVEL One Describes His First and Probably Last Trip of the Kind. | True | N.M. REYNOLDS.CHARLES WILLIS THOMPSON.THEODORE MARBURG.HENRY G. KELLER. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/american-to-advise-colombia-on-oil.html | American to Advise Colombia on Oil. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/plans-wilson-biography-maurois-says-he-will-visit-late-presidents.html | PLANS WILSON BIOGRAPHY.; Maurois Says He Will Visit Late President's Birthplace. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/jane-kellogg-weds-herbert-h-corbin-ceremony-in-chapel-of-st.html | JANE KELLOGG WEDS HERBERT H. CORBIN; Ceremony in Chapel of St. Bartholomew's Church Performed by Rev. Dr. Norwood.UNION OF OLD FAMILIESBridal Party Passes Through Lane of Light--Bridegroom Is Son ofYale Law School Professor. | True | Photo by Jay To Winburn | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/rev-dr-sterling-potter-president-of-baptist-ministers-conference.html | REV. DR. STERLING POTTER.; President of Baptist Ministers' Conference Hera Dies In New Jersey. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/miss-daingerfield-resigns-as-handler-of-man-o-war.html | Miss Daingerfield Resigns As Handler of Man o' War | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/bert-wheeler-in-new-film-half-shot-at-sunrise-at-globe-has-humorous.html | BERT WHEELER IN NEW FILM; "Half Shot at Sunrise" at Globe Has Humorous Episodes. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/orange-nj-costs-rise-operation-and-maintenance-expense-per-capita.html | ORANGE (N.J.) COSTS RISE.; Operation and Maintenance Expense Per Capita Shows Big Increase. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/celia-branz-makes-debut-in-concert-second-of-roxy-s-singers-in-week.html | CELIA BRANZ MAKES DEBUT IN CONCERT; Second of Roxy's Singers in Week Gives Recital of Town Hall-- Audience Heartily Applauds. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/dewitt-clinton-soccer-victor.html | DeWitt Clinton Soccer Victor. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/hoover-asserts-government-has-allowed-and-urged-the-private-export.html | Hoover Asserts Government Has Allowed And Urged the Private Export of Helium | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/many-dinners-given-at-white-sulphur-carroll-parkers-wg-robinsons.html | MANY DINNERS GIVEN AT WHITE SULPHUR; Carroll Parkers, W.G. Robinsons, Mrs. W.B. Southan andMrs. J.J. Henry Entertain.W.S. ROSES GIVE LUNCHEON Mrs. Graham Davls Holds a Bridgeat the Casino--Other Events in the South. | True | Special to The New York Times. | C1B90130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/cunard-abandons-cruise-of-samaria-world-tour-scheduled-to-leave.html | CUNARD ABANDONS CRUISE OF SAMARIA; World Tour Scheduled to Leave Here Dec. 3 Canceled for Lack of Bookings. MERGED TRIPS PLANNED Shipping Men, However, Expect Good Business on Short Tours to West Indies and Bermuda. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/italian-arms-depot-is-destroyed-by-fire-300-yugoslavs-in-border.html | ITALIAN ARMS DEPOT IS DESTROYED BY FIRE; 300 Yugoslavs in Border Town Are Accused--Fascisti Reported on Raids in Istria. | True | Wireless to THE NEW YORK TIMES. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/friede-here-today-opera-conductor-metropolitan-company-leader-due.html | FRIEDE HERE TODAY; OPERA CONDUCTOR; Metropolitan Company Leader Due on the Berlin-- Four Liners to Arrive. FIFTEEN SHIPS TO DEPART Minnetonka, Samaria, Kungsholm and Caledonia to Leave for Europe --11 to Sail for South. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/city-acts-to-accept-rockefeller-park-board-of-estimate-votes-to.html | CITY ACTS TO ACCEPT ROCKEFELLER PARK; Board of Estimate Votes to Close Two Streets in Trade for Washington Heights Area. REFERS PLAN TO COUNSEL Project Would Aid Expansion of Rockefeller Institute and New York Hospital. CITY GETS $2,000,000 LAND Cost to Donor Put at $4,000,000 and to City $1,000,000--Objector Stricken, Dies After Meeting. Objector Stricken, Dies. Land Valued at $2,000,000. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/financial-markets-early-break-in-stocks-is-followed-by-spectacular.html | FINANCIAL MARKETS; Early Break in Stocks is Followed by Spectacular Recovery--Transactions Very Large. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/us-steel-backloc-is-off-155866-tons-decline-in-unfilled-orders-to.html | U.S. STEEL BACKLOC IS OFF 155,866 TONS; Decline in Unfilled Orders to 3,424,338 Tons Is Less Than Expected by Many. LOWEST SINCE MAY, 1928 Hope in the Industry Is Said to Lie in Increased Buying by Auto and Several Other Lines. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/ship-hearing-date-stands-request-for-postponement-of-safety-lane.html | SHIP HEARING DATE STANDS.; Request for Postponement of Safety Lane Discussion Refused. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/robert-loraine-arrives-here-with-his-company-to-appear-in-canaries.html | ROBERT LORAINE ARRIVES.; Here With His Company to Appear in "Canaries Sometimes Sing." | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/cloud-inspector-horseshow-victor-wins-triple-bar-jump-one-of.html | CLOUD INSPECTOR HORSE-SHOW VICTOR; Wins Triple Bar Jump, One of Opening Day Features at South Orange. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/realty-financing.html | REALTY FINANCING. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/tell-of-money-lost-in-martin-concern-several-witnesses-testify.html | TELL OF MONEY LOST IN MARTIN CONCERN; Several Witnesses Testify Before Grand Jury on Purchases of Petroleum Stock. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/jersey-city-building-transferred.html | Jersey City Building Transferred. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/money.html | MONEY. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/bids-average-9968-on-treasury-bills-applications-total.html | BIDS AVERAGE 99.68 ON TREASURY BILLS; Applications Total $360,964,000--$102,525,000 of 62Day Obligations Issued. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/hints-palestine-congress-british-official-calls-attention-of-jews.html | HINTS PALESTINE CONGRESS; British Official Calls Attention of Jews to Arab Demands. | True | Wireless to THE NEW YORK TIMES. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/named-brokers-receiver.html | Named Brokers' Receiver. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/music-temple-gives-a-concert.html | Music Temple Gives a Concert. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B90130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/crop-prospects-gain-after-drought-corn-production-is-put-at.html | CROP PROSPECTS GAIN AFTER DROUGHT; Corn Production Is Put at 2,046,000,000 at Present Outlook. WHEAT 839,000,000 BUSHELS This Is Above the 1929 Mark.-Oats Also Exceeds the Yield for Last Year. Wheat Price Rise Is General. Drought Effects Still Felt. Comparisons by Years. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/minnesotans-wage-warm-campaign-senator-schall-is-hard-pressed-by.html | MINNESOTANS WAGE WARM CAMPAIGN; Senator Schall Is Hard Pressed by His Democratic Opponent, Hoidale.HIS RE-ELECTION EXPECTEDBut Many Republican Papers Are Attacking Him for Not Aiding State in Washington.BLOC OF VOTERS UNCERTAINFor Neither Hoover Nor Smith in1928, This Group Is Likely to Settle Contests This Year. Schall's Position Studied. The Scandinavian Factor. Tariff Also an Issue. Attacks and Counter-Attacks. | True | By Richard V. Oulahan. Special To the New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/japan-cool-to-china-loan-tokyo-unfavorable-to-pittman-plan-for.html | JAPAN COOL TO CHINA LOAN.; Tokyo Unfavorable to Pittman Plan for Silver Pool Now. | True | Wireless to THE NEW YORK TIMES. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/sarazen-with-290-wins-at-baltimore-scores-pair-of-par-71s-on-final.html | SARAZEN WITH 290 WINS AT BALTIMORE; Scores Pair of Par 71s on Final Rounds to Take Middle Atlantic Golf Title. Two Tie With 298. Barrett's Game Collapses. | True | Special to The New York Times.Times Wide World Photo. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/47-ward-leaders-desert-pinchot-all-but-one-of-vare-machine-announce.html | 47 WARD LEADERS DESERT PINCHOT; All but One of Vare Machine Announce Support of Hemphill, Democratic Candidate. PINCHOT DENOUNCES ACTION "Bought and Paid For" Through Contracts, Gubernatorial Nominee Declares on Radio. Pinchot Attacks Hall. Says Workers Oppose Pinchot. National Leaders Speculating. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/coste-and-bellonte-see-gouraud-sail-passengers-and-crew-cheer-as.html | COSTE AND BELLONTE SEE GOURAUD SAIL; Passengers and Crew Cheer as Fliers Wish General Bon Voyage Aboard Paris. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/yale-alumnus-urges-exclusion-of-public-from-college-games.html | Yale Alumnus Urges Exclusion Of Public From College Games | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/britain-to-collect-5000000-from-northumberland-estate.html | Britain to Collect $5,000,000 From Northumberland Estate | True | Wireless to THE NEW YORK TIMES. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/british-liberal-party-facing-fiscal-crisis-treasurer-makes-urgent.html | BRITISH LIBERAL PARTY FACING FISCAL CRISIS; Treasurer Makes Urgent Plea for $1,250,000 to Carry On Fight for Free Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/assails-court-rentals-thomas-says-favored-landlords-get-high-prices.html | ASSAILS COURT RENTALS.; Thomas Says Favored Landlords Get High Prices In Brooklyn. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/model-planes-get-prizes-national-hand-launching-contest-is-held-at.html | MODEL PLANES GET PRIZES.; National Hand Launching Contest Is Held at Atlantic City. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/rev-dr-benson-dies-hymnology-editor-he-had-long-been-a-member-of.html | REV. DR. BENSON DIES; HYMNOLOGY EDITOR; He Had Long Been a Member of the Presbyterian Board of Publication in Philadelphia. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/ford-cuts-tractor-price-reduction-from-750-to-675-is-effective.html | FORD CUTS TRACTOR PRICE.; Reduction From $750 to $675 Is Effective Today. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/3088000-idle-in-germany-unemployment-insurance-aids-only.html | 3,088,000 IDLE IN GERMANY.; Unemployment Insurance Aids Only 2,000,000--Hard Wintzr Ahead. | True | Special Cable to THE NEW YORK TIMES. | C1B90130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/upsala-ready-for-cooper-union.html | Upsala Ready for Cooper Union. | True | Special to The New York Times. | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/want-women-officials-club-leaders-supporting-miss-phillips-form-a.html | WANT WOMEN OFFICIALS; Club Leaders Supporting Miss Phillips Form a New League. | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B90130 |
| 1930-10-11 | 1930-10-11 | https://www.nytimes.com/1930/10/11/archives/mrs-boyd-delighted-at-news-family-watched-progressacting-premier.html | MRS. BOYD DELIGHTED AT NEWS; Family Watched Progress---Acting Premier Cables Congratulations. | True | | C1B90130 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/idaho-eleven-bows-to-washington-270-marshs-brilliant-passing-aids.html | IDAHO ELEVEN BOWS TO WASHINGTON, 27-0; Marsh's Brilliant Passing Aids Huskies to Triumph--Two Touchdowns for Buse. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/worlds-series-rodeo-to-open-here-oct-23-150-cowboys-and-cowgirls.html | WORLD'S SERIES RODEO TO OPEN HERE OCT. 23; 150 Cowboys and Cowgirls Expected to Vie for Championshipsat Madison Square Garden. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/auto-deaths-spur-jersey-complaint-princeton-board-asks-traffic.html | AUTO DEATHS SPUR JERSEY COMPLAINT; Princeton Board Asks Traffic Control on Brunswick Pike After Twelfth Fatality. FIVE ARE KILLED BY CARS Laborer Dies After Being Struck by Student's Auto at Madison Avenue Crossing Here. Crash Fatal in East Paterson. Laborer Struck at Crossing. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/poale-zion-has-a-concert-jewish-socialist-labor-party-celebrates.html | POALE ZION HAS A CONCERT; Jewish Socialist Labor Party Celebrates 25th Anniversary. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/west-hempstead-homes-in-demand.html | West Hempstead Homes in Demand. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/boy-scout-troops-of-hawaii-include-many-racial-strains.html | BOY SCOUT TROOPS OF HAWAII INCLUDE MANY RACIAL STRAINS | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/hold-first-guest-night-british-negro-elks-entertain-at-newly.html | HOLD FIRST GUEST NIGHT.; British Negro Elks Entertain at Newly Established Chapter. | True | Wireless to THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/rochester-registers-20776.html | Rochester Registers 20,776. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/reo-enters-eightcylinder-field-one-of-the-new-eights-introduced-by.html | REO ENTERS EIGHT-CYLINDER FIELD; ONE OF THE NEW EIGHTS INTRODUCED BY REO | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/rockland-palace-card-planned.html | Rockland Palace Card Planned. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/asserts-city-needs-a-hospital-council-united-fund-in-annual-report.html | ASSERTS CITY NEEDS A HOSPITAL COUNCIL; United Fund in Annual Report Urges Coordination of Services for Entire Community. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/duane-gets-decision-outpoints-cannonball-cote-in-ten-rounds-in.html | DUANE GETS DECISION.; Outpoints Cannonball Cote In Ten Rounds in Brooklyn Ring. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/the-venetian-festival-signorina-colombo-at-la-scalamengelberg.html | THE VENETIAN FESTIVAL; Signorina Colombo at La Scala--Mengelberg Conducts London Symphony | True | Photo by G. Maillard Kessiere. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/plans-welfare-lectures-womens-division-of-jewish-federation.html | PLANS WELFARE LECTURES; Women's Division of Jewish Federation Arranges Schedule. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/police-department.html | Police Department. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/chanteusebergere-gypsy-musicians-new-king.html | CHANTEUSE-BERGERE; Gypsy Musicians' New King. | True | Photo by Mishkin, N. Y. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/bowdoin-is-tied-by-williams-77-brunswick-me-eleven-holds-lead-until.html | BOWDOIN IS TIED BY WILLIAMS, 7-7; Brunswick, Me., Eleven Holds Lead Until Final Quarter When Markowski Scores. FOWLE KICKS EXTRA POINT Bowdoin Counts in First Period on End Run by Foster and Souther's Goal After Touchdown. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/home-areas-built-up-near-trade-centres-apartments-match-growth-of.html | HOME AREAS BUILT UP NEAR TRADE CENTRES; Apartments Match Growth of Offices in Some Parts of Manhattan. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/law-schools-closing-in-latin-america-students-turn-to-sciences-and.html | LAW SCHOOLS CLOSING IN LATIN AMERICA; Students Turn to Sciences and Engineering as Need for Experts Grows. | True | Special Correspondence, THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/problems-of-a-critic-afield-lot-of-pioneer-in-gentle-art-of-making.html | PROBLEMS OF A CRITIC AFIELD; Lot of Pioneer in Gentle Art of Making Enemies--Miss Farrar, Miss Talley and Others in Eyes of Scribes and Public | True | By Carl E. Gehring. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/operating-the-dirigible-requires-highest-skill-its-chief-enemy-is.html | OPERATING THE DIRIGIBLE REQUIRES HIGHEST SKILL; Its Chief Enemy Is Storms, and the Commander in Facing It Must Keep Above the Land Hazard Storms the Great Enemy. Two Methods of Control. A Series of Free Balloons. Employment of the Valves. Staying at a Fixed Altitude. PIGEONS BEAT PLANE. | True | By Russell Owen. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/lincoln-repulsed-by-dickinson-high-alberss-four-touchdowns-aid-in.html | LINCOLN REPULSED BY DICKINSON HIGH; Albers's Four Touchdowns Aid in Deciding Jersey City Title Series Game, 36-0. RIDGEFIELD PARK VICTOR Scores Triumph Over Newark Central by 13-0--Merz's Line Plunging Features Attack. Newark Central Eleven Loses. Rutherford Conquers Leonia. Englewood Wins, 13 to 0. Dover Halts Clifton. Nutley High Beaten, 13-7. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/miss-additon-made-crime-bureau-head-mulrooney-appoints-woman-to.html | MISS ADDITON MADE CRIME BUREAU HEAD; Mulrooney Appoints Woman to Direct Preventive Work of Police Department. LAUDS HER QUALIFICATIONS Says Former Social Hygiene Consultant Was Selected From List of Outstanding Specialists. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/jersey-realtors-to-meet.html | Jersey Realtors to Meet. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/calls-hoover-regime-sway-of-the-babbitts-bogota-newspaper-takes.html | CALLS HOOVER REGIME 'SWAY OF THE BABBITTS'; Bogota Newspaper Takes Fling of Administration Because of New Tariff Law. | True | Special Correspondence, THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/submarine-forces-cut-to-fit-treaty-decommissioning-of-51-leaves-55.html | SUBMARINE FORCES CUT TO FIT TREATY; Decommissioning of 51 Leaves 55 Craft With a Total Tonnage of 51,050.OUR NAVY FIRST TO ACT Order Reassigns Remaining Vessels Under New Command of Rear Admiral T.C. Hart. Withdrawal of Craft. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/detroits-relief-plans.html | DETROIT'S RELIEF PLANS. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/olympic-athletes-to-be-paid-while-absent-from-their-work.html | Olympic Athletes to Be Paid While Absent From Their Work | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/army-air-school-gives-wings-to-85-christy-mathewson-jr-among-43.html | ARMY AIR SCHOOL GIVES WINGS TO 85; Christy Mathewson Jr. Among 43 Flying Cadets Graduated as Pilots.42 IN OFFICERS' GROUPKelly Field Class Is First to Agree to Serve Two Years on ActiveDuty. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/milnes-touchdown-wins-for-hill-60-crosses-line-in-second-period-to.html | MILNES TOUCHDOWN WINS FOR HILL, 6-0; Crosses Line in Second Period to Beat Swarthmore Prep in Pottstown Game. MERCERSBURG IS BEATEN Loses to the Dickinson Freshman Eleven by 7-6--Lawrenceville In Scoreless Tie. Dickinson Freshmen Win. Lawrenceville Held Even. Princeton Prep Defeated. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Chris Sinsabaugh. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/new-accessories-add-chic-to-winter-wardrobes-more-care-in-selection.html | NEW ACCESSORIES ADD CHIC TO WINTER WARDROBES; More Care in Selection Needed as Costumes Become Increasingly Elaborate Lots of Black Gloves White Purses Smart Evening Bags Small Name Handkerchiefs | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/radio-has-removed-the-silence-that-once-hung-over-the-sea-the.html | RADIO HAS REMOVED THE SILENCE THAT ONCE HUNG OVER THE SEA; The Squadron Had Sailed. Television Is Discussed. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/nineacre-parcel-in-bronx-at-auction-industrial-site-among-offerings.html | NINE-ACRE PARCEL IN BRONX AT AUCTION; Industrial Site Among Offerings to Be Sold This Week by James R. Murphy. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/new-lightships-modernized-to-cut-hazards-along-coasts.html | NEW LIGHTSHIPS MODERNIZED TO CUT HAZARDS ALONG COASTS | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/margaret-calkins-engaged-to-marry-new-rochelle-girls-troth-to-frank.html | MARGARET CALKINS ENGAGED TO MARRY; New Rochelle Girl's Troth to Frank Coit Collin Announced by Her Parents. WEDDING THIS AUTUMN Fiancee Was Graduated From Syracuse University and Her FianceAttended Cornell. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/studebaker-to-move-downtown.html | Studebaker to Move Downtown. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/britain-will-avoid-crisis-over-tariff-at-empire-parley-rejection-of.html | BRITAIN WILL AVOID CRISIS OVER TARIFF AT EMPIRE PARLEY; Rejection of Dominion Plan for Protection to Be Followed by Debate on Trade Schemes. CANADIAN WILL NOT BOLT When Defense Issue Comes Up Dominions Will Demand Work on Singapore Base Go On. BUSINESS SLUMP CONTINUES September Figures for Imports and Exports Are About 20% Below Those of 1929 Month. No Grave Difficulty Seen. Possibilities for Solution. Trade in Further Slump. BRITAIN WILL AVOID CRISIS OVER TARIFF | True | By Edwin L. James. Special Cable To the New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/indiana-campaign-defies-forecast-democrats-fighting-for-state.html | INDIANA CAMPAIGN DEFIES FORECAST; Democrats Fighting for State Control and More Seats in Congress. G.O.P. SEEKS TO RETAIN HOLD Unusual Interest Centres in Lower House of Legislature Owing to Coming Gerrymander. Prospects Good Elsewhere. Looking Forward to 1932. | True | By Harold C. Feightner. Editorial Correspondence, The New York Times | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/mrs-minnie-c-rankin-dies-at-81.html | Mrs. Minnie C. Rankin Dies at 81. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/tax-levy-upheld-in-suit-on-title-justice-schmuck-dismisses-case.html | TAX LEVY UPHELD IN SUIT ON TITLE; Justice Schmuck Dismisses Case Against City Involving Real Estate Use. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/less-sordid-politics-this-years-political-campaigns-may-not-seem.html | LESS SORDID POLITICS.; This year's political campaigns may not seem highly exhilarating, but at any rate they offer what is in some respects a pleasing contrast to the Presidential election of 1928. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/forces-behind-the-revolution-in-brazil-key-cities-of-brazil-the.html | FORCES BEHIND THE REVOLUTION IN BRAZIL; Key Cities of Brazil. The States Affected. Safeguards of Trade. New Spirit Displayed. A New Social Strength. | True | By Paul Vanorden Shaw.photograph From Times Wide World. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/tennessee-triumphs-270-defeats-mississippi-in-opening-conference.html | TENNESSEE TRIUMPHS, 27-0.; Defeats Mississippi in Opening Conference Contest. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/duke-rallies-to-win-two-touchdowns-in-final-period-quell-davidson.html | DUKE RALLIES TO WIN.; Two Touchdowns in Final Period Quell Davidson, 12-0. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/colgate-swamps-lafayette-410-hart-scores-3-touchdowns-in-first.html | COLGATE SWAMPS LAFAYETTE, 41-0; Hart Scores 3 Touchdowns in First Period Before 10,000 Fans at Hamilton. MACALUSO ALSO STARS Gains Ground at Will as Team Unleashes Powerful Drive on Alumni Homecoming Day. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/buys-at-jackson-heights-builders-will-erect-two-large-apartment.html | BUYS AT JACKSON HEIGHTS.; Builders Will Erect Two Large Apartment Houses. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/the-fiveday-week-gains-new-impetus-organized-labor-spurred-by.html | THE FIVE-DAY WEEK GAINS NEW IMPETUS; Organized Labor, Spurred by Unemployment Situation, Renews Efforts to Cut Down the Working Period Short Week Today. Craftsmen Affected. Henry Ford's Views. | True | By Louis Stark. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/pictures-for-week-ending-oct-18.html | Pictures for Week Ending Oct. 18 | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/two-of-the-stars-in-national-golf-tourney-this-week-womens-us-golf.html | Two of the Stars in National Golf Tourney This Week.; WOMEN'S U.S. GOLF STARTS TOMORROW Miss Collett, Titleholder, Is Among Stars to Compete at Beverly Hills, Cal. MISS ORCUTT IN THE LIST Miss Hicks, Mrs. Hill, Mrs. Pressler and Mrs. Tyson Also Are Scheduled to Play. Miss Orcutt Leading Contender. Activities Started Wednesday. Among Finest on Coast. | True | By William D. Richardson.times Wide World Photo.times Wide World Photo. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/chicago-trade-is-active-manufacturing-is-irregular-and-mail-order.html | CHICAGO TRADE IS ACTIVE.; Manufacturing Is Irregular and Mail Order Sales Lag. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/cable-rates-to-porto-rico-cut.html | Cable Rates to Porto Rico Cut. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/sherer-dog-excels-at-belmont-park-enkind-of-shereston-annexes.html | SHERER DOG EXCELS AT BELMONT PARK; Enkind of Shereston Annexes Highest Honors in National Shepherd Show. | True | By Henry R. Ilsley. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/fishermen-unable-to-complete-race-thebaud-is-leading-bluenose-when.html | FISHERMEN UNABLE TO COMPLETE RACE; Thebaud Is Leading Bluenose When Wind Fails In Second Contest of Series. WILL BE SAILED AGAIN Gloucester Schooner Will Win Championship If She Is Victor in Tomorrow's Match. Racers Return to Harbor. Thebaud Leads Over Line. | True | By James Robbins. Special To The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/makeup-is-not-for-will-rogers.html | MAKE-UP IS NOT FOR WILL ROGERS | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/corporation-reports-results-of-operations-announced-by-various.html | CORPORATION REPORTS.; Results of Operations Announced by Various Industrial Organizations. DIVIDEND ACTIONS. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/statistical-summary.html | Statistical Summary | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/early-strength-lost-in-trading-at-counter-some-bank-stocks-hold.html | EARLY STRENGTH LOST IN TRADING AT COUNTER; Some Bank Stocks Hold Gains, While Others Finish Lower-- Industrials Lose at End. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/railroads-ready-for-trade-revival-jw-roberts-of-prr-says-properties.html | RAILROADS READY FOR TRADE REVIVAL; J.W. Roberts of P.R.R. Says Properties Are Maintained Through Depression. TRANSPORTATION COST CUT Carriers Remain Supreme in Long-Distance Travel and Freight Haulage, He Holds. Roberts on Depression. Control of Railway Expense. RAILROADS READY FOR TRADE REVIVAL Competition of Motor Cars. Railways' Freight Service. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/break-mark-set-by-coste-spanish-airmen-establish-record-for-speed.html | BREAK MARK SET BY COSTE; Spanish Airmen Establish Record for Speed on Closed Circuit. | True | Wireless to THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/rutgers-head-says-colleges-fill-need-in-report-dr-thomas-declares.html | RUTGERS HEAD SAYS COLLEGES FILL NEED; In Report, Dr. Thomas Declares Higher Education Has Fixed Place in Nation's Life. PRAISES BOARD OF REGENTS Refers to "Serious Situation" at New Jersey College for Women With Steadily Rising Debt. Regents Are Praised. Total Debt Is $1,043,950. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/rayon-factory-for-china.html | Rayon Factory for China. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/the-weeks-events.html | THE WEEK'S EVENTS | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/east-fiftythird-street-apartment.html | East Fifty-third Street Apartment. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/bermuda-bookings-heavy-small-port-of-hamilton-to-handle-4000.html | BERMUDA BOOKINGS HEAVY.; Small Port of Hamilton to Handle 4,000 Persons on Jan. 2. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/further-comment-on-exhibitionsart-overseas-art-both-old-and-new.html | FURTHER COMMENT ON EXHIBITIONS--ART OVERSEAS, ART BOTH OLD AND NEW Primitive German Woodcuts-- Lithographs, Drawings, Caricatures and Work in Color MODERN ART IN INDIA. | True | By Ruth Green Harris. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/yale-princeton-and-navy-elevens-lose-results-in-other-major-sports.html | Yale, Princeton and Navy Elevens Lose; Results in Other Major Sports Yesterday | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/penn-overwhelms-virginia-40-to-6-but-cavaliers-gain-their-first.html | PENN OVERWHELMS VIRGINIA, 40 TO 6; But Cavaliers Gain Their First Score Against Red and Blue Since 1899. GRAUPNER DASHES 90 YARDS Thrills 35,000 by Making Touchdown After Kick-Off-- Lateral Passes Baffle Southerners. Graupner Thrills Crowd. PENN OVERWHELMS VIRGINIA, 40 O 6 | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/modernized-homes-win-eight-awards-contest-shows-many-old-residences.html | MODERNIZED HOMES WIN EIGHT AWARDS; Contest Shows Many Old Residences Are Remodeled to Provide Income. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/americans-to-unveil-fountain-at-mcgill-as-a-token-of-friendship-for.html | Americans to Unveil Fountain at McGill As a Token of Friendship for Canada | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/penn-soccer-team-wins.html | Penn Soccer Team Wins. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/all-in-a-week.html | ALL IN A WEEK | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/danish-horses-decrease-but-there-are-as-many-cows-as-there-are.html | DANISH HORSES DECREASE.; But There Are as Many Cows as There Are People, 3,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/coste-flight-profits-are-put-at-100000-tour-of-nation-nets-fliers.html | COSTE FLIGHT PROFITS ARE PUT AT $100,000; Tour of Nation Nets Fliers $50,000--$25,000 Dallas Prize to Be Presented Thursday. To Discuss Problems of Negroes. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/traders-attracted-to-lexington-av-two-large-transactions-there.html | TRADERS ATTRACTED TO LEXINGTON AV.; Two Large Transactions There Feature Manhattan Realty Activity of the Week. DOWNTOWN PARCELS SOLD Chase Bank Pays $700,000 for Broadway Corner at Fulton Street --Deal in Upper Harlem. Fifty-first Street Corner Acquired. Old Harlem Buildings Taken Over. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/holy-cross-defeats-catholic-u-27-to-6-bakers-scores-twice-oconnell.html | HOLY CROSS DEFEATS CATHOLIC U., 27 TO 6; Bakers Scores Twice, O'Connell and Kelly Once Each in Crusaders' Victory. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/urges-lutherans-to-hit-bolshevism-slovak-delegate-to-conference.html | URGES LUTHERANS TO HIT BOLSHEVISM; Slovak Delegate to Conference Asks Church Union to Aid His People. $1,000,000 FOR MISSIONS Women Pledge That Sum--Adults and Not Youth Are Blamed for Religious Lapse. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/objection-reproof.html | Objection & Reproof | True | JACQUES W. REDWAY. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/find-utilities-safe-in-latin-america-it-t-and-foreign-power-report.html | FIND UTILITIES SAFE IN LATIN AMERICA; I.T. & T. and Foreign Power Report Their Properties Operating Normally. BUILDING WORK GOES ON Officials Confident Underlying Conditions Are Sound in Southern Republics. System Covers Vast Area, Linked with Radio Circuits. FIND UTILITIES SAFE IN LATIN AMERICA | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/the-week-in-europe-a-question-of-tariff-leading-figures-in-the.html | THE WEEK IN EUROPE: A QUESTION OF TARIFF; LEADING FIGURES IN THE IMPERIAL CONFERENCE NOW IN SESSION IN LONDON. | True | By Edwin L. James. Wireless To the New York Times.tropical Press Photo. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/local-items-sundry-art-events-briefly-noted.html | LOCAL ITEMS; Sundry Art Events Briefly Noted | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/says-tories-will-win-next-british-election-garvin-predicts-snowdens.html | SAYS TORIES WILL WIN NEXT BRITISH ELECTION; Garvin Predicts Snowden's Free Trade Stand Will Put Foes of Labor in Power. | True | Special Cable to THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/new-home-of-american-academy.html | NEW HOME OF AMERICAN ACADEMY. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/city-clears-site-for-model-housing-nearly-200-old-tenements-razed.html | CITY CLEARS SITE FOR MODEL HOUSING; Nearly 200 Old Tenements Razed in Chrystie-Forsyth Improvement Plan. STREETS TO BE WIDENED Wreckers Busy on Few Remaining Buildings, Including TwelveStory Libby's Hotel. Both Streets to Be Widened. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/sunday-october-12-1930-motorboats-set-ten-worlds-records-in-eastern.html | SUNDAY, OCTOBER 12, 1930. Motorboats Set Ten World's Records in Eastern Divisional Championships; OUTBOARDS BREAK TEN WORLD MARKS Speedboats Set New Records as 140 Drivers Race in Divisional Championships. ONE COMPETITOR INJURED Cost's Boat Is Sunk in Class F Event After He Sets Standard in Class B.DOES 39.04 MILES AN HOURBetters Time Made in Previous Heat by Becker-- Spills Thrill Crowd of 5,000. Excitement Features Races. Two Other Boats Sink. | True | By Vernon van Ness. Special To the New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/bob-still-missing-faces-inquiry-here-ward-aide-reveals-scrutiny-of.html | BOB STILL MISSING; FACES INQUIRY HERE; Ward Aide Reveals Scrutiny of Financier's Affairs Began Before He Vanished. HIS PLANE STILL IN CHICAGO Associate Also Is Sought as Quest for Information Fails-- Friends Press Search. Would Be Summoned if Found. BOB STILL MISSING; FACFS INQUIRY HERE Quest for Information Fails. Bob in Chicago Thursday. Pecora Confident of Return. Bob's Plane Ordered Held. Dominican Ministers Coming Here | True | Times Wide World Photo. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/w-and-j-eleven-held-to-tie-by-wittenberg-thompson-evens-count-for.html | W. AND J. ELEVEN HELD TO TIE BY WITTENBERG; Thompson Evens Count for Presidents After Ohioans TallyFirst--Score Is 7 to 7. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/rains-help-the-southwest-boon-to-farmers-and-stockmen-boosts-sales.html | RAINS HELP THE SOUTHWEST.; Boon to Farmers and Stockmen Boosts Sales of Merchandise. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/favors-new-jersey-bond-issue.html | Favors New Jersey Bond Issue. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/errors-in-school-board-signs-secretly-wiped-out-after-year.html | Errors in School Board Signs Secretly Wiped Out After Year | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/jones-is-pleased-with-new-golf-ball-says-properly-hit-drive-will.html | JONES IS PLEASED WITH NEW GOLF BALL; Says Properly Hit Drive Will Average Only 5 Yards Shorter Than With Old Ball. TOLLEY ALSO SATISFIED Britisher Sends New Pellet 350 Yards From Tee in Foursome Won by Bobby's Team. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/exploring-the-alaskan-moon-craters-the-largest-active-volcano-in.html | EXPLORING THE ALASKAN "MOON CRATERS"; The Largest Active Volcano in the World Shelters an Abounding Life, Another's Fire Is Packed in Ice AMONG ALASKA'S MOON CRATERS MOSCOWS NIGHT CLUB IS COSMOPOLITAN. OLD SHIPYARD PASSES | True | By Bernard R. Hubbard, S.j.photographs On These Two Pages By the Rev. Father Bernard R. Hubbard, S.j. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/spanish-villages-to-be-sold.html | Spanish Villages to Be Sold. | True | Special Correspondence, THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/democrats-in-bolt-in-pennsylvania-bonniwell-joins-mcsparran-and.html | DEMOCRATS IN BOLT IN PENNSYLVANIA; Bonniwell Joins McSparran and McCormick, All Ex-Nominees, in Opposition to Hemphill. WIDE FOLLOWING LIKELY Republican Chairman Tells of It in Pittsburgh, Where His Own Party Chiefs Stand By Pinchot. Declares Democrats Disorganised. Pittsburgh Leaders for Pinchot. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/london-screen-notes-greater-demand-for-comfortable-theatres-public.html | LONDON SCREEN NOTES; Greater Demand for Comfortable Theatres --Public Eager for Entertainment Successful Home Product. | True | By Ernest Marshall. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/the-strange-death-of-john-riddell.html | The Strange Death of John Riddell | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/snyder-sets-mark-in-p-s-a-l-swim-cuts-league-time-for-25yard.html | SNYDER SETS MARK IN P. S. A. L. SWIM; Cuts League Time for 25-Yard Back-Stroke in Junior High Meet at Madison. ZINGARA GAINS HONORS Betters Season's Record in FreeStyle--O'Nell, Lew WallaceTeams Turn in Victories. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/new-hampshire-cubs-win.html | New Hampshire Cubs Win. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/italian-bank-closes-doors.html | Italian Bank Closes Doors. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/west-side-eleven-bows-to-barringer-high-230-in-newark-city-league.html | West Side Eleven Bows to Barringer High, 23-0, in Newark City League Game; BARRINGER BEATS WEST SIDE, 23 TO 0 Victor's Attack Gains in Power in Newark City League Game Triumph. PASSAIC WINS ON RALLY Scores by 13 to 7 Over Belleville High on Drive in Final Period --Roxbury Is Victor. Passaic Beats Belleville. Roxbury Conquers Boonton. Garfield Routs Ramsey Team. Montclair Beats Plainfield. St. Peter's Prep Eleven Wins. Newton Academy Triumphs. Asbury Park Triumphs. St. Cecelia Prep Wins. West Orange Triumphs, 18-0. East Orange Victor, 25-0. Ferris Stars a Kearny Victory. Lakewood High Loses, 7-0. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/westchester-plans-for-new-buildings-september-permits-show-13-per.html | WESTCHESTER PLANS FOR NEW BUILDINGS; September Permits Show 13 Per Cent Gain Over the Same Month Last Year. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/mcampbell-holds-no-fear-of-repeal-dry-chief-tells-state-wctu-at.html | M'CAMPBELL HOLDS NO FEAR OF REPEAL; Dry Chief Tells State W.C.T.U. at Johnstown He Will Not Tolerate Meddling. CARROLL ASSAILS TUTTLE Prohibition Candidate Declares Republican Says "Me Too" to Roosevelt's Wet Stand. Finds No Political Interference. Carroll Criticizes Tuttle. Mrs. Boole Gets Gift. | True | From a Staff Correspondent of The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/radio-beacon-a-success-tried-out-on-lighthouse-it-is-expected-to.html | RADIO BEACON A SUCCESS; Tried Out on Lighthouse, It Is Expected to Defeat Fog. | True | Special Correspondence, THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/mark-50th-wedding-anniversary.html | Mark 50th Wedding Anniversary. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/exeter-scores-at-soccer.html | Exeter Scores at Soccer. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/new-highspeed-quotation-ticker-proves-merits-in-test-in.html | New High-Speed Quotation Ticker Proves Merits in Test in 6,296,918-Share Session | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/world-bank-group-studies-reich-aid-officials-believe-loan-to.html | WORLD BANK GROUP STUDIES REICH AID; Officials Believe Loan to Germany Now Would Relieve theWhole Situation There.SECRET TALKS CONTINUE Berlin Newspaper Reports Agreement on $120,000,000 Credit, Subject to Financial Reform Passage. Reports Reich Loan Agreement. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/nominates-directors-for-federal-reserve-bankers-committee-picks.html | NOMINATES DIRECTORS FOR FEDERAL RESERVE; Bankers' Committee Picks David C. Warner and S.W. Reyburn, Latter for Re-election. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/dot-map-of-capital-with-speakeasies-crusaders-assert-liquor-is-sold.html | DOT MAP OF CAPITAL WITH SPEAKEASIES; Crusaders Assert Liquor Is Sold Within the Shadow of the Capitol. BASED ON POLICE RAIDS Three of the Locations, Says Statement, Are Owned by theGovernment. Estimates Cost to Citizens. DOT MAP OF CAPITAL WITH SPEAKEASIES | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/predict-huge-trade-between-americas-speakers-at-panamerican.html | PREDICT HUGE TRADE BETWEEN AMERICAS; Speakers at Pan-American Institute of MacMurray College Foresee Closer Ties.RICH MARKETS PICTURED Our Expansion in South American Commerce Is Challenging British Leadership, It Is Said. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/tammany-has-a-history-of-many-hard-battles-william-m-tweed.html | TAMMANY HAS A HISTORY OF MANY HARD BATTLES; WILLIAM M. TWEED | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/the-erl-king-and-other-recent-works-of-fiction-a-critics-novel.html | The "Erl King" and Other Recent Works of Fiction; A CRITIC'S NOVEL STARK YOUNG'S STORIES STUFF OF DREAMS STORIES OF CHILDHOOD TWIN BROTHERS CAPE COD FOLKS AN ITALIAN NOVEL Latest Works of Fiction A FAMILY CHRONICLE A STORY OF REDEMPTION Latest Works of Fiction A ROMANTIC SAILOR A STRANGER AT HOME TWO QUEENS | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/st-louis-inquiries-grow-some-small-signs-of-betterment-are-reported.html | ST. LOUIS INQUIRIES GROW; Some Small Signs of Betterment Are Reported. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/berrys-long-runs-help-illinois-win-18yearold-sophomore-reels-off-60.html | BERRYS LONG RUNS HELP ILLINOIS WIN; 18-Year-Old Sophomore Reels Off 60 and 80 Yard Dashes in 27-0 Victory Over Butler. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/retail-trade-gains-but-industry-sags-major-indices-of-activity-made.html | RETAIL TRADE GAINS, BUT INDUSTRY SAGS; Major Indices of Activity Made Public Last Week Still Show. Downward Trend. COMMODITY PRICES RISE Decline in Average Wholesale Quotations Believed to Have Been Halted. STOCKS AT LOW LEVELS Beneficial Change in the Weather Expected--Reports From Federal Reserve Districts. Commodity Prices Advance. Car Loadings at 1920 Level. RETAIL SALES HOLD UP HERE. But Decline in the Stock Market Depresses Sentiment. RETAIL TRADE GAINS, BUT INDUSTRY SAGS | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/to-study-wage-cuts-of-women-past-40-federation-of-professional.html | TO STUDY WAGE CUTS OF WOMEN PAST 40; Federation of Professional Clubs to Determine Reason for Decline in Earnings. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/to-wreck-air-base-at-rockaway-beach-navy-department-asks-bids-for.html | TO WRECK AIR BASE AT ROCKAWAY BEACH; Navy Department Asks Bids for the Demolition of the War. Time Plane Station. SITE WILL BECOME A PARK Fifty-one Buildings Will Be Removed and Property Will BeRestored to City. Rockaway Hails Park Plan. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/vienna-makes-director-sad-von-stroheim-on-return-talks-of-native.html | VIENNA MAKES DIRECTOR SAD; Von Stroheim on Return Talks of Native City and of Talkies Viennese Gayety Gone. He Considers Words. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/oklahoma-upsets-nebraska-by-207-opens-big-six-schedule-with.html | OKLAHOMA UPSETS NEBRASKA BY 20-7; Opens Big Six Schedule With Surprise Victory Over Champion Cornhuskers. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/women-zionists-to-meet-hadassah-convention-to-open-in-buffalo-on.html | WOMEN ZIONISTS TO MEET.; Hadassah Convention to Open In Buffalo on Oct: 26. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/sports-of-the-times-postmortems-on-the-recent-worlds-series-playing.html | Sports of the Times; Post-Mortems on the Recent World's Series. Playing by the Book. Notes on Fielding. No Artillery Support. The Superiority Complex. | True | By John Kieran. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/jones-beach-estates-new-sales-organization-for-long-island-property.html | JONES BEACH ESTATES.; New Sales Organization for Long Island Property. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/real-flexibility-seen-tariff-boards-attitude-and-methods-impress.html | REAL FLEXIBILITY SEEN.; Tariff Board's Attitude and Methods Impress Importers. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/minnesota-seethes-with-election-zeal-he-would-be-governor.html | MINNESOTA SEETHES WITH ELECTION ZEAL; HE WOULD BE GOVERNOR. | True | By Charles B. Cheney. Editorial Correspondence, the New York Timeswide World Photo. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/pictures-the-value-of-obeying-dry-law-monograph-signed-by-woodcock.html | PICTURES THE VALUE OF OBEYING DRY LAW; Monograph Signed by Woodcock Likens Resistance to That Against the Code on Vice LAYS IT TO "SELFISHNESS" "Sane Appreciation" Is Asked for Beneficial Effects of Prohibition on the Nation.DESCRIBES THE SEAT LENGTHSavings Deposits Cited In Particular-- Ante-Prohibition conditionsPortrayed. Pamphlet Written in July. Effect on the Farmer. Blames Alcohol for Social Ills. Says Adulteration Preceded Dry Law. Illicit Distilling Long Existed. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/sales-in-new-jersey-100000-building-planned-for-irvington-by-grand.html | SALES IN NEW JERSEY.; $100,000 Building Planned for Irvington by Grand Chain. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/building-at-lake-ronkonkoma.html | Building at Lake Ronkonkoma. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/baumgarten-art-sale-brings-78775-total-beauvais-silkwoven-tapestry.html | BAUMGARTEN ART SALE BRINGS $78,775 TOTAL; Beauvais Silk-Woven Tapestry Goes for $8,400-- Hepplewhite Sofa Sells for $3,800. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/when-the-peace-clock-strikes-five-today.html | WHEN THE PEACE CLOCK STRIKES FIVE TODAY | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/mainly-about-mr-coward-as-london-sees-mr-cowards-new-play.html | Mainly About Mr. Coward; AS LONDON SEES MR. COWARD'S NEW PLAY | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/philadelphia-symphony-orchestra-to-play-mediterranean-melodies.html | PHILADELPHIA SYMPHONY ORCHESTRA TO PLAY MEDITERRANEAN MELODIES | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/island-boiling-like-porridge-gareloi-in-aleutians-erupts.html | Island Boiling Like Porridge, Gareloi, in Aleutians, Erupts | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/china-forbids-dancing-as-a-danger-to-morals.html | China Forbids Dancing As a Danger to Morals | True | Special Correspondence, THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/fatherlands-of-columbus-calvi-cadiz-cogoleto-huelva-liguria.html | FATHERLANDS OF COLUMBUS; Calvi, Cadiz, Cogoleto, Huelva, Liguria, Pontovedra and Milan vie With Genoa GENTLER PLACE NAMES ALONG MAINE'S COAST | True | By Fitzhugh L. Minnigerode | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/general-booth-promoted-he-succeeds-general-brown-as-deputy-chief-of.html | GENERAL BOOTH PROMOTED; He Succeeds General Brown as Deputy Chief of Staff. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/persian-art-at-london-treasures-worth-5000000-loaned-for-exhibition.html | PERSIAN ART AT LONDON.; Treasures Worth $5,000,000 Loaned for Exhibition in January. | True | Special Cable to THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/jamaica-conquers-st-pauls-by-12-to-0-behringer-right-half-accounts.html | JAMAICA CONQUERS ST. PAUL'S BY 12 TO 0; Behringer, Right Half, Accounts for Both of Victor's Touchdowns at Garden City.FLUSHING IN SCORELESS TIEHempstead Turns Back Richmond Hill by 25-7--Stony BrookDefeats Riverdale, 14-0. Flushing in 0-0 Tie. Hempstead Triumphs, 25-7. Riverdale Eleven Loses, 14-0. Far Rockaway Wins, 18-0. Freeport Beats Emerson High. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/new-shows-out-of-town-including-the-man-in-possession-and-a-couple.html | NEW SHOWS OUT OF TOWN; Including "The Man in Possession" and a Couple of Musicals | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/a-glorification-of-wagners-first-wife.html | A Glorification of Wagner's First Wife | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/columbia-defends-its-mental-tests-university-teachers-reply-to.html | COLUMBIA DEFENDS ITS MENTAL TESTS; University Teachers Reply to Benjamin Stolberg's Attacks on New Psychology. CRITIC POKES FUN AT I.Q.'S Declares in Magazine Article That Modern Measuring of Human Values Is False and Misleading. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/queries-and-answers.html | Queries and Answers | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/books-and-authors.html | Books and Authors | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/whence-came-the-white-race-the-discovery-that-a-superior-bred.html | WHENCE CAME THE WHITE RACE?; The Discovery That a Superior Breed Displaced Neanderthal Man in Europe About Twenty Thousand Years Ago Has Reopened the Debate Over the White Man's Place of Origin SEEKING THE WHITE RACE'S CRADLE | True | By Sir Arthur Keith Illustrations On This Page and the Following Are Copyrighted By American Museum of Natural History. Painted By Charles R. Knight Under the Direction of Henry Fairfield Osborn. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/brooklyn-technical-victor.html | Brooklyn Technical Victor. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/cubas-political-crisis-sharpens-as-her-elections-draw-near.html | CUBA'S POLITICAL CRISIS SHARPENS AS HER ELECTIONS DRAW NEAR; Difficulties of President Machado, Who Has Recently Assumed the Role of Dictator Causes of Present Crisis. The President's Tenure. CUBA'S ELECTION DAY BRINGS A SHARPENED POLITICAL CRISIS With President Machado Assuming Role of Dictator Many Difficulties Are Now Presenting Themselves A Plebiscite Suggested. Chances of Revolt. Five Unsuccessful Revolts. | True | By Raymond Leslie Buell, Research Director, Foreign Policy Association.time Wide World Photos. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/washington-state-triumphs-by-76-place-kick-after-touchdown-provides.html | WASHINGTON STATE TRIUMPHS BY 7-6; Place Kick After Touchdown Provides Upset in Defeat of Southern California. LAINHART CARRIES OVER Maskell's Successful Point Then Decides—Aspit Scores for Losing Eleven. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/dartmouth-soccer-victor.html | Dartmouth Soccer Victor. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/article-13-no-title-curtis-high-scores-in-p-s-a-l-runs-wins-in.html | Article 13 -- No Title; CURTIS HIGH SCORES IN P. S. A. L. RUNS Wins in First of Four Groups With Total of 18 Points at Van Cortlandt Park. JAMAICA 2D GROUP LEADER Captures Honors With 49 Points-- Manual Training Victor in Third. Almost Has Perfect Score. Gets Second Best Total. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/dress-union-accuses-employers-on-wages-sees-work-agreement-violated.html | DRESS UNION ACCUSES EMPLOYERS ON WAGES; Sees Work Agreement Violated and Asks Impartial Chairman of Industry to Act. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/defer-dedicating-harding-memorial-ohios-undedicated-memorial.html | DEFER DEDICATING HARDING MEMORIAL; OHIO'S UNDEDICATED MEMORIAL. | True | By N.r. Howard. Editorial Correspondence, the New York Times.wide World Photos. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/new-pines-redeem-michigan-black-lands-systematic-replanting-has.html | NEW PINES REDEEM MICHIGAN BLACK LANDS; Systematic Replanting Has Made Burned Over Sites Into Vistas of Beauty The Foresters' Work. Monument to Lumberjacks. Furrows Protect Trees. | True | By James Stevens. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/handicap-pace-won-by-double-action-peter-etawah-and-ruby-brooke.html | HANDICAP PACE WON BY DOUBLE ACTION; Peter Etawah and Ruby Brooke, Conceding Big Margins, Next in Feature at Newark. LAUREL LEAF ALSO VICTOR Scores Over Beautiful Signal and Eleanor in Straight Heats in Three-Year-Old Class. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/long-island-city-houses-bought.html | Long Island City Houses Bought. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/hastings-church-to-move-admiral-farragut-donated-prize-money-to.html | HASTINGS CHURCH TO MOVE; Admiral Farragut Donated Prize Money to Building in 1868. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/michigan-rallies-to-defeat-purdue-wolverines-overcome-130-deficit.html | MICHIGAN RALLIES TO DEFEAT PURDUE; Wolverines Overcome 13-0 Deficit in the Second Period to Triumph by 14-13. NEWMAN'S KICK DECIDES Makes Good on Two Tries After Touchdowns as 1930 Big Ten Champion Is Beaten. Swings Around Right End. Morrison Recovers Fumble. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/charles-tylers-hot-springs-hosts-mrs-graham-fair-vanderbilt-also.html | CHARLES TYLERS HOT SPRINGS HOSTS; Mrs. Graham Fair Vanderbilt Also Gives a Dinner at the Homestead. HARRY P. BINGHAMS ARRIVE Other Newcomers Are C.E.W. McDonalds, L.S. Fowlers and H.T. Chickerings. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/imperial-airways-sells-coupons-to-solve-currency-difficulties.html | IMPERIAL AIRWAYS SELLS COUPONS TO SOLVE CURRENCY DIFFICULTIES | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/opening-kickoff-returned-for-touchdown-four-times.html | Opening Kick-Off Returned For Touchdown Four Times | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/have-grapefruit-surplus-arizona-growers-see-need-of-better.html | HAVE GRAPEFRUIT SURPLUS; Arizona Growers See Need of Better Marketing Machinery. | True | Special Correspondence, THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/report-aid-from-tariff-canadian-brokers-say-that-labor-benefits.html | REPORT AID FROM TARIFF.; Canadian Brokers Say That Labor Benefits From Higher Duties. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/introducing-mr-duke-he-is-a-young-russian-whose-songs-will-be-heard.html | INTRODUCING MR. DUKE; He Is a Young Russian Whose Songs Will Be Heard a Lot This Season | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/motors-and-motor-men-new-fargo-coaches-dodge-moves-salesroom-rw.html | MOTORS AND MOTOR MEN; New Fargo Coaches. Dodge Moves Salesroom. R.W. Judson Resigns. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/idyl-is-pictured-in-moscow-paper-prints-open-letter-from-collective.html | IDYL IS PICTURED IN MOSCOW PAPER; Prints "Open Letter" From Collective Farm of 800 Families on the Lower Volga.WORK JUST PLAY TO THEM And Plenty Rewards Toil of Happy Peasants Working In Competitive "Brigades." Transformation in a Year. How Prosperity Was Achieved. | True | By Walter Duranty. Special Cable To the New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/seaplant-scores-in-bedford-chase-wins-rayolight-challenge-cup.html | SEAPLANT SCORES IN BEDFORD CHASE; Wins Ray-O-Light Challenge Cup, Beating Old Foxy by 4 Lengths at Essex Meet. READ BREAKS COLLAR-BONE Suffers Injury When Barley.corn, the Favorite, Falls at Stone Wall —Bizarre Victor. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/the-s-p-c-c-dance-day-arrives-large-benefit-of-this-week-has-many.html | THE S. P. C. C. DANCE DAY ARRIVES; Large Benefit of This Week Has Many Debutantes as Assistants—Committee Meeting on Tuesday. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/likens-paris-stand-to-that-on-dreyfus-german-publicist-says-french.html | LIKENS PARIS STAND TO THAT ON DREYFUS; German Publicist Says French Officialdom Displays Same Obstinacy on Versailles. CELEBRATED CASE REVIVED Books and Plays In Germany Seem as Attempt to Beat Back the Wave of Anti-Semitism. Why the Sudden Interest? May Hope to Stem Tide. | True | By Kendall Foss. Special Cable To the New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/homes-amid-rural-scenes-always-attractive.html | HOMES AMID RURAL SCENES ALWAYS ATTRACTIVE | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/hoover-felicitates-china-sends-greetings-on-anniversary-of-birth-of.html | HOOVER FELICITATES CHINA.; Sends Greetings on Anniversary of Birth of Republic. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/million-aire-leaves-16-wives-50-children-will-of-irishman-who-died.html | MILLION AIRE LEAVES 16 WIVES, 50 CHILDREN; Will of Irishman Who Died in West Africa Bequeaths $3,000,000 Estate. | True | Special Cable to THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/expect-100000000-increase-this-year-in-westchester-real-estate.html | Expect $100,000,000 Increase This Year In Westchester Real Estate Valuations | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/tulsa-oil-man-finds-his-biplane-reduces-expenses-in-field-work.html | TULSA OIL MAN FINDS HIS BIPLANE REDUCES EXPENSES IN FIELD WORK | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/penn-state-routs-marshall-65-to-0-evans-starts-victors-on-way-by.html | PENN STATE ROUTS MARSHALL, 65 TO 0; Evans Starts Victors on Way by Running First Kick-Off 98 Yards for Score. BACK FIELD GAINS AT WILL Martz, Substitute End, Halts Losers Only Chance When He Nabs Pass and Crosses. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/manson-is-nominated.html | MANSON IS NOMINATED. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/water-shortage-feared-in-orange-mayor-orders-townspeople-to.html | WATER SHORTAGE FEARED IN ORANGE; Mayor Orders Townspeople to Conserve Supply and Asks Police to Enforce Edict. WELL SOURCE UNCERTAIN Reserve Station Reported Disabled for at Least a Week Until New Pumps Are Installed. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/realty-men-decry-assessment-rise-lawrence-b-elliman-calls-the.html | REALTY MEN DECRY ASSESSMENT RISE; Lawrence B. Elliman Calls the Increased Valuations "Unfair Burdens." GAIN TOTALS $769,568,390 Itemized Rent Bills Urged to Acquaint Tenant With the Amounts Paid Out in Taxes. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/boyd-tells-perils-on-atlantic-flight-pilot-and-aide-reach-croydon.html | BOYD TELLS PERILS ON ATLANTIC FLIGHT; Pilot and Aide Reach Croydon From Scilly Isles, Ending Battle With Elements. FLEW BLIND A WHOLE NIGHT Fought Wind, Rain and Fog at Sea as Fuel Dwindled-- May Go On to Australia. Hundreds Break Lines. Were Flying Blind. BOYD TELLS PERILS ON ATLANTIC FLIGHT Dumped Tank Into Sea. Talks With Family. Telegraphed for Fuel. In the Air 27 Hours 3 Minutes May Go On to Australia. | True | Special Cable to THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/districts-lone-voter-registers-after-board-waits-a-week.html | District's Lone Voter Registers After Board Waits a Week | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/republican-aids-bennett-ea-simmons-kings-leader-heads-group-backing.html | REPUBLICAN AIDS BENNETT.; E.A. Simmons, Kings Leader, Heads Group Backing Democrat. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/letters-from-times-readers-on-topics-in-the-news-paraguay-is-not-a.html | Letters From Times Readers on Topics in the News; PARAGUAY IS NOT A PARADISE, BUT COUNTRY HAS ITS POINTS Charge d'Affaires Corrects Wrong Impressions Which Some May Hold Some Details Missing. A Bilingual People. INHERITANCE TAXATION Large Majority Favors It. Is Contention of Ex-Service Man Satisfying the Many. Equalizing Conditions. WE ARE A CAPABLE PEOPLE UNBELIEVERS. We Need a Good Business Plumber And He Should Not Be Hampered CONDITIONS IN THE CAUCASUS Important Events Are Developing About Which We Know Little Revolt Is Growing. Misfortune Brings Unity. SCIENCE CANNOT HALT ALIBI" AND "METICULOUS" WE COMPLAIN ABOUT TRADE, BUT SEEM TO DO LITTLE ELSE There Appears to Be Ignoring of Basic Facts, Which Will Do Us No Good Foresighted Leader Needed. Are We So Efficient? AN UNEMPLOYMENT FUND Plan Proposed by Which Employers and Workers Would Contribute Yardstick Not Available. Books of Reference. SECTIONALISM IN CALIFORNIA | True | PABLO M. YNSFRAN.WHITMAN GREENE.R.D. MARTIN.BRUCE CRAVEN.GABRIEL WELLS.STANLEY ZACWILLJOHN W. McGOWAN.ERNEST M. POATE.AUSTEN BOLAM.BASIL ALEXANDER.EUGENE M. LEVY. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/net-immigration-gain-in-august-only-129-admissions-are-below-the.html | NET IMMIGRATION GAIN IN AUGUST ONLY 129; Admissions Are Below the Same Month of 1929, While the Departures Increase. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/prime-minister-macdonald-is-64-today-worries-and-grief-make-him.html | Prime Minister MacDonald Is 64 Today; Worries and Grief Make Him Appear Older | True | Special Cable to THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/three-relay-teams-lower-swim-mark-erasmus-jamaica-and-new-utrecht.html | THREE RELAY TEAMS LOWER SWIM MARK; Erasmus, Jamaica and New Utrecht Cut Season's Best Record for 200-Yard Test. TWO UPSETS ARE SCORED Manual Bows to Jamaica, Flushing Loses to Far Rockaway in Senior P. S. A. L. Meets. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/ohio-edison-co-to-increase-power-in-akron-district.html | Ohio Edison Co. to Increase Power in Akron District | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/c-c-n-y-conquers-seton-hall-4412-schlesinger-schneer-dubinsky-and.html | C. C. N. Y. CONQUERS SETON HALL, 44-12; Schlesinger, Schneer, Dubinsky and Eisenberg Gain Steadily Through the Line. 74-YARD RUN BY CLEMONS Dash for Touchdown Follows Intercepted Pass--Losers Flash Strong Aerial Game. Clemons Runs 74 Yards. Passes Baffle Lavender. Seton Hall Tallies Again. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/wabc-fights-jersey-station-ban.html | WABC Fights Jersey Station Ban. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/suffolk-county-plans-more-parks-tentative-program-advanced.html | SUFFOLK COUNTY PLANS MORE PARKS; Tentative Program Advanced Involving Expenditure of $5,000,000. STEADY HOME EXPANSION New Plan Would Connect Long Island With Shelter Island by a Bridge. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/president-arouses-alabama-criticism-his-views-on-men-and-machines.html | PRESIDENT AROUSES ALABAMA CRITICISM; His Views on Men and Machines Held to Present Ideal but Long-Delayed Solution. THREEFOLD OPINION OF HIM Highly Regarded as an Analyst but Not as Politician or Purveyor of Prosperity. Heflin Only Local Issue; Ideal Solution Long Delayed. | True | By John Temple Graves 2d Editorial Correspondence, The New York Times | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/composer-and-pianist-speak-the-bechsteinmoor-doublekeyboard-piano.html | COMPOSER AND PIANIST SPEAK; THE BECHSTEIN-MOOR DOUBLEKEYBOARD PIANO. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/financial-markets-stocks-decline-irregularly-transactions.html | FINANCIAL MARKETS; Stocks Decline Irregularly Transactions Large--Wheat and Corn Go Lower. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/geneva-watches-britains-dilemma-visions-her-as-brought-by-the.html | GENEVA WATCHES BRITAIN'S DILEMMA; Visions Her as Brought by the Dominions to Choose Between Them and the Continent. May Help European Union. The Point Raised in Geneva. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/paris-orchestras-begin-fall-season-notable-guest-conductors-are-on.html | PARIS ORCHESTRAS BEGIN FALL SEASON; Notable Guest Conductors Are on Passeloup List-- Menuhin Will Appear Nov. 12. SPALDING TO PLAY LATER Mrs. J. Wilmer Biddle Entertains the Hon. Mrs. Tunstall Smith, Sister of Lord Fairfax. | True | By May Birkhead. Wireless To the New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/study-of-utilities-urged-at-columbia-business-school-head-says-this.html | STUDY OF UTILITIES URGED AT COLUMBIA; Business School Head Says This is Crucial Time for More Extensive Research. ASKS $1,000,000 FOR WORK Bureau to Attract "Most Brilliant Young Men" Should Be Financed Apart From University, He Thinks. Sees More Research Needed. Work By Faculty Members. WEIGHS SCHOOL PROPAGANDA. Educator Says It May Be Useful, but Warns Against Misuse. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/adesdi-chorus-is-winner-manhattan-group-victor-in-statewide.html | ADESDI CHORUS IS WINNER; Manhattan Group Victor in StateWide Competition Here. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/king-boriss-arrival-in-italy-is-a-secret.html | KING BORIS'S ARRIVAL IN ITALY A SECRET | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/thirty-years-as-army-nurse-fulfills-childhood-ambition.html | Thirty Years as Army Nurse Fulfills Childhood Ambition | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/shotguns-fell-two-on-brooklyn-street-assailants-fire-upon-pair-from.html | SHOTGUNS FELL TWO ON BROOKLYN STREET; Assailants Fire Upon Pair From Speeding Auto and Escape as Policeman Arrives. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/to-confer-on-shoe-styles-meetings-here-this-week-on-spring-and.html | TO CONFER ON SHOE STYLES; Meetings Here This Week on Spring and Summer Designs. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/natural-division-in-south-africa.html | Natural Division in South Africa. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/frenchman-snatches-cigars-from-mouths-in-cafe-answering-plan-to.html | Frenchman Snatches Cigars From Mouths In Cafe, Answering Plan to Honor Jean Nicot | True | Wireless to THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/maugham-paints-a-sardonic-portrait.html | Maugham Paints a Sardonic Portrait | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/see-partisan-move-in-north-carolina-senator-simmonss-rival.html | SEE PARTISAN MOVE IN NORTH CAROLINA; SENATOR SIMMONS'S RIVAL | True | By Robert E. Williams. Editorial Correspondence, the New York Timeswide World Photo. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/union-and-tide-water-said-to-seek-richfield-two-proposals-are-being.html | UNION AND TIDE WATER SAID TO SEEK RICHFIELD; Two Proposals Are Being Considered by Oil Company, IsReport in Los Angeles. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/3-indictments-likely-in-bertini-case-todd-tracing-100000-funds.html | 3 INDICTMENTS LIKELY IN BERTINI CASE; TODD, TRACING $100,000 FUNDS, STUDIES BANK RECORDS OF JUDGE AND KOHLER; FRIENDS DEFEND BOND SALE Say Jurist Had to Bolster Stock Margins and May Have Lent Leader Cash. JURORS SEEK CABLEGRAMS Messages Sent to Bertini on Eve of His Nomination Will Be Subpoenaed. KRESEL GETS NEW EVIDENCE Plan to File Charges Against a Magistrate Seen in Decision to Hold Public Hearing. INDICTMENTS LIKELY IN BERTINI CASE Kresel Speeds Inquiry. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/new-tales-of-the-forsyte-clan-john-galsworthy-adds-some-footnotes.html | NEW TALES OF THE FORSYTE CLAN; John Galsworthy Adds Some Footnotes to His Family Saga | True | By Percy Hutchison | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/unearth-records-of-early-brooklyn-workmen-tearing-down-armory-find.html | UNEARTH RECORDS OF EARLY BROOKLYN; Workmen Tearing Down Armory Find Cornerstone With a Copy of City Budget for 1859. TOTAL WAS THEN $916,762 Mayor Drew Salary of $3,000--Account of First TransatlanticCable Laying in Box. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/princeton-to-aid-social-welfare-new-studentfaculty-group-aims-to.html | PRINCETON TO AID SOCIAL WELFARE; New Student-Faculty Group Aims to Connect University Life With Human Needs. EXTENSION WORK PLANNED officers of Student Association of Theological Seminary for 1930-31 Assume Duties. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/farewell-to-a-great-mississippi-era-the-valley-queen-recently-put.html | FAREWELL TO A GREAT MISSISSIPPI ERA; The Valley Queen, Recently Put Up at Auction, Was the Last of a Long Line of Palatial River Steamboats A RIVER BOAT ERA ENDS | True | By Thomas Fauntleroyfrom An Old Print By Currier & Ires In the Collection of Vaughn Flannery. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/play-programs-here-conference-subject-more-than-800-public.html | PLAY PROGRAMS HERE CONFERENCE SUBJECT; More Than 800 Public Officials to Attend Recreational Meetings This Week. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/john-j-dalton-warden-of-hudson-county-nj-jail-dies-in-louisville.html | JOHN J. DALTON.; Warden of Hudson County (N.J.) Jail Dies in Louisville. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/with-roerich-in-tibet.html | With Roerich In Tibet | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/in-the-film-capital-from-west-to-east-in-france.html | IN THE FILM CAPITAL; From West to East. In France. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/raze-old-houses-for-radio-centre-wreckers-have-demolished-30.html | RAZE OLD HOUSES FOR RADIO CENTRE; Wreckers Have Demolished 30 Buildings for Rockefeller Development. TENANTS ON SHORT LEASES More Than 240 Brownstone Homes, Once Fashionable Residences, Doomed by Project. More Than 240 Houses Doomed. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/princeton-alumni-plan-chicago-meeting-luncheon-and-dinner-session.html | PRINCETON ALUMNI PLAN CHICAGO MEETING; Luncheon and Dinner Session Will Precede Football Game on Nov. 1. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/200-in-eightmile-run-today-for-the-glatzmayer-trophy.html | 200 in Eight-Mile Run Today For the Glatzmayer Trophy | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/trust-law-letter-needs-amending-spirit-of-its-interpretation-by.html | TRUST LAW LETTER NEEDS AMENDING; Spirit of Its Interpretation by Court Is Called Liberal by Authority. COOPERATION IS PERMITTED But Attorney General Must Carry Out Statute--Business Men Lacking in Trust. Has No Such Authority. Monopolies Made Impossible. WHOLESALE TRADE GAINED. Substantial Increase Over Year Ago Shown by Credit Queries. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/admiral-moffett-expresses-his-faith-in-the-dirigible-american.html | ADMIRAL MOFFETT EXPRESSES HIS FAITH IN THE DIRIGIBLE; AMERICAN DIRIGIBLES | True | By Rear Admiral William A. Moffett, U. S. N., Chief of the Bureau of Aeronautics.photo At Top From Times Wide World. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/broadway-big-shots.html | Broadway Big Shots | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/hampden-sidney-bows-to-cornell-viviano-leads-line-attack-to-turn.html | HAMPDEN SIDNEY BOWS TO CORNELL; Viviano Leads Line Attack to Turn Back Virginians, 47-6, at Ithaca. SCORES 3 TOUCHDOWNS Uses Short Bucks as Spectacular Runs and Forward Passes Put Ball in Position. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/ohio-state-beaten-by-northwestern-evanston-eleven-flashes-strong.html | OHIO STATE BEATEN BY NORTHWESTERN; Evanston Eleven Flashes Strong Attack in Opening Half to Triumph, 19 to 2. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/busy-along-the-potomac.html | BUSY ALONG THE POTOMAC. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/latinamerican-club-plans-program-to-aid-aviation-exports-to-south.html | LATIN-AMERICAN CLUB PLANS PROGRAM TO AID AVIATION EXPORTS TO SOUTH | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/estimate-of-crop-sends-corn-down-governments-figures-larger-than.html | ESTIMATE OF CROP SENDS CORN DOWN; Government's Figures Larger Than Expected--Prices Lose 3 to 3 Cents. OTHER GRAINS DEPRESSED Wheat Drops 1 to 2 3/8 Cents Net --Russia's Short Sales Regarded as Profitable. Prices in Other Markets. Corn Sold Against Wheat. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/milford-is-winner-over-choate-team-gains-victory-by-touchdown-in.html | MILFORD IS WINNER OVER CHOATE TEAM; Gains Victory by Touchdown in First Period and Field Goal in Third, 9-0. MANLIUS ELEVEN DEFEATED Loses to Colgate Freshman by 9-0-- Wheeler's 60-Yard Run Results In Score. Colgate Freshmen Score. Dean Held to Scoreless Tie. Pawling in Scoreless Tie. Blair Beats Bordentown. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/hakoah-plays-tie-with-new-bedford-stages-uphill-battle-to-gain-22.html | HAKOAH PLAYS TIE WITH NEW BEDFORD; Stages Uphill Battle to Gain 2-2 Deadlock in American League Soccer. WHALERS GAIN EARLY LEAD Best and Fiorle Score at Hawthorne Field and Then Wortmann, Gruenfeld Tally. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/new-england-unchanged-business-sentiment-continues-to-be.html | NEW ENGLAND UNCHANGED.; Business Sentiment Continues to Be Conservative. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/large-park-area-provided-for-residents-of-radburn.html | LARGE PARK AREA PROVIDED FOR RESIDENTS OF RADBURN | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/many-fetes-in-city-to-honor-columbus-church-services-today-will.html | MANY FETES IN CITY TO HONOR COLUMBUS; Church Services Today Will Mark 438th Anniversary of Discovery of America. FESTIVAL TO AID THE POOR Hoover and Roosevelt Pay Tributes --Ceremonies Planned This Morning at Columbus Circle. Roosevelt Unable to Attend. To Lay Wreath in Columbus Circle. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/touchdown-in-last-period-by-madison-high-ties-erasmus-6-to-6-kent-is.html | Touchdown in Last Period by Madison High Ties Erasmus, 6 to 6--Kent Is Victor; MADISON HIGH TIES WITH ERASMUS, 6-6 Schlein's Touchdown in Last Quarter Deadlocks Score at Ebbets Field. CURTIS TRIUMPHS BY 8-0 Turns Back St. John's High at Staten Island--Jefferson Is Victor, 7-0. Curtis Triumphs, 8--0. Jefferson Wins by Long Run. New Utrecht Bows, 6-0. | True | Times Wide World Photo. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/radios-fading-traced-to-storms-on-the-sun-gigantic-magnetic-whirls.html | RADIO'S FADING TRACED TO STORMS ON THE SUN; Gigantic Magnetic Whirls on Solar Disk Upset Broadcast Music, Says Astronomer Cosmic Disturbances Astronomy Helps Radio. Winter Not Always Best. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/leases-factory-in-brooklyn.html | Leases Factory In Brooklyn. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/gerriets-is-winner-at-pelham-bay-traps-captures-high-gun-honors-in.html | GERRIETS IS WINNER AT PELHAM BAY TRAPS; Captures High Gun Honors in First Registered Event of Whitcomb Club. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/licensed-in-morning-crashes-in-afternoon-new-pilot-is-only.html | LICENSED IN MORNING, CRASHES IN AFTERNOON; New Pilot Is Only Scratched in Forced Landing of Plane in Heart of Bayonne, N.J. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/eighteen-hundred-years-in-the-making-of-paper.html | Eighteen Hundred Years in the Making of Paper | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/leaders-to-confer-on-aid-to-idle-here-commissioner-taylor-calls-a.html | LEADERS TO CONFER ON AID TO IDLE HERE; Commissioner Taylor Calls a Meeting of State and City Welfare Groups Thursday. CONCRETE RELIEF HIS AIM City Free Bureau Announces That It Placed 10,921 Persons in Jobs Within Eight Weeks. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/dual-jubilee-opens-at-new-brunswick-church-services-begin-250th.html | DUAL JUBILEE OPENS AT NEW BRUNSWICK; Church Services Begin 250th Anniversary of Settlement, 200th of Charter Today. CITY DONS HOLIDAY DRESS Thousands of Visitors Expected for Next Four Days of Parades, Pageants and Other Events. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/portable-bungalow-erected-on-long-island-shows-modern-trend-to.html | 'Portable' Bungalow, Erected on Long Island, Shows Modern Trend to Concentrated Homes | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/taught-5403-in-summer-city-college-session-gave-8748-course-units.html | TAUGHT 5,403 IN SUMMER; City College Session Gave 8,748 Course Units to Students. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/home-remodeling-gains-movement-is-reflected-in-building-permit.html | HOME REMODELING GAINS.; Movement Is Reflected in Building Permit Increase at Minneapolis. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/two-titles-come-forward-to-explain.html | TWO TITLES COME FORWARD TO EXPLAIN | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/a-son-to-mr-and-mrs-harry-clark.html | A Son to Mr. and Mrs. Harry Clark | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/miss-parish-names-bridal-attendants-her-marriage-to-charles-l.html | MISS PARISH NAMES BRIDAL ATTENDANTS; Her Marriage to Charles L. Harding Jr. Is to Take Place in Grace Church on Oct. 31. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/odd-rights-of-britains-peers.html | ODD RIGHTS OF BRITAIN'S PEERS | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/taylor-society-to-meet-dec-35.html | Taylor Society to Meet Dec. 3-5. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/aims-at-olive-oil-fraud-spain-offers-reward-for-process-to-detect.html | AIMS AT OLIVE OIL FRAUD.; Spain Offers Reward for Process to Detect "Refined" Product. | True | Special Correspondence, THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/planes-slaughter-birds-german-students-fly-through-dense-flocks-for.html | PLANES SLAUGHTER BIRDS; German Students Fly Through Dense Flocks for "Sport." | True | Wireless to THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/new-eights-and-a-six-from-nash-one-of-nashs-new-lowpriced-eights.html | NEW EIGHTS AND A SIX FROM NASH; ONE OF NASH'S NEW LOW-PRICED EIGHTS | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/irvington-church-plans-centennial-gov-larson-among-speakers.html | IRVINGTON CHURCH PLANS CENTENNIAL; Gov. Larson Among Speakers Expected During Eight-Day Fete Beginning Oct. 19. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/in-the-dramatic-mail-bag-the-elusive-jobsophomore-year-jack-donahue.html | IN THE DRAMATIC MAIL BAG; The Elusive Job-- Sophomore Year. Jack Donahue. | True | ANONYMOUS,PATTERSON JAMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/allegheny-is-victor-76.html | Allegheny Is Victor, 7-6. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/queens-lots-at-auction-houses-at-forest-hills-also-in-murphy-sales.html | QUEENS LOTS AT AUCTION.; Houses at Forest Hills Also in Murphy Sales List. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/pinchot-denounces-traitors.html | Pinchot Denounces "Traitors." | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/brussels-art-circles-hurl-brisk-pros-and-cons.html | BRUSSELS ART CIRCLES HURL BRISK PROS AND CONS | True | By Louis Pierard. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/laurelton-homes-sold-sales-of-460-dwellings-there-this-year.html | LAURELTON HOMES SOLD.; Sales of 460 Dwellings There This Year. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/questions-and-answers-listener-with-1925-receiver-wonders-if-he.html | QUESTIONS AND ANSWERS; Listener With 1925 Receiver Wonders if He Should Continue to Wait for Television Before Buying | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/reply-to-fall-brief-denies-trial-error-government-upholds-admission.html | REPLY TO FALL BRIEF DENIES TRIAL ERROR; Government Upholds Admission by Justice Hitz of Teapot Dome Evidence. APPEAL GOES TO JANUARY District of Columbia Appellate Bench is Incomplete--One Judge Is Disqualified. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/police-seek-cannons-son-charged-with-issuing-bad-checks-in.html | POLICE SEEK CANNON'S SON.; Charged With Issuing Bad Checks in California to Promote School. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/issue-on-chandless-hope-of-democrats-jersey-leaders-regard-bergen.html | ISSUE ON CHANDLESS HOPE OF DEMOCRATS; Jersey Leaders Regard Bergen County Situation as Aid to Their Party's Ticket. MORROW DISTRICT INVOLVED His Campaign Aide Also Has Task of Preventing Republican Split Over Lodl Investigation. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/pompeii-hums-with-a-strange-new-life-italys-dead-city-has-been.html | POMPEII HUMS WITH A STRANGE NEW LIFE; Italy's Dead City Has Been Resurrected, but Above It Still Smokes the Funeral Pyre NEW LIFE PERVADES POMPEII | True | By Oscar Cesare | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/girls-eclipse-boys-in-work-at-school-reports-show-better-progress.html | GIRLS ECLIPSE BOYS IN WORK AT SCHOOL; Reports Show Better Progress Is Made by Them in All Grades and High School. GET DIPLOMAS EARLIER Over-Age Boys Also Outnumber Slow Pupils of Opposite Sex-Lead In Attendance. Over-Age Boys Outnumber Girls. In Junior High Schools. Mgr. Lynch Returns From Dublin. Byrd to Show Own Films Here. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/turkish-elections-first-to-give-thrill-with-christians-and-other.html | TURKISH ELECTIONS FIRST TO GIVE THRILL; With Christians and Other NonMoslems Voting, Exciting Western Methods Are Introduced. | True | Wireless to THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. The Market Sells Off Again. Letting Some One Else Lead. Low Rate for Treasury Borrowing. Comparisons. Controlling the Bears. The Stock Loan Market. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/circumstances-and-cases.html | CIRCUMSTANCES AND CASES. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/walter-a-shaw.html | Walter A. Shaw. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/zuta-left-big-estate-gangsters-will-disposes-of-53000-and-chicago.html | ZUTA LEFT BIG ESTATE.; Gangster's Will Disposes of $53,000 and Chicago Real Estate. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/two-years-required-to-build-claude-plant-son-says-french-scientist.html | TWO YEARS REQUIRED TO BUILD CLAUDE PLANT; Son Says French Scientist May Abandon Cuba as Site for Thermo-Dynamic Station. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/canadian-stockholders-heard.html | Canadian Stockholders Heard. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/white-plains-opera-on-dec-2-and-16-metropolitan-to-give-boheme-at.html | WHITE PLAINS OPERA ON DEC. 2 AND 16; Metropolitan to Give "Boheme" at Westchester Centre With Bori and Gigli. JERITZA TO SING IN "TOSCA" Scotti and Laurl-Volpi Will Be In Cast-- Performances In Nature of an Experiment. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/londons-phone-exchanges-named-for-famous-men.html | London's Phone Exchanges Named for Famous Men | True | Special Correspondence, THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/talks-on-westchester-dr-fred-b-smith-will-be-radio-speaker-for.html | TALKS ON WESTCHESTER; Dr. Fred B. Smith Will Be Radio Speaker for County This Week. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/josiah-marvel-leader-of-bar-dies-elected-president-of-american-bar.html | JOSIAH MARVEL, LEADER OF BAR, DIES; Elected President of American Bar Association Only a Few Weeks Ago. HAD SOUGHT SENATORSHIP Backed by the Drys of Delaware, Was Defeated by Bayard in Recent Primaries. A Distinguished Career. Refused to Run For Congress. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/california-beats-st-marys-by-76-converted-point-on-schaldachs-kick.html | CALIFORNIA BEATS ST. MARYS BY 7-6; Converted Point on Schaldach's Kick in Last Period Wins for Golden Bears. AVERY TIES THE SCORE Sprawls Full Length Across Goal of Losers and Receives a Forward Pass. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/activity-maintained-in-wholesale-lines-readytowear-and-accessories.html | ACTIVITY MAINTAINED IN WHOLESALE LINES; Ready-to-Wear and Accessories Sought Chiefly-- Spring Gloves Shown. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/hunter-teaches-selling-evening-course-under-direction-of-miss.html | HUNTER TEACHES SELLING; Evening Course Under Direction of Miss Margaret Mulqueen. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/vaudeville.html | VAUDEVILLE | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/alfeo-faggis-exhibition-plastic-work-recent-and-earlier-together.html | ALFEO FAGGI'S EXHIBITION; Plastic Work, Recent and Earlier, Together With Drawings--His Legend of St. Francis | True | By Elisabeth Luther Cary. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/along-the-highways-of-finance-bearbaiting-in-wall-street-short.html | ALONG THE HIGHWAYS OF FINANCE.; "Bear-Baiting" in Wall Street; Short Selling Denounced, Upheld and Burlesqued--Stockholders by the Million. Short Selling Under Debate. As It May Have Been. More Wary Than Ever. Curtailing the "Bears." Benefits of Short Selling. How Can It Be Stopped. Investment Lists Expand. Reinstating Suspended Firms. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/realty-financing-new-bond-and-stock-issues-at-low-volume-this-year.html | REALTY FINANCING.; New Bond and Stock Issues at Low Volume This Year. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/bronx-mortgages-recorded.html | BRONX MORTGAGES RECORDED. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/columbia-looks-ahead-to-television-programs.html | COLUMBIA LOOKS AHEAD TO TELEVISION PROGRAMS | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/kansas-no-longer-will-hide-its-light-state-plans-to-tell-the-world.html | KANSAS NO LONGER WILL HIDE ITS LIGHT; State Plans to Tell the World It Produces Something Besides Freak Stories and Laws. Survey Showed Backwardness. To Attract Industries. | True | By Roy Buckingham. Editorial Correspondence, The New York Times | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/bans-inscription-on-grave-prague-censors-words-on-monument-to-filer.html | BANS INSCRIPTION ON GRAVE; Prague Censors Words on Monument to Filer Killed in Accident. | True | Special Correspondence, THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/asks-air-liner-smoking-imperial-airways-petitions-britain-on-new.html | ASKS AIR LINER SMOKING.; Imperial Airways Petitions Britain on New "Flying Ships." | True | Special Cable to THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/two-opera-benefits-take-shape-latinamerican-concert-to-aid-flower.html | TWO OPERA BENEFITS TAKE SHAPE; LATIN-AMERICAN CONCERT TO AID FLOWER HOSPITAL | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/el-doheny-sued-on-oil-stock-sale-action-by-panamerican-western.html | E.L. DOHENY SUED ON OIL STOCK SALE; Action by Pan-American Western Stockholder Charges Fraud in Richfield Deal. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/2-brothers-eloped-malverne-learns-cs-walls-jr-is-wed-to-girl-whose.html | 2 BROTHERS ELOPED, MALVERNE LEARNS; C.S. Walls Jr. Is Wed to Girl Whose Parent Accused Father as Head of Counterfeit Ring. HER PARENTS ALSO HELD J.T. Walls Is Secretly Married to Miss Alice V. Stapleton, 17, of Same Long Island Village. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/outstanding-talks-on-the-air-this-week.html | Outstanding Talks On the Air This Week | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/centenary-passes-beat-iowa-1912-two-of-the-louisiana-elevens-three.html | CENTENARY PASSES BEAT IOWA, 19-12; Two of the Louisiana Eleven's Three Touchdowns Are Made on Aerial Plays. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/pittsburgh-attack-routs-reserve-520-baker-runs-back-opening-kickoff.html | PITTSBURGH ATTACK ROUTS RESERVE, 52-0; Baker Runs Back Opening Kick-Off 100 Yards to Make First Touchdown. SCORES IN EVERY PERIOD Substitutes, After Replacing Regulars, Continue Scoring Against Cleveland Eleven. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/latest-books-received-latest-books-latest-books-latest-books.html | Latest Books Received; Latest Books Latest Books Latest Books Received | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/finest-dickens-murals-face-the-wreckers-most-of-thomsons.html | FINEST DICKENS MURALS FACE THE WRECKERS; Most of Thomson's Caricatures in a London Tavern Will Crash Under Workmen's Axes | True | By Clair Price | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/canada-women-fliers-unite-form-new-aeronautical-associationother.html | CANADA WOMEN FLIERS UNITE; Form New Aeronautical Association--Other News of Dominion | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/calls-bennett-too-young-bookstein-running-for-attorney-general.html | CALLS BENNETT TOO YOUNG; Bookstein, Running for Attorney General, Discusses Rival on Radio. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/seven-causes-given-for-brazil-revolt-uncensored-letter-from-leader.html | SEVEN CAUSES GIVEN FOR BRAZIL REVOLT; Uncensored Letter From Leader Calls It a State Rights Move Against Federal Encroachment. CONFLICT ALSO ECONOMIC Aranha Accuses Government of Backing Coffee Supremacy and Using Bank as Political Machine. Agent Here Upholds Brazil. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/1565939-register-in-city-an-increase-over-the-1929-total-rush-on.html | 1,565,939 REGISTER IN CITY, AN INCREASE OVER THE 1929 TOTAL; Rush on the Last Day Sends Up the Figures for Bronx, Manhattan and Brooklyn. FAR AHEAD OF 1926 MARK In Last Similar Gubernatorial Election Only 1,337,946 Qualified to Vote. RIEGELMAN CHARGES FRAUD Several Hundred Indictments Are Prepared--Hilly Denies His Charge of Withholding Data. Big Spurt in Kings County. Bronx Leads in Proportionate Gain. 1,565,939 REGISTER; TOTAL ABOVE 1929 FINAL REGISTRATION FIGURES. Charges Cards Were Withheld. Cites His View of Law. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/pigeon-roosts-on-roofs-are-forbidden-by-deegan.html | Pigeon Roosts on Roofs Are Forbidden by Deegan | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/cross-defies-rogers-to-meet-him-in-debate-connecticut-democratic.html | CROSS DEFIES ROGERS TO MEET HIM IN DEBATE; Connecticut Democratic Candidate Proposes Dry Law and Other Issues as Topics. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/three-singers-return-editha-fleischer-max-altglass-and-jeannette.html | THREE SINGERS RETURN.; Editha Fleischer, Max Altglass and Jeannette Vreeland Arrive. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/board-has-condemned-818-grade-crossings-projects-completed-since.html | BOARD HAS CONDEMNED 818 GRADE CROSSINGS; Projects Completed Since Act Became Effective Total 166, State Commission Reports. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/venezuela-fears-revolt-tanker-captains-asked-to-watch-for-arms.html | VENEZUELA FEARS REVOLT.; Tanker Captains Asked to Watch for Arms Smugglers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/rug-sales-forced-new-drop-date.html | Rug Sales Forced New 'Drop' Date. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/some-terrors-of-adaptation.html | Some Terrors of Adaptation | True | By J. Brooks Atkinson. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/hoover-reaches-camp-as-darkness-falls-delayed-by-brazil-situation.html | HOOVER REACHES CAMP AS DARKNESS FALLS; Delayed by Brazil Situation, President Starts Late for Rapidan--Only Three Guests. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/methodist-voters-urged-to-aid-drys-eastern-annual-conference-asks.html | METHODIST VOTERS URGED TO AID DRYS; Eastern Annual Conference Asks Help for Temperance Men Seeking Election. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/defends-management-of-orange.html | Defends Management of Orange | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/army-eleven-tops-swarthmore-390-assistant-secretary-of-war-payne.html | ARMY ELEVEN TOPS SWARTHMORE, 39-0; Assistant Secretary of War Payne Among 10,000 to See the Game. CADETS RELY ON RESERVES Get 2 Touchdowns in Each of First Three Periods--Herb Opens the Scoring. Final Quarter Scoreless. Glattiy Goes Over Line. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/batchelder-makes-two-touchdowns-in-harvards-270-victory-over.html | Batchelder Makes Two Touchdowns in Harvard's 27-0 Victory Over Springfield; HARVARD CONQUERS SPRINGFIELD ELEVEN Shows Flashes of Strong Offensive Power in 27 to 0 Victory at Cambridge.BATCHELDER SCORES TWICERegisters on Lateral Pass inFirst Period and Plunges OverLine in Third Quarter. CRIMSON REPULSED 3 TIMESStopped Within 5 Yards of RivalGoal, but Comes Back and Counts -- Wood Stars. Gains 64 Yards on Eleven Plays. Harvard Continues Attack. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/five-policemen-hurt-their-car-hits-elevated-pillar-as-they-answer.html | FIVE POLICEMEN HURT.; Their Car Hits Elevated Pillar as They Answer Needless Riot Call. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/stuyvesant-loses-to-monroe-by-196-hawsers-52yard-run-in-the-fourth.html | STUYVESANT LOSES TO MONROE BY 19-6; Hawser's 52-Yard Run in the Fourth Period for Victors Is Feature of Game. COMMERCE BEATEN, 20-0 Bows to George Washington as Smith Stars--All Hallows Triumphs by 6-0. Commerce Beaten by 20--0. All Hallows Bows, 6--0. Fordham Prep Victor, 19--0. Xavier Beaten by 6--0. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/lehigh-cub-eleven-scores.html | Lehigh Cub Eleven Scores. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/city-dinner-to-bar-women-fete-to-honor-four-on-oct-23-for-civic.html | CITY DINNER TO BAR WOMEN; Fete to Honor Four on Oct. 23 for Civic Work Restricted to Men. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/frankie-bailey-seeks-place-as-a-domestic-want-ad-reveals-the.html | FRANKIE BAILEY SEEKS PLACE AS A DOMESTIC; Want Ad Reveals the Distress of Broadway Star of the Nineties to Friends in New Jersey. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/tells-widened-law-work-yale-school-dean-reviews-its-enlarged.html | TELLS WIDENED LAW WORK.; Yale School Dean Reviews Its Enlarged Activities. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/old-signal-system-replaced-in-studios-silent-communication-is.html | OLD SIGNAL SYSTEM REPLACED IN STUDIOS; Silent Communication Is Called Step in Advance-- Lights and Gestures Are No Longer Needed WOR FOOTBALL SCHEDULE. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/brazilian-archbishop-lauds-rebel-stand-mgr-becker-in-porto-alegre.html | BRAZILIAN ARCHBISHOP LAUDS REBEL STAND; Mgr. Becker, in Porto Alegre, Says Clergy Are Identified With People in Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/boston-devotes-week-to-carnival-city-shakes-off-tercentenary.html | BOSTON DEVOTES WEEK TO CARNIVAL; City Shakes Off Tercentenary Decorum to Have Fun With American Legion. A.F. OF L. WAS THERE, TOO Visit of President Hoover and His Predecessor, With Two Big Shows, Add to the Excitement. Thousands See Parade. It Was a Big Night. Labor Takes a Hand. Two Expositions. | True | By F. Lauriston Bullard. Editorial Correspondence, The New York Times | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/fights-reopening-freight-rate-case-attorney-general-ward-files.html | FIGHTS REOPENING FREIGHT RATE CASE; Attorney General Ward Files Reply for New York State to Carriers' Petition. CALLS ACTION UNJUSTIFIED Imposition of New England Schedule Would Burden Shippers and Hurt Farmers, He Says. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/metropolitan-gets-rare-greek-marble-museums-new-exhibit-of-early.html | METROPOLITAN GETS RARE GREEK MARBLE; MUSEUM'S NEW EXHIBIT OF EARLY GREEK SCULPTURE | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/central-park-souths-rising-skyline.html | CENTRAL PARK SOUTH'S RISING SKYLINE | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/thomas-as-speaker-barred-by-college-club-at-brooklyn-institution.html | THOMAS AS SPEAKER BARRED BY COLLEGE; Club at Brooklyn Institution for Women Cancels Invitation by Order of 'the Authorities.' SOCIALIST VOICES PROTEST Wants to Know Whether Ban Against Him Would Also Apply to Hoover or Roosevelt. Political" Speakers Barred. Sees "Sin" Against Education. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/jersey-exempt-list-totals-1017000000-problem-confronts-legislature.html | JERSEY EXEMPT LIST TOTALS $1,017,000,000; Problem Confronts Legislature in Considering Revision of State Government. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/pictures-america-as-wardebt-dupe-lt-mcfadden-says-world-bankers.html | PICTURES AMERICA AS WAR-DEBT DUPE; L.T. McFadden Says World Bankers Scheme to Have Us Furnish All of Money. "GERMANY MILKED DRY" She Pays Reparations by Selling Bonds Here, He Asserts at Milford War Tablet Unveiling. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/employers-taking-broad-relief-view-head-of-manufacturers-group.html | EMPLOYERS TAKING BROAD RELIEF VIEW; Head of Manufacturers' Group Thinks Effects of Slump May Be Reduced. NOT OPPOSED TO PROGRESS But Desire Result by Economic Law and Not Through Legislation, Mr. Edgerton Says. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/amherst-harriers-triumph.html | Amherst Harriers Triumph. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/towering-residential-buildings-face-central-park.html | TOWERING RESIDENTIAL BUILDINGS FACE CENTRAL PARK | True | by William Frange. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/woman-to-install-street-light-to-cut-garden-city-red-tape.html | Woman to Install Street Light To Cut Garden City Red Tape | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/autoist-to-pay-locomotive-damage.html | Autoist to Pay Locomotive Damage. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/engine-crew-dies-at-crossing-when-train-hits-abandoned-car.html | Engine Crew Dies at Crossing When Train Hits Abandoned Car | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/stocks-in-berlin-react-after-rising-mining-shares-retain-their.html | STOCKS IN BERLIN REACT AFTER RISING; Mining Shares Retain Their Gains -- Banks Issue Statements to Stop Flight of Capital. | True | Wireless to THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/season-in-sports-champions-three-a-man-a-boat-and-a-horse-champions.html | SEASON IN SPORTS; Champions Three, a Man, a Boat and a Horse Championship Factors. Yacht Engineering. A Wardrobe of Sails. Cup Racing Costs. Gold Mine on Four Legs. Golf Clubs Increase. Polo Players and Ponies. Girl Champions at Tennis. | True | By B. st. D. Thomson. Sports Editor of the New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/as-armistice-day-nears-three-groups-are-arranging-celebration.html | AS ARMISTICE DAY NEARS; Three Groups Are Arranging Celebration -- President Hoover Among Patrons | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/bank-charter-is-refused-state-superintendent-denies-application.html | BANK CHARTER IS REFUSED; State Superintendent Denies Application From This City. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/new-furnishings-in-the-old-tradition-authentic-reproduction-of-fine.html | NEW FURNISHINGS IN THE OLD TRADITION; Authentic Reproduction of Fine Antique Originals Serves a Need Today COPYING ANTIQUE FURNITURE | True | By Walter Rendell Storey.photographs Courtesy of J.b. Richter. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/unpublished-longfellow-poem-revealed-by-gift-of-potters-wheel-to.html | Unpublished Longfellow Poem Revealed By Gift of Potter's Wheel to Museum Here | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/mantoloking-bridge-hearing-set.html | Mantoloking Bridge Hearing Set | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/prussia-sanctions-methodist-churches-gives-permission-to-establish.html | PRUSSIA SANCTIONS METHODIST CHURCHES; Gives Permission to Establish Missions as Well--Consent for Other Churches Due. | True | Special Cable to THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/walsh-wins-armory-bout-outpoints-miller-in-feature-at-212th.html | WALSH WINS ARMORY BOUT.; Outpoints Miller in Feature at 212th Anti-Aircraft. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/arms-delegates-formally-named-gibson-and-wilson-will-be-aided-by.html | ARMS DELEGATES FORMALLY NAMED; Gibson and Wilson Will Be Aided by Eight Experts at Geneva in November. TO OPPOSE BUDGET SCHEME American Position Is That Costs Do Not Give Fair Basis for Limiting Armaments. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/justice-scores-alimony-racket.html | Justice Scores Alimony "Racket." | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/ship-competition-seen-on-sane-basis-agreements-have-replaced-old.html | SHIP COMPETITION SEEN ON SANE BASIS; Agreements Have Replaced Old Cut-Throat Tactics, A.F. Mack Told Hoover Committee. TONNAGE BATTLES ENDED Building Ships to Keep Step With Rival Only Helps Give Business to Tramp Steamers, He Holds. Tramp Ships Hold Rates Down. Similar Views by Cunard Head. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/new-hampshire-communists-plans.html | New Hampshire Communists' Plans | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/dresden-artist-by-ruse-gets-payment-for-a-portrait-his-patron-had.html | Dresden Artist by Ruse Gets Payment For a Portrait His Patron Had Rejected | True | Wireless to THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/national-182-title-is-won-by-appleby-new-yorker-defeats-collins-in.html | NATIONAL 18.2 TITLE IS WON BY APPLEBY; New Yorker Defeats Collins in Challenge Test at N. Y. A. C. by 900 to 871. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/bridge-tea-honors-miss-leta-turtle-miss-elizabeth-brown-entertains.html | BRIDGE TEA HONORS MISS LETA TURTLE; Miss Elizabeth Brown Entertains for Prospective BrideIn Larchmont.ROCKWOOD CLUB LUNCHEON Mrs. H.C. Robertson Presides OverSecond of Series--Other EventsIn Westchester. Luncheon Bridge Given. Bridge at New Rochelle Club. Columbus Day Dance Held. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/autumn-on-the-hudson-river-drive-up-to-the-new-bridge-at.html | AUTUMN ON THE HUDSON RIVER; Drive Up to the New Bridge at Poughkeepsie and Down Along Opposite Shore Especially Enjoyable at This Season Cuban Highway Opening. | True | By Leon A. Dickinson. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/standard-oil-of-new-jersey-floats-first-of-nine-tankers.html | Standard Oil of New Jersey Floats First of Nine Tankers | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/fuad-punishes-egyptian-deprives-him-of-rights-and-title-for-signing.html | FUAD PUNISHES EGYPTIAN; Deprives Him of Rights and Title for Signing Petition. | True | Special Cable to THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/inquiry-into-crash-of-the-r101-ends-findings-of-experts-will-be-made.html | INQUIRY INTO CRASH OF THE R-101 ENDS; Findings of Experts Will Be Made Public at Hearing in London Soon. WITNESSES TELL STORIES Radio Operator on Airship and Poacher on Ground Describe Catastrophe at Beauvais. Garett J. Nagle. | True | Special Cable to THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/the-week-in-america-eyes-are-on-new-york-democrats-not-happy.html | THE WEEK IN AMERICA; EYES ARE ON NEW YORK; DEMOCRATS NOT HAPPY Corruption Charges Place the Party on Defensive for First Time in Years. G.O.P. HAS TROUBLES, TOO Campaign Lends Itself to Wide Speculation--Latin-American Upsets Continue. Affirmative Action Followed. By No Means Comfortable. Heroic Patriotism. Some Republican Miseries. Trouble Not All Our Own. The President for Peace. | True | By Arthur Krock. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/gets-midget-golf-data-mckee-receives-course-owners-suggestions-on.html | GETS MIDGET GOLF DATA.; McKee Receives Course Owners' Suggestions on Regulatory Law. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/asks-missions-for-india-archbishop-in-calcutta-invites-episcopal.html | ASKS MISSIONS FOR INDIA.; Archbishop In Calcutta Invites Episcopal Church to Aid. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/a-psychologist-weighs-values-of-his-science-cambridge-university.html | A PSYCHOLOGIST WEIGHS VALUES OF HIS SCIENCE; Cambridge University Scholar Discusses Problems And Difficulties Encountered in His Field Development of the Science. Determining an Attitude. Temperament and Success. The Influences at Work. The Effect of an Attitude. Many Questions Vague. WASHINGTON ZOO GETS SADDLE-BILLED STORK | True | By F. C. Bartlett. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/women-killed-by-hitandrun-car.html | Women Killed by Hit-and-Run Car. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/seek-new-account-in-hunt-for-crater-investigators-expect-to-find.html | SEEK NEW ACCOUNT IN HUNT FOR CRATER; Investigators Expect to Find More Records This Week-- To Subpoena Transcript. SECURITIES SEARCH PUSHED Crain Traces 15 Shares Cashed by McCabe-- Also Learns of Jurist's $5,000 Insurance. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/money.html | MONEY. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/two-other-broadways-chicago-finally-starts-its-season-but-on-the.html | TWO OTHER BROADWAYS; Chicago Finally Starts Its Season, but on the Coast Things Remain Fairly Quiet | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/kent-school-team-is-victor-by-60-beats-williams-freshmen-as-towle.html | KENT SCHOOL TEAM IS VICTOR BY 6-0; Beats Williams Freshmen as Towle Scores Touchdown in Final Minutes of Play. ANDOVER ELEVEN BEATEN Bows to Yale Freshman Team by 6-0-- Exeter Triumphs Over St. Anselm's, 13-6. Yale Freshmen Triumph. Exeter Scores 13-6 Victory. Hotchkiss Beats Berkshire. Severn Defeats Tome School. Peddie School Is Victor. Samuel Johnson Team Victor. Wenonah M. A. Eleven Victor. Harrison Wins on Long Run. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/west-end-avenue-has-scenic-corner-open-garden-spaces-to-new.html | WEST END AVENUE HAS SCENIC CORNER; Open Garden Spaces to New Apartment Adjoin Dwelling of Old Resident. ELLIS HOME FOR 25 YEARS Sixteen-Story Building Just Completed Overlooks Small Seventyfifth Street Corner. Alley Like Entrance. Attached to His Old Home. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/sale-at-shakespeare-site-house-on-estate-where-poet-died-is-offered.html | SALE AT SHAKESPEARE SITE.; House on Estate Where Poet Died Is Offered at Clopton, England. | True | Wireless to THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/leaseholds-listed-shubert-deal-with-vincent-astor-is-recorded.html | LEASEHOLDS LISTED.; Shubert Deal With Vincent Astor Is Recorded. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/the-colophon-issues-its-third-and-best-number.html | The Colophon Issues Its Third and Best Number | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/peru-now-faces-economic-unrest-country-seems-to-be-solidly-behind.html | PERU NOW FACES ECONOMIC UNREST; Country Seems to Be Solidly Behind Revolution, but Business Is Bad. EVERYBODY WANTS CREDIT Sanchez Cerro Regime Has Done Little So Far to Restore Financial Confidence. Anti-American Sentiment. Everybody Demands Credit. | True | Special Correspondence, THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/athlete-dies-in-auto-collision.html | Athlete Dies in Auto Collision. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/captainless-team-finds-favor-in-lehighs-ranks.html | Captainless Team Finds Favor in Lehigh's Ranks | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/roosevelt-directs-satire-at-tuttle-minimizing-foes-campaign-he-says.html | ROOSEVELT DIRECTS SATIRE AT TUTTLE; Minimizing Foe's Campaign, He Says "Bow and Arrow" Is Weapon Enough for Victory. APPEALS ON FARM RELIEF He Asserts at Claverack It Has Been Effected Despite Republican Leaders in Legislature.CALLS THEM 'DIE HARDS'Democratic Administrations, Aidedby Electorate, Have Made StateProgressive, He Declares. Heeds Tuttle Only by Inference. Not a Campaign Speech." Recalls Fight on Water Power. | True | From a Staff Correspondent of The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/celtics-capture-glasgow-cup-defeating-the-rangers-2-to-1.html | Celtics Capture Glasgow Cup, Defeating the Rangers, 2 to 1 | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/free-shelter-provided-for-pittsburghs-jobless.html | Free Shelter Provided For Pittsburgh's Jobless | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/three-weddings-coming-brownkinsolving-ceremony-in-baltimore-draws.html | THREE WEDDINGS COMING; Brown-Kinsolving Ceremony in Baltimore Draws New Yorkers--Other Plans | True | Photo by Gabor Eder. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/aguinaldo-seeks-support-asks-filipinos-to-back-his-visit-here-in.html | AGUINALDO SEEKS SUPPORT; Asks Filipinos to Back His Visit Here in Interest of Independence. | True | Special Cable to THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/aspects-of-shakespeare.html | Aspects of Shakespeare | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/boston-u-buried-by-dartmouth-740-green-runs-wild-to-administer-most.html | BOSTON U. BURIED BY DARTMOUTH, 74-0; Green Runs Wild to Administer Most Crushing Defeat in History of Series. SUTTON LEADS THE ATTACK Scores Three Touchdowns at Hanover--Yudicky Contributes Oneof Game's Feature Plays. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/red-cross-near-end-of-its-war-funds-more-members-will-be-sought-to.html | RED CROSS NEAR END OF ITS WAR FUNDS; More Members Will Be Sought to Provide Money to Keep Up Work for Veterans. $7,402,000 SPENT IN YEAR This Was in Addition to Expenditures by Chapters in IncreasedAid to Ex-Service Men. Work on Veterans' Claims. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/west-va-rallies-to-beat-w-and-l-strong-attack-in-second-half.html | WEST VA. RALLIES TO BEAT W. AND L.; Strong Attack in Second Half Enables Mountaineers to Triumph, 33 to 13. GENERALS GAIN EARLY LEAD Score Touchdown in First Few Minutes With Help of Fifty-Yard Forward Pass. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/australia-has-a-bug-army.html | AUSTRALIA HAS A BUG ARMY | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/dry-cases-at-peak-here-dry-chief-says-woodcock-finds-courts-are.html | DRY CASES AT PEAK HERE, DRY CHIEF SAYS; Woodcock Finds Courts Are Working at Capacity and Could Not Handle More. POLICE PROVIDING ONE-HALF Extols Cooperation of City and State--Dr. Doran Questions His Figures on Alcohol. Figures on Police Work Shown. DRY CASES AT PEAK HERE, DRY CHIEF SAYS Doran Disputes Alcohol Diversion. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/opening-of-the-new-rehn-galleries-picasso-drawings-saul-raskin.html | OPENING OF THE NEW REHN GALLERIES; PICASSO DRAWINGS SAUL RASKIN LITHOGRAPHS. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/colmrae-dead-a-noted-publisher-was-one-of-the-founders-of-the.html | COL.M'RAE DEAD; A NOTED PUBLISHER; Was One of the Founders of the Scripps-McRae Chain of Newspapers. HIS PHILANTHROPIES MANY Began Career in Detroit and Became Wealthy at Early Age--Had to Retire at 49. Achieved at High Place. Interested in Hospitals. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/three-navy-men-killed-in-crash.html | Three Navy Men Killed in Crash. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/over-building-avoided-i-l-bloch-calls-brooklyn-decline-a-normal.html | OVER BUILDING AVOIDED; J. L. Bloch Calls Brooklyn Decline a Normal Rest Period. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/2700000-park-av-loan-ninetystory-cooperative-at-79th-street-is.html | $2,700,000 PARK AV. LOAN.; Nineteen-Story Cooperative at 79th Street Is Financed. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/mary-lewis-sues-pathe-on-contract.html | Mary Lewis Sues Pathe on Contract | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/expects-big-cotton-crop-soviet-puts-figure-at-500000-tons-but.html | EXPECTS BIG COTTON CROP; Soviet Puts Figure at 500,000 Tons, but Collecting Is Difficult. | True | Wireless to THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/tuttle-trains-guns-on-bertini-defiance-asks-roosevelt-to-state-what.html | TUTTLE TRAINS GUNS ON BERTINI DEFIANCE; Asks Roosevelt to State What He Will Do in Case of Own Appointee. PRESSES TAMMANY ISSUE Audiences at Watertown and Other Up-State Meetings Applaud the Nominee. DRY QUESTION IS RAISED Much to Dismay of Candidate's Backers, Culkin Speaks on Topic In Lewis County. Questions Roosevelt's Attitude. Prohibition Question Raised. Tuttle Avoids Dry Issue. | True | By W.a. Warn. Special To the New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/writ-to-free-irigoyen-denied.html | Writ to Free Irigoyen Denied. | True | Special Cable to THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/holds-world-peace-lies-in-education-dr-jacks-of-oxford-at-rochester.html | HOLDS WORLD PEACE LIES IN EDUCATION; Dr. Jacks of Oxford, at Rochester University, Urges Cultural Internationalism. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/a-readers-criticism.html | A READER'S CRITICISM | True | M. R. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/cosimas-role-in-wagners-life-she-emerges-from-count-du.html | Cosima's Role in Wagner's Life; She Emerges From Count Du Moulin-Eckart's Biography as a Real Helpmate and Tenderly Feminine Person | True | By Richard Aldrichfrom By Ernst Benkard. W.w. Norton & Co. (UNDYING FACES: A BOOK OF DEATH MASKS.) | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/mj-mnamara-dead-was-noted-fireman-retired-captain-of-engine-company.html | M.J. M'NAMARA DEAD; WAS NOTED FIREMAN; Retired Captain of Engine Company 56 Performed Many Deeds of Heroism. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/new-building-code-aims-at-purer-air-merchants-committee-changes.html | NEW BUILDING CODE AIMS AT PURER AIR; Merchants' Committee Changes City Rules to Provide Better Ventilation. Basic Formula Is Given. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/presents-literary-prize-ambassador-edge-gives-brentano-award-to-mme.html | PRESENTS LITERARY PRIZE.; Ambassador Edge Gives Brentano Award to Mme. Jeanne Calray. Dr. Robbins Accepts a New Post. | True | Special Cable to THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/state-realty-officers-richard-t-childs-elected-president-of-html | STATE REALTY OFFICERS.; Richard T. Childs Elected President of Associated Boards. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/contact-interior-of-bellanca-airbus.html | CONTACT"; INTERIOR OF BELLANCA AIRBUS | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/theatre-wins-decision-charged-film-companies-with-trade-restraint.html | THEATRE WINS DECISION.; Charged Film Companies With Trade Restraint in Hartford. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/export-interest-grows-credit-men-revive-forummore-attend-meetings.html | EXPORT INTEREST GROWS.; Credit Men Revive Forum--More Attend Meetings. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/rhode-island-socialists-nominate.html | Rhode Island Socialists Nominate. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/barbed-words-flung-by-corn-belt-editor-column-bristles-with-oldtime.html | BARBED WORDS FLUNG BY CORN BELT EDITOR; Column Bristles With Old-Time Epithets 'Fill Filler at Bottom Lets In "A Soft Answer." | True | Special Correspondence, THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/other-events.html | OTHER EVENTS | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/miss-hedges-bride-of-hs-whitman-bishop-stires-performs-ceremony-in.html | MISS HEDGES BRIDE OF H.S. WHITMAN; Bishop Stires Performs Ceremony in Church of the Advent, Westbury, L.I. MISS KING HONOR MAID Roger C. Whitman Is His Brother'sBest Man--Reception Held atHome of Bride's Parents. | True | Special to The New York Times.Ira L. Hill Studio. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/britain-to-develop-her-flying-boats-her-aviators-undaunted-by-r101.html | BRITAIN TO DEVELOP HER FLYING BOATS; Her Aviators Undaunted by R-101 Disaster, but Will Avoid American Airship Tests. R-100 TO GO TO TROPICS May Be Fitted With Fuel-Oil Engines and Use Helium in Place of Hydrogen Gas. May Use Helium in R-100. Ship to Go to the Tropics. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/phelps-pro-sculling-champion-beats-barry-in-london-race.html | Phelps, Pro Sculling Champion, Beats Barry in London Race | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/broadway-plot-at-auction.html | Broadway Plot at Auction. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/attorneys-require-no-realty-license-court-in-commission-case-says.html | ATTORNEYS REQUIRE NO REALTY LICENSE; Court in Commission Case Says They May Act as Regular Brokers. CITES LEGISLATIVE CLAUSE Judge Cardozo's Opinion Explained in Sustaining Validity of the Law. Comma Has Significance. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/ten-die-of-alcohol-in-newark-in-3-days-3-seriously-ill-in-hospital4.html | TEN DIE OF ALCOHOL IN NEWARK IN 3 DAYS; 3 Seriously Ill in Hospital--4 Are Arrested for Drinking Liquid Used for Rubbing. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/office-workers-see-22story-death-leap-man-connected-with-business.html | OFFICE WORKERS SEE 22-STORY DEATH LEAP; Man Connected With Business Venture That Failed Jumps From Top of 7th Av. Building. The Berlin Here After Fast Trip. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/chinas-war-at-end-after-seven-months-with-yens-troops-withdrawn-and.html | CHINA'S WAR AT END AFTER SEVEN MONTHS; With Yen's Troops Withdrawn and Feng's Absorbed, Government Acts to Subdue Reds.NANKING POSITION STRONGChiang Is All-Powerful BelowGreat Wall, Though Mukden'sAttitude is Ambiguous. VICTORS PLAN REFORMS Ambitious Program Announced forComing Year--Communists Threaten Nanchang. Nanking Announces Policies. Communists Threaten Nanchang. | True | By Hallett Abend. Special Cable To the New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/hindenburg-visits-trier-tells-populace-of-area-their-spirit-saved.html | HINDENBURG VISITS TRIER.; Tells Populace of Area Their Spirit Saved Rhineland for Germany. | True | Wireless to the NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/yale-again-loses-to-georgia-1814-southerners-rally-near-end-to.html | YALE AGAIN LOSES TO GEORGIA, 18-14; Southerners Rally Near End to Triumph at New Haven as 45,000 Look On. BOOTH'S PLAY UNAVAILING Goes Over for One Touchdown, Though Victors Concentrate on Stopping Him. DOWNS MAKES 81-YARD RUN Georgia Back Scores on Opening Kick-Off--Roberts Accounts for Deciding Tally. Booth Hurls Over Line. Another Chance for Georgia. Georgia Determined to Win. YALE AGAIN LOSES TO GEORGIA, 18-14 Downs's Dash Unavailing. Beans Makes Neat Catch. | True | By Robert F. Kelley. Special To the New York Times.times Wide World Photo. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/october-sales-start-well-richmond-district-stores-expect-a-seasonal.html | OCTOBER SALES START WELL.; Richmond District Stores Expect a Seasonal Increase. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/they-say.html | THEY SAY-- | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/newly-recorded-music-the-leners-in-early-mozart-quartet-for.html | NEWLY RECORDED MUSIC; The Leners in Early Mozart Quartet for Columbia -Releases by Prominent Vocalists DISK DISCORD IN GERMANY. | True | By Compton Pakenham. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/labor-drys-fight-wet-declaration-both-factions-try-to-sway.html | LABOR DRYS FIGHT WET DECLARATION; Both Factions Try to Sway Resolutions Committee, Which Is Said to Favor Beer Plea. FLOOR DEBATE IMPENDS Printers' Chief Reported Ready to Attack Any Repeal Move--Women Drys Make Appeal. Green Urges Winter Idle Relief. Danville Strikers Heartened. | True | By Louis Stark. Special To the New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/long-island-building-large-volume-of-mortgage-funds-placed-there.html | LONG ISLAND BUILDING.; Large Volume of Mortgage Funds Placed There for Homes. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/schenectady-high-victor-in-troy-run-team-places-men-among-first.html | SCHENECTADY HIGH VICTOR IN TROY RUN; Team Places Men Among First Sixteen to Capture Rensselaer Poly Race.HOLMES OF CATSKILL WINS Covers 2.6-Mile Course in 13:14.2-- 266 Harriers From 38 Schools Take Part. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/few-stocks-on-curb-hold-early-advances-selling-near-end-because-of.html | FEW STOCKS ON CURB HOLD EARLY ADVANCES; Selling Near End Because of Holiday's Approach Unsettles General List. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/crude-oil-prices-steady.html | CRUDE OIL PRICES STEADY. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/major-franco-held-by-spain-as-rebel-transatlantic-aviator-locked-up.html | MAJOR FRANCO HELD BY SPAIN AS REBEL; Transatlantic Aviator Locked Up on Charge of "Military Delinquency." MANY OTHERS ROUNDED UP Peseta Declines Again to 9.94 to the Dollar--1,500 Workers Go on Strike in Cartagena. Seven Arrested in Seville. 1,500 Strike at Cartagena. Franco Once Flew South Atlantic. | True | Special Cable to THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/protest-mail-rate-rise-retailers-here-term-increase-in-firstclass.html | PROTEST MAIL RATE RISE.; Retailers Here Term increase in First-Class Postage Untimely. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/prince-michael-to-become-a-cadet.html | Prince Michael to Become a Cadet. | True | Wireless to THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/117-pay-reductions-listed-last-month-45-increases-reported-in-the.html | 117 PAY REDUCTIONS LISTED LAST MONTH; 45 Increases Reported in the Nation by Labor Bureau, Inc., Against 116 in March. SLIGHT UPTURN INDICATED But Compilers Doubt It Has Provided Enough Momentum for aSustained Trade Revival. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/projection-jottings-big-trail-at-white-houseevelyn-laye-to-attend.html | PROJECTION JOTTINGS; "Big Trail" at White House-- Evelyn Laye To Attend Her Shadow's First Night | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/new-hampshire-wins-200-beats-lowell-textile-with-strong-attack-in.html | NEW HAMPSHIRE WINS, 20-0.; Beats Lowell Textile With Strong Attack in Second Half. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/buys-hartsdale-fells-home.html | Buys Hartsdale Fells Home. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/the-art-of-music.html | The Art of Music | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/vermont-eleven-wins-forward-passes-help-to-beat-coast-guard-team-13.html | VERMONT ELEVEN WINS; Forward Passes Help to Beat Coast Guard Team, 13 to 0. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/urges-big-mergers-for-cotton-makers-f-w-jefferson-at-poland-spring.html | URGES BIG MERGERS FOR COTTON MAKERS; F. W. Jefferson at Poland Spring Tells Manufacturers of South American Opportunities. CURTAILMENT IS ENDORSED Bayliss, Retiring President, Warns Production Must Keep Parity With Demand. Latin America Urged as Market. New Officers Elected. Urges Ending of Night Work. MOTHER OF FIVE ASKS AD. Husband Missing, she Wanders Streets Seeking Food. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/a-history-of-the-cattle-industry.html | A History of the Cattle Industry | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/concordias-rally-ties-mount-vernon-scores-on-jantzs-line-plunge-in.html | CONCORDIA'S RALLY TIES MOUNT VERNON; Scores on Jantz's Line Plunge in Last Quarter to Deadlock Rival at 7-7. WHITE PLAINS IS WINNERHalts Poughkeepsie High by 7 to 0-- Poly Prep Conquers Roosevelt of Yonkers. White Plains Wins, 7--0. Poly Prep Victor, 45--0. Pelham Beats Irving Prep. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/ywca-seeks-237000-budget-campaign-will-be-held-here-from-nov-11-to.html | Y.W.C.A. SEEKS $237,000.; Budget Campaign Will Be Held Here From Nov. 11 to 24. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/chains-not-opposing-sales-tax-principle-only-against-discrimination.html | CHAINS NOT OPPOSING SALES TAX PRINCIPLE; Only Against Discrimination, Lyons Says--Some States Need Revenue. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/music-of-the-electron.html | MUSIC OF THE ELECTRON. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/boys-set-records-flying-toy-planes-bernard-collins-of-providence-ri.html | BOYS SET RECORDS FLYING TOY PLANES; Bernard Collins of Providence, R.I., Wins Senior National Tourney at Atlantic City. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/wounds-exconvict-in-crowded-street-detective-shoots-fugitive-long.html | WOUNDS EX-CONVICT IN CROWDED STREET; Detective Shoots Fugitive Long Sought by Police After East Side Chase. HOLD-UP MAN ALSO CAUGHT Cornered by Policeman After Taxi Pursuit in 122d Street, but Companion Escapes. Robber Captured After Hold-up. Thirteen Optical Workers Held Up. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/man-found-dead-in-automobile.html | Man Found Dead in Automobile. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/the-house-of-lords-finds-a-defender-chesterton-observes-that-an.html | THE HOUSE OF LORDS FINDS A DEFENDER; Chesterton Observes That an Aristocratic Upper Chamber Is More Desirable Than One Filled With Millionaires HOUSE OF LORDS DEFENDED OLD WEATHER OMENS. | True | By G.k. Chestertonfrom the Painting By Sir John Lavery. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/arnold-beats-litz-to-clinch-national-auto-racing-title.html | Arnold Beats Litz to Clinch National Auto Racing Title | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/pope-lauds-charity-of-catholics-here-apostolic-letter-to-cardinal.html | POPE LAUDS CHARITY OF CATHOLICS HERE; Apostolic Letter to Cardinal to Be Read at All Masses Today in Archdiocese.MGR. HAYES TRANSMITS IT Gives Thanks for Canonizing ofMartyrs to Indians--Calls for Peter's Pence Offering. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/bright-tones-appearing-high-color-favored-for-dress-worn-under-coat.html | BRIGHT TONES APPEARING; High Color Favored for Dress Worn Under Coat or as Costume Accent Choose Your Colors | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/starpatic-defeats-sun-edwin-by-head-sanford-stud-entry-makes-a-game.html | STARPATIC DEFEATS SUN EDWIN BY HEAD; Sanford Stud Entry Makes a Game Finish to Take Continental Handicap at Jamaica.ANCHORS AWEIGH SCORESCarries Mrs. Payne Whitney'sColors to Nose Decision OverTimely--Sturdy Wins. Race Worth $4,900. STARPATIC DEFEATS SUN EDWIN BY HEAD Is Victor by Nose. | True | By Bryan Field. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/redemption-calls-on-bonds-increase-weeks-additions-put-october.html | REDEMPTION CALLS ON BONDS INCREASE; Week's Additions Put October Total Above Last Month's and That of a Year Ago. MUNICIPAL ISSUES IN VAN Large Retirements Announced for the Future, With Colorado Obligations Prominent. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/tariff-considered-as-aid-to-copper-some-producers-look-on-duty-as.html | TARIFF CONSIDERED AS AID TO COPPER; Some Producers Look on Duty as Remedy for Instability of the Industry. NEW SOURCES DEVELOPING Greatly Increased Supplies of Metal From Canadian and African Mines Foreseen. United States as Importer. Statement by Cole. TARIFF CONSIDERED AS AID TO COPPER Cost of Producing Copper. In Chile and Mexico. STOCKS OF COPPER-HIGHER. Decrease Expected From Recent Orders and Curtailments. New Foreign Oil Company. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/waldman-assails-bertini-socialist-candidate-at-utica-urges-removal.html | WALDMAN ASSAILS BERTINI.; Socialist Candidate at Utica Urges Removal of Judge. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/n-y-u-turns-back-villanova-20-to-6-powerful-violet-eleven-puts-over.html | N. Y. U. TURNS BACK VILLANOVA, 20 TO 6; Powerful Violet Eleven Puts Over Touchdown in Each of First Three Periods. JOE LA MARK GAMES STAR Quarterback Counts Twice, Once on 36-Yard Run--40,000 at Yankee Stadium. MacDonald Recovers Fumble. N. Y. U. TURNS BACK VILLANOVA, 20 TO 6 Shakes Off Villanova Men. | True | By William D. Richardson.times Wide World Photo. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/unwritten-law-is-barred-as-defense-by-kansas-court.html | "Unwritten Law" Is Barred As Defense by Kansas Court | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/investing-trusts-hold-up-in-slump-percentage-of-decline-in-assets.html | INVESTING TRUSTS HOLD UP IN SLUMP; Percentage of Decline in Assets Is Smaller Than in Stock Market Averages. SOME MINIMIZE LOSSES Buying, Selling and Remaining Inactive at Times Mark Safety Efforts of Managements. Figures on Representative Stocks. Weigh Merits of Yield Ratio. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/five-students-hurt-in-auto-near-albany-larry-sincoff-seriously.html | FIVE STUDENTS HURT IN AUTO NEAR ALBANY; Larry Sincoff Seriously Injured --D. Mills, C. Kromick, N. Beecher, L. Friedman Bruised. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/footnotes-on-a-weeks-headliners.html | FOOTNOTES ON A WEEK'S HEADLINERS | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/paris-opens-school-to-teach-business-move-is-begun-for-defense-of.html | PARIS OPENS SCHOOL TO TEACH BUSINESS; Move Is Begun for Defense of France Against Attacks in Economic Field. MODELED AFTER HARVARD Institution to Train Executives Is First of Kind in Europe--Edge Attends Ceremony. | True | By Carlisle MacDonald. Special Cable To The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/bankers-set-1931-convention-date.html | Bankers Set 1931 Convention Date. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/hewitt-races-for-three-touchdowns-as-columbia-overwhelms-wesleyan.html | Hewitt Races for Three Touchdowns as Columbia Overwhelms Wesleyan by 48-0; COLUMBIA CRUSHES WESLEYAN BY 48-0 Lions Give Brilliant Display of Aerial and Running Plays-- Lead at Half, 35-0. HEWITT SCORES 3 TIMES Takes Opening Kick-Off and Races 95 Yards to Touchdown -- Also Dashes 65 Yards. MOSSER IS STAR RECEIVER Crosses for Tallies After Catching Two Passes--Losers Held at Blue and White Goal Line. Two Star for Wesleyan. Hewitt Finds Wide Hole. | True | Times Wide World Photo. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/two-railroads.html | TWO RAILROADS. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/yale-victor-at-soccer-freeman-see-and-carr-star-as-m-i-t-loses-7-to.html | YALE VICTOR AT SOCCER; Freeman, See and Carr Star as M. I. T. Loses, 7 to 0. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/legion-officer-injured-vice-commander-howell-and-wife-hurt-in-buy.html | LEGION OFFICER INJURED; Vice Commander Howell and Wife Hurt In Buy State Auto Crash. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/philadelphia-trade-gains-department-store-sales-make-rapid.html | PHILADELPHIA TRADE GAINS; Department Store Sales Make Rapid Increases. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/rialto-gossip.html | RIALTO GOSSIP | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/whos-who-of-the-judges-elected-to-world-court-frank-b-kellogg.html | WHO'S WHO OF THE JUDGES ELECTED TO WORLD COURT; FRANK B. KELLOGG | True | By Manley O. Hudson, Bemis Professor of International Law, Harvard Law School.times Wide World Photo. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/designing-of-airports-now-taught-at-nyu-first-course-of-its-kind-is.html | DESIGNING OF AIRPORTS NOW TAUGHT AT N.Y.U.; First Course of Its Kind Is Added to Guggenheim School Curriculum. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/revfonyah-victor-in-touch-and-go-sayres-gelding-triumphs-over-dr.html | REVFONYAH VICTOR IN TOUCH AND GO; Sayre's Gelding Triumphs Over Dr. Watson in Orange Horse Show. AL-ZO WINS JUMPING STAKE Clearview Sunflower Captures Blue in Saddle Competition, With Sun Dance Second. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/find-woman-train-victim-police-learn-missing-egg-harbor-resident.html | FIND WOMAN TRAIN VICTIM.; Police Learn Missing Egg Harbor Resident Died at Camden Hospital. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/washington-debut-for-grace-roosevelt-mrs-longworth-to-present-niece.html | WASHINGTON DEBUT FOR GRACE ROOSEVELT; Mrs. Longworth to Present Niece --Her Friend, Ruth Hanna McCormick, to Introduce Daughter. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/weekly-business-index-declines-further-all-series-but-car-loadings.html | Weekly Business Index Declines Further; All Series but Car Loadings Moved Lower | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/french-grief-keen-for-r101-disaster-warmest-feeling-for-britain.html | FRENCH GRIEF KEEN FOR R-101 DISASTER; Warmest Feeling for Britain Since War Aroused by Crash of Airship. Paris Crowded for Auto Show. Weather Continues Bad. Politics Enlivened. | True | By P.j. Philip. Wireless To the New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/czech-war-budget-exceeds-school-fund-finance-minister-also-reports.html | CZECH WAR BUDGET EXCEEDS SCHOOL FUND; Finance Minister Also Reports That More Is Being Spent for Propaganda. | True | Special Correspondence, THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/stanford-held-to-scoreless-tie-by-minnesota-michigan-beats-purdue.html | Stanford Held to Scoreless Tie by Minnesota; Michigan Beats Purdue, 14-13; MINNESOTA HOLDS STANFORD TO A TIE Makes Surprising Defense to Turn Back Coast Stars in Scoreless Deadlock. THRILLS NEAR THE CLOSE Moffatt, California Ace, Is Thrust Back by the Gophers on Their Own One-Yard Line. Stanford Drive Fails. Moffatt's Thrust Repelled. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89364,C1B89365,C1B89366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/rg-abercrombie-dies-of-a-stroke-president-of-the-westchester-county.html | R.G. ABERCROMBIE DIES OF A STROKE; President of the Westchester County Bankers Association Succumbs at 71. HEAD OF BANK 23 YEARS Had Been Honored by Irvington With Many Offices--Chairman of Liberty Loan Drives. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/mary-k-mason-has-debut-her-parents-present-her-at-tea-and-garden.html | MARY K. MASON HAS DEBUT.; Her Parents Present Her at Tea and Garden Party In Chestnut Hill. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/bancrofts-team-wins-4-to-2-over-enss-nine-in-havana.html | Bancroft's Team Wins, 4 to 2, Over Ens's Nine in Havana | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/artists-return.html | ARTISTS RETURN. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/pictures-of-past-week-rose-hobart-wins-favor-in-two-filmsr-de.html | PICTURES OF PAST WEEK; Rose Hobart Wins Favor in Two Films--Mr. De Mille's Latest Contribution Facile Direction. His Wife's Churn. Energetic Comedy. A Sea Melodrama. Interrupted Gayety. | True | By Mordaunt Hall. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/decry-soviet-executions-german-cultural-leaders-protest-killing-of.html | DECRY SOVIET EXECUTIONS.; German Cultural Leaders Protest Killing of Scientists Without Trial. | True | Wireless to THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/oranges-are-active-survey-shows-only-25-per-cent-of-homes.html | ORANGES ARE ACTIVE; Survey Shows Only 2.5 Per Cent of Homes Unoccupied. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/major-and-lake-triumph-beat-stockton-and-seabury-in-doubles-final.html | MAJOR AND LAKE TRIUMPH; Beat Stockton and Seabury in Doubles Final at Hot Springs. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/in-the-classroom-and-on-the-campus-educators-seek-a-way-to-learn-in.html | IN THE CLASSROOM AND ON THE CAMPUS; Educators Seek a Way to Learn in Advance Each Student's Knack for Languages. The Undergraduate Speaks Up. Saving the Child. | True | By Eunice Fuller Barnard. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/to-conduct-under-bodanzky.html | To Conduct Under Bodanzky. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/listening-in-income-of-announcers-a-busy-orchestra-thomas-on-two.html | LISTENING-IN; Income of Announcers. A Busy Orchestra. Thomas on Two Networks. A New Set Is Needed. Four Active Microphones. | True | By Orrin E. Dunlap Jr. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/urge-world-to-end-military-training-leaders-in-many-fields-sign.html | URGE WORLD TO END MILITARY TRAINING; Leaders in Many Fields Sign Peace Manifesto Attacking "Education for War." APPEAL WIDELY BROADCAST Signers Include Einstein, Freud, Tagore, Jane Addams, H.G. Wells and John Dewey. Says Nations Repudiated War. URGE WORLD TO END MILITARY TRAINING Groups Affiliated With Council | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/current-magazines.html | Current Magazines | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/ousting-of-bertini-urged-by-waldman-socialist-tells-roosevelt-he.html | OUSTING OF BERTINI URGED BY WALDMAN; Socialist Tells Roosevelt He Should Demand Resignation of Judge He Appointed. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/a-a-u-crosscountry-run-set-nov-29-in-jersey-city.html | A. A. U. Cross-Country Run Set Nov. 29 in Jersey City | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/william-butterworth-improving.html | William Butterworth Improving. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/home-comforts-abound-in-orchard-hill-model-dwelling-period.html | HOME COMFORTS ABOUND IN ORCHARD HILL MODEL DWELLING; Period Furnishings. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/firemen-to-honor-dead.html | FIREMEN TO HONOR DEAD. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/todays-programs-in-citys-churches-several-clergymen-will-preach-on.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Several Clergymen Will Preach on Unemployment and Ways to Help the Jobless. COLUMBUS DAY SERMONS Prayers Will Be Offered in the Lutheran Edifices for the Biennial Convention. Baptist. Congregational. Lutheran. Methodist Episcopal. Roman Catholic. Reformed. Unitarian. Universalist. Radio. Miscellaneous. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/city-markets-find-surplus-produce-a-vexing-problem-the-department.html | CITY MARKETS FIND SURPLUS PRODUCE A VEXING PROBLEM; The Department Regrets the Human Perversity Which Neglects Seasonable Bounties | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/title-called-valid-in-spite-of-brook-underground-watercourse-held.html | TITLE CALLED VALID IN SPITE OF BROOK; Underground Watercourse Held No Bar to Suburban Realty Transactions. BASED ON NATURAL RIGHTS Buyers Lose Down Payment but Are Not Compelled to Take the Property, Court Rules. Stream Not Legal Encumbrance. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/amherst-repulses-union-eleven-280-scores-twice-in-first-period-to.html | AMHERST REPULSES UNION ELEVEN, 28-0; Scores Twice in First Period to Gain Decisive Victory-- Tener and Cadigan Star. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/here-and-there-new-mecca-for-millionaires-retrocession-of-surnames.html | HERE AND THERE; New Mecca for Millionaires. Retrocession of Surnames. Bill-Paying Labor-Saving. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/two-kinds-of-overproduction.html | TWO KINDS OF OVERPRODUCTION. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/care-of-the-cooling-system-all-pipes-joints-and-hose-connections.html | CARE OF THE COOLING SYSTEM; All Pipes, Joints and Hose Connections Should Now Be Cleaned-- Worn Parts Replaced--Anti-Freeze Mixture Added | True | By J. Russell Walsh. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/clear-water-foils-submarines.html | Clear Water Foils Submarines. | True | Special Correspondence, THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/still-another-phase-of-show-business-tying-up-for-twelve-weeks-in.html | STILL ANOTHER PHASE OF SHOW BUSINESS; Tying Up for Twelve Week's in Cincinnati, Bryant's Floating Theatre Presents Old Favorites in the Hoboken Fashion | True | By Robert H. Allen. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/cruiser-prepares-to-aid-americans-pensacola-sails-for-cuba-to-stand.html | CRUISER PREPARES TO AID AMERICANS; Pensacola Sails for Cuba to Stand By in Possible Emergency in Brazil.WOULD PICK UP REFUGEESOur Move Follows Britain's-- More Than 2,000 of Our Citizens Are In War Zone. Our Move Follows Britain's Navy Cannot Sell Planes. British Warships Sail. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/brief-reviews-life-in-china-grand-scale-smuggling-books-in-brief.html | Brief Reviews; LIFE IN CHINA GRAND SCALE SMUGGLING Books in Brief Review A GREAT HUMANITARIAN BOB DAVIS AT HOME PURITAN DAYS Brief Reviews FAMOUS SHIPWRECKS | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/carnegie-tech-sweeps-through-georgia-tech-for-five-touchdowns-in-31.html | Carnegie Tech Sweeps Through Georgia Tech For Five Touchdowns in 31 to 0 Victory | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/women-get-prizes-at-exposition-here-oratory-awards-won-by-mrs-timme.html | WOMEN GET PRIZES AT EXPOSITION HERE; Oratory Awards Won by Mrs. Timme, Birth-Control Worker, and Mrs. Floyd Bennett. SIX CITED FOR QUILTING Popular Vote Decides Winning Sculptor and Painter--Three Choruses Are Rewarded. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/buffalo-news-is-fifty-it-celebrates-birthday-with-articles-by.html | BUFFALO NEWS IS FIFTY.; It Celebrates Birthday With Articles by Coolidge and Others. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/blacks-lead-womens-woolens.html | Blacks Lead Women's Woolens. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/new-childrens-books-new-books-for-children.html | New Children's Books; New Books For Children | True | By Anne T. Eaton | C1B89359,C1B89360,C1B89361,C1B89362,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/94yard-run-wins-for-north-carolina-branchs-sensational-dash-at-end.html | 94-YARD RUN WINS FOR NORTH CAROLINA; Branch's Sensational Dash at End Decides Against Maryland by 28 to 21 Count. GETS 15 POINTS FOR TEAM Had Tallied Touchdown Previously With 3 Extra Markers—13 First Downs for Losers. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/walker-will-meet-realty-men-on-taxes-condemnation-methods-also-will.html | WALKER WILL MEET REALTY MEN ON TAXES; Condemnation Methods Also Will Be Discussed at Conference Tomorrow Night. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/coast-building-rises-figures-surpass-1929-while-sales-continue-to.html | COAST BUILDING RISES; Figures Surpass 1929, While Sales Continue to Fall. | True | Special To The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/yale-cubs-won-at-soccer.html | Yale Cubs Won at Soccer. | True | Special To The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/business-leases.html | BUSINESS LEASES. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/realty-women-to-meet.html | Realty Women to Meet. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/new-york-city-investigations-now-reach-into-many-fields-the-county.html | NEW YORK CITY INVESTIGATIONS NOW REACH INTO MANY FIELDS; The County, State and Federal Inquiries Involve Subjects From Courts to Food Wider Investigation Sought. Other Judges Under Scrutiny. | True | Photo by Blank-Stoller, Inc. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/the-dance-a-pioneer-of-modernism-m-jaquesdalcroze-discusses-various.html | THE DANCE: A PIONEER OF MODERNISM; M. Jaques-Dalcroze Discusses Various Phases of the Recent Movement—Current Programs | True | By John Martin.photograph By S'Ora, Paris. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/making-friends-with-wild-beasts-a-frenchman-who-treats-lions-like.html | Making Friends With Wild Beasts; A Frenchman Who Treats Lions Like House Cats Brings Home a Captivating Menagerie from Central Africa | True | By Charles Johnston | C1B89359,C1B89360,C1B89361,C1B89362,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/business-records-assignments-judgments-satisfied-judgments.html | BUSINESS RECORDS; ASSIGNMENTS. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS' LIENS. SATISFIED MECHANICS' LIENS. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/mr-byron-dwells-on-a-task-of-acting.html | MR. BYRON DWELLS ON A TASK OF ACTING | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/miss-orcatt-has-card-of-81-in-practice-for-title-tourney.html | Miss Orcatt Has Card of 81 In Practice for Title Tourney | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/new-national-bank-in-florida.html | New National Bank in Florida. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/pageant-held-at-hoboken-children-depict-historic-scenes-in-citys.html | PAGEANT HELD AT HOBOKEN; Children Depict Historic Scenes in City's Tercentenary. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/army-cadet-corps-to-attend-illinois-game-here-nov-8.html | Army Cadet Corps to Attend Illinois Game Here Nov. 8 | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/concert-programs-for-the-current-week-premiere-orchestral.html | CONCERT PROGRAMS FOR THE CURRENT WEEK; Premiere Orchestral Performances—Week Of Many Pianists—Other Recitalists Concerts Today. Monday, Oct. 13. Tuesday, Oct. 14. Wednesday, Oct. 15. Thursday, Oct. 16. Friday, Oct. 17. Saturday, Oct. 18. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/lehigh-to-hold-dedication-schwab-will-speak-at-exercises-at-packard.html | LEHIGH TO HOLD DEDICATION; Schwab Will Speak at Exercises at Packard Laboratory Oct. 15. | True | Special Correspondence, THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/the-new-emsco-sport-plane-ready-for-a-test-flight.html | THE NEW EMSCO SPORT PLANE READY FOR A TEST FLIGHT | True | Times Wide World Photo. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/wisconsin-routs-chicago-by-340-oman-and-schneller-alternating-at.html | WISCONSIN ROUTS CHICAGO BY 34-0; Oman and Schneller, Alternating at Fullback, Stand Out in Badger Onslaught LUSBY STARTS THE SCORING Crosses Maroon Line at End of Steady Drive—Victors Gain 350Yards to 80 for Rivals. Complete Only Three Passes. Reverses His Field Twice. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89364,C1B89365,C1B89366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/carlton-opposes-cutting-of-wages.html | CARLTON OPPOSES CUTTING OF WAGES | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/bessarabian-reds-raided-rumanian-police-find-evidence-of-moscow.html | BESSARABIAN REDS RAIDED.; Rumanian Police Find Evidence of Moscow Plans for Demonstration. | True | Wireless to THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/kansas-gas-field-shows-big-reserve-proved-areas-indicate-output-of.html | KANSAS GAS FIELD SHOWS BIG RESERVE; Proved Areas Indicate Output of Hugoton Rivaling That of Amarillo in Texas. PIPE-LINE WORK ON WAY Important Cities in Middle West Will Be Linked Up for Use of Natural Fuel. Other Main Natural Gas Fields. To Pipe Gas to Many States. Argus Leads in Hugoton Field. KANSAS GAS FIELD SHOWS BIG RESERVE | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/retail-sales-increase-further-improvement-is-noted-by-cleveland.html | RETAIL SALES INCREASE.; Further Improvement Is Noted by Cleveland Stores. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/may-recognize-gallant-fox-turfs-greatest-money-winner.html | May Recognize Gallant Fox Turf's Greatest Money Winner | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/party-chiefs-spur-congress-campaign-lucas-predicts-workable.html | PARTY CHIEFS SPUR CONGRESS CAMPAIGN; Lucas Predicts "Workable Majority" for Republicans—Shouse Looks for Democratic Gains. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/buffalo-autos-kill-105-persons-injured-in-streets-in-nine-months.html | BUFFALO AUTOS KILL 105.; Persons Injured in Streets in Nine Months Number 2,064. | True | Special Correspondence, THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/no-funds-for-schools-in-shantung-province-mission-institutions-also.html | NO FUNDS FOR SCHOOLS IN SHANTUNG PROVINCE; Mission Institutions Also Shut Because of the Anti-Foreign Trouble Last Spring. | True | Special Correspondence, THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/byproducts-fathers-and-sons.html | BY-PRODUCTS.; FATHERS AND SONS. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/british-foreign-trade-far-below-last-year-september-imports.html | BRITISH FOREIGN TRADE FAR BELOW LAST YEAR; September Imports 19,718,000 Less Than in 1929, Exports Down 13,710,000. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/westchester-items-residential-site-in-mount-kisco-to-be-improved.html | WESTCHESTER ITEMS.; Residential Site in Mount Kisco to Be Improved. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/buys-water-properties-transmississippi-utilities-in-deal-with.html | BUYS WATER PROPERTIES.; Trans-Mississippi Utilities in Deal With Southern Union Gas. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/detroit-creating-work-for-jobless-led-by-new-mayor-the-city-is.html | DETROIT CREATING WORK FOR JOBLESS; Led by New Mayor, the City Is United in Attacking Unemployment. SHIFTS PROVIDE NEW PLACES Odd Jobs Consolidated to Give a Month's Steady Labor Instead of Hourly Tasks. Confined to City Residents. Consolidating Odd Jobs. | True | By Gladys H. Kelsey. Editorial Correspondence, The New York Times | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/polands-great-crisis-passed-ten-years-ago-led-polands-army.html | POLAND'S GREAT CRISIS PASSED TEN YEARS AGO; LED POLAND'S ARMY | True | By Lord D'Abernon. World Copyright, 1930, By Lord D'Abernon. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/sanstol-defeats-adelman-wins-bout-at-new-ridgewood-grove-kolo.html | SANSTOL DEFEATS ADELMAN; Wins Bout at New Ridgewood Grove --Kolo Outpoints Cohen. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/when-the-senates-big-five-governed-our-policies-in-his-biography-of.html | When the Senate's "Big Five" Governed Our Policies; In His Biography of Aldrich Professor Stephenson Recreates an Important Epoch in American History The "Big Five" | True | By Charles Willis Thompson | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/submerged-microphone-to-relay-mans-escape-from-a-water-tank.html | SUBMERGED MICROPHONE TO RELAY MAN'S ESCAPE FROM A WATER TANK; RELIGIOUS BROADCASTS RESUMED NEXT SUNDAY | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/shopping-services-see-stocks-ample-report-small-basis-for-change.html | SHOPPING SERVICES SEE STOCKS AMPLE; Report Small Basis for Change That "Starving" Reduces Retail Trade. TREND TO LARGE STORES Carry Wider Selections Than Some of small Shops--Tribute Paid to Lower Prices. Stocks Very Complete. Prices Are Remarkable | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/lafayette-harriers-win.html | Lafayette Harriers Win. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/working-students-hit-by-depression-colleges-report-decrease-in-jobs.html | WORKING STUDENTS HIT BY DEPRESSION; Colleges Report Decrease in Jobs Available for Those Who Earn While Learning. WAGES LOWER THIS FALL Employment Secretaries Maintain Close Contact With Many Fields of Industry. Types of Work. Recruiting by Big Firms. The Employment Secretary. | True | By Clyde Beals. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/doctor-complains-of-fee-on-berlin-sickchest-panel-he-averages-4.html | DOCTOR COMPLAINS OF FEE.; On Berlin Sick-Chest Panel, He Averages 4 Cents Per Visit. | True | Wireless to THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/north-china-leader-would-oust-chiang-wang-chingwei-head-of-peking-a.html | NORTH CHINA LEADER WOULD OUST CHIANG; Wang Ching-wei, Head of Peking Attempt, Issues Defiance to Nanking Regime. 'WILD MAN' BECOMES A HERO Present Left Wing Chief of Kuomintang Was Heartily Denounced Only Three Years Ago. The "Wild Man" of the North. | True | Special Correspondence, THE NEW YORK TIMES | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/east-river-house-has-yacht-landing-huge-cooperative-just-opened.html | EAST RIVER HOUSE HAS YACHT LANDING; Huge Cooperative Just Opened Represents Investment of $6,500,000. IN CARL SCHURZ PARK AREA New Structure Has River Frontage of 204 Feet--Private Motor Driveway Provided. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/jack-donahue-left-estate-to-widow-she-gets-personal-effects-of.html | JACK DONAHUE LEFT ESTATE TO WIDOW; She Gets Personal Effects of Actor and Life Interest in the Residue. VALUE IS UNDETERMINED Three Daughters to Share Principal After Mother's Death--Family Gets J.B. Tailer Property. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/paris-lounging-clothes-new-pajamas-more-formal-than-ever-now.html | PARIS LOUNGING CLOTHES; New Pajamas More Formal Than Ever, Now Established as Part of Evening Mode Crimped Fabrics Used Fur and Flower Trimming More About the Tunic | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/john-lamberton.html | John Lamberton. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/stores-fared-better-many-enjoyd-larger-sales-than-report-would.html | STORES FARED BETTER.; Many Enjoyed Larger Sales Than Report Would Indicate. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/hotel-edison-work-big-hostelry-near-times-square-is-90-per-cent.html | HOTEL EDISON WORK.; Big Hostelry Near Times Square Is 90 Per Cent Completed. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/theatre-party-womans-exchange-benefit-proves-an-attraction.html | THEATRE PARTY; Women's Exchange Benefit Proves an Attraction | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/royal-belgian-infant-baptized-at-brussels-throng-in-heavy-rain.html | ROYAL BELGIAN INFANT BAPTIZED AT BRUSSELS; Throng in Heavy Rain Cheers in Square at Church When Ceremony Is Performed. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/province-solves-medical-problem-saskatchewan-grants-to-doctors.html | PROVINCE SOLVES MEDICAL PROBLEM; Saskatchewan Grants to Doctors Provide Care forSparsely Settled Areas. | True | Special Correspondence, THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/stage-comedians-engaged-for-wor-broadcasts.html | STAGE COMEDIANS ENGAGED FOR WOR BROADCASTS | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/wins-2-nominations-will-seek-either-job-new-hampshire-democrat-to.html | WINS 2 NOMINATIONS; WILL SEEK EITHER JOB; New Hampshire Democrat to Stay on Ticket as Candidate for Governor and Senator. Special Correspondence, THE NEW YORK TIMES. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/by-motor-on-africas-big-game-trails-a-vivid-panorama-of-abundant.html | BY MOTOR ON AFRICA'S BIG GAME TRAILS; A Vivid Panorama of Abundant, but Diminishing, Wild Life and of Human Jungle Tribes of Varying Tameness BY MOTOR ON AFRICA'S BIG GAME TRAILS A PREHISTORIC HOUSE OF THE INDIANS | True | By W.j. Luytenphotograph From Ewing Galloway. photograph Copyright By the Martin Johnson Expedition. photograph Copyright By de Con. From Ewing Galloway. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/rev-dr-rd-wilson-theologian-is-dead-succumbs-at-74-of-influenza-was.html | REV. DR. R.D. WILSON, THEOLOGIAN, IS DEAD; Succumbs at 74 of Influenza--Was a Founder of Westminster Theological Seminary. Senators to Attend Curry Funeral. Daniel J. Dwyer. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/steamer-silks-in-crash-british-vessel-picke-up-crew-and-proceeds.html | STEAMER SILKS IN CRASH; British Vessel Picke Up Crew and Proceeds Toward Dieppe, France. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/brenner-races-90-yards-for-touchdown-as-boro-hall-academy-eleven.html | Brenner Races 90 Yards for Touchdown as Boro Hall Academy Eleven Wins, 25-0 | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/124795679-in-mortgages-prudentials-1930-loans-include-65862370-for.html | $124,795,679 IN MORTGAGES; Prudential's 1930 Loans Include $65,862,370 for Dwellings. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/wet-issue-rules-illinois-contests-antidry-victories-predicted-in.html | WET ISSUE RULES ILLINOIS CONTESTS; Anti-Dry Victories Predicted in Referendum and for House as Well as Senate Nominees. MRS.O'NEILL IS PUT THIRD 150,000 Votes Are Estimated for Mrs. McCormick's Rival, but the Drys Talk of 500,000. CLASH ON PROHIBITION POLL Dry Leaders Split Over Voting in It, but Minimize It as Lacking Instruction to Candidates. 5 Per Cent of Drys Likely to Vote. Views on Mrs. O'Neill's Chances. 27 House Candidates Wet. Referendum Termed Futile. Figures on Previous Referenda | True | By Richard V. Oulahan. Special To the New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/air-future-viewed-by-victim-of-r101-sir-sefton-brancker-foresaw.html | AIR FUTURE VIEWED BY VICTIM OF R-101; Sir Sefton Brancker Foresaw Skies Filled With Planes Before the Year 2030. EXPECTED 760-MILE SPEED Air Vice Minister Predicted Greater Prospects for Planes Than for Bulkier Dirigibles. POLITICAL EFFECT LIKELY He Felt Wars Between Continents Would Be Possible, but Not Between Closer Neighbors. Speed of 760 Miles Held Likely. Believes Future Best for Planes. AIR FUTURE VIEWED BY VICTIM OF R-101 | True | By Air Vice Marshal Sir Sefton Brancker, K.c.b., Director of British Civil Aviation. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/letters-from-four-centuries-in-the-wild-collection-they-constitute.html | Letters From Four Centuries In the Wild Collection; They Constitute a Remarkable Body of Hitherto Unpublished Correspondence of Literary Interest | True | By Louis Kronenbergerfrom A Pen Drawing By E.a. Abby. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/tuning-in-on-the-polar-sky-antenna-of-schooner-morrissey-at.html | TUNING IN ON THE POLAR SKY; Antenna of Schooner Morrissey at Greenland Eavesdropped on Cities Far Away--Uncanny Radio Effects Were Observed Tricks of Nature. Radio as a Barometer. Pacific Stations Heard. Getting the Clock Set. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/flood-relief-issue-for-congress-again-lower-mississippi-valley.html | FLOOD RELIEF ISSUE FOR CONGRESS AGAIN; Lower Mississippi Valley Delegations 16 to 1 for Reopening Question. THEY OPPOSE JADWIN PLANBuilding of Spillways, on Which$60,000,000 Has Already BeenSpent, May Be Held Up. Issue Raised on Spillways. Navigation Aids Seen. Reservoir Plan of 1898. | True | By Thomas Fauntleroy. Editorial Correspondence, The New York Times | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/ecuador-is-seeking-to-draw-tourists-since-guayaquil-has-been-rated.html | ECUADOR IS SEEKING TO DRAW TOURISTS; Since Guayaquil Has Been Rated Class A Port, President Looks for More Visitors. HE OPENS 500-MILE ROAD It Runs Through the Andes From Bahuhoyo to Colombia and Is Full of Thrills. | True | Special Correspondence, THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/new-institute-bans-collegiate-ideas-dr-flexner-says-5000000.html | NEW INSTITUTE BANS COLLEGIATE IDEAS; Dr. Flexner Says $5,000,000 Bamberger University Will Be Without Rules. ATHLETICS ALSO BARRED Small Faculty of High Quality Not to Be Paternalistic, He Says-- Offices to Be Opened Here. Better Pay for Faculty. No Pressure of Direction. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/four-new-books-by-german-writers.html | Four New Books by German Writers | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/herrings-and-homer.html | HERRINGS AND HOMER. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/longsought-broker-is-seized-in-seattle-we-willard-indicted-here-for.html | LONG-SOUGHT BROKER IS SEIZED IN SEATTLE; W.E. Willard, Indicted Here for $500,000 Fraud, Traced by Alleged Bad Checks. GIRL COMPANION TAKEN, TOO Fugitive, Hunted Since Aug 5, Is Said to Have Victimized Small Wage Earners. Employal 100 Salesmen. Woman's Arrest Ordered. BROKER LONG SOUGHTED SEIZED IN SEATTLE Check Printing Order Gives Clue. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/sports-today.html | Sports Today | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/the-subscription-dance-dates.html | THE SUBSCRIPTION DANCE DATES | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/at-the-wheel-to-keep-cars-moving.html | AT THE WHEEL; To Keep Cars Moving. | True | By James O. Spearing | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/brazil-sees-spread-of-revolt-checked-new-column-advances-in-state.html | BRAZIL SEES SPREAD OF REVOLT CHECKED; New Column Advances in State of Minas Geraes--Isolated Towns Defy Rebels. WE SEND WARSHIP SOUTH Cruiser Pensacola Goes to Cuba to Be Ready to Aid Americans in Brazil if Necessary. Active Skirmishing Reported. BRAZIL SEES SPREAD OF REVOLT CHECKED Rivals Issue Proclamations. Reports From Capital Censored. Troop Train Reported Wrecked Federals Move on Lafayette. Garrison's Mutiny Reported. | True | Wireless to THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/bond-prices-rise-after-5day-drop-many-recoveries-recorded-although.html | BOND PRICES RISE AFTER 5-DAY DROP; Many Recoveries Recorded, Although Losses Early in Week Are Not Made Up.SALES REACH HIGH FIGURE Several Latin-American Issues Gain Two or Three Points-- Domestic Rails Lose. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/henschels-return-the-first-conductorpast-and-present-of-the-boston.html | HENSCHEL'S RETURN; The First Conductor--Past and Present of The Boston Symphony Orchestra | True | By Olin Downes. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/broun-urges-aid-for-idle-and-aged.html | Broun Urges Aid for Idle and Aged. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/giants-may-get-meusel-red-outfielder-expected-to-play-for-mcgraw.html | GIANTS MAY GET MEUSEL; Red Outfielder Expected to Play for McGraw Next Season. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/royal-engagement-surprised-italians-religious-difficulties-were.html | ROYAL ENGAGEMENT SURPRISED ITALIANS; Religious Difficulties Were Long Believed to Bar Union of Boris and Giovanna. VATICAN MUST STILL ACT Final Details of Dispensation Are Expected to Be Made Soon When Bulgarian Visits Pope. Canon Law Rules Dispensations. Problem for Crown Prince. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/labor-in-the-industrial-south.html | Labor in the Industrial South | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/seeking-remedies-for-building-noise-ft-ley-wants-realty-body-to.html | SEEKING REMEDIES FOR BUILDING NOISE; F.T. Ley Wants Realty Body to Make a Study of the Problem. MUFFLING OF SOUNDS URGED Some Method May Be Found to Silence Machine-Gun Racket of Riveting Machines. Little Welding Abroad. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/successful-killer-some-new-films.html | SUCCESSFUL "KILLER"; SOME NEW FILMS | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/boys-from-8-nations-to-vie-as-orators-worlds-secondary-school.html | BOYS FROM 8 NATIONS TO VIE AS ORATORS; World's Secondary School Championship to Be Decided of Washington on Oct. 25. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/jersey-police-hunt-stolen-plane.html | Jersey Police Hunt Stolen Plane. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/housing-exhibit-on-national-lines-mr-macdougalls-proposal-for.html | HOUSING EXHIBIT ON NATIONAL LINES; Mr. MacDougall's Proposal for Washington Headquarters Meets With Approval. BROADEN HOME KNOWLEDGE Would Also Encourage More Artistic Town Planning, Says Arthur Bates Lincoln. Home Knowledge Needed. Favors Local Exhibits. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/air-transport-lines-form-national-systems-mail-passengers-and.html | AIR TRANSPORT LINES FORM NATIONAL SYSTEMS; Mail, Passengers and Express Will Cross Country on Three Routes Twenty-four Hours to Coast. PLANES IN HAWAII CARRY 8,165 PERSONS 165,000 MILES | True | By Lauren D. Lyman. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/bubonic-plague-in-oran-outbreak-alarms-northern-africa-port.html | BUBONIC PLAGUE IN ORAN.; Outbreak Alarms Northern Africa-- Port Authorities Are Warned. | True | Special Cable to THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/ohio-wesleyan-wins-76-scores-in-third-period-to-defeat-university.html | OHIO WESLEYAN WINS, 7-6.; Scores in Third Period to Defeat University of Dayton. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/dearth-of-stocks-for-borrowing-reported-more-short-sales-and-fewer.html | Dearth of Stocks for Borrowing Reported; More Short Sales and Fewer Lenders Seen | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/woman-sets-a-pace-for-busy-new-york-she-has-come-here-from-all.html | WOMAN SETS A PACE FOR BUSY NEW YORK; She Has Come Here From All Quarters and Has Found a Fertile Field for All of Her Varied Talents By MILDRED ADAMS | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/sam-katz-divorced-at-reno-in-july-former-eleanora-ambrose-got.html | SAM KATZ DIVORCED AT RENO IN JULY; Former Eleanora Ambrose Got Decree From Film Executive Through Secret Procedure. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/real-estate-sales-decline-kansas-city-building-permits-dropped.html | REAL ESTATE SALES DECLINE.; Kansas City Building Permits Dropped $758,850 in September. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/freeport-official-in-wreck.html | Freeport Official in Wreck. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/a-poets-reaction-to-wars-necessary-homicide-siegfried-sassoon-tells.html | A Poet's Reaction to War's Necessary Homicide; Siegfried Sassoon Tells How He Drifted Towards Pacifism In a Slightly Fictionized Autobiographical Record | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/horse-show-list-to-close-tuesday-national-exhibition-will-be-held.html | HORSE SHOW LIST TO CLOSE TUESDAY; National Exhibition Will Be Held in the Garden Nov. 6 to 12, Inclusive. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/stuyvesant-soccer-victor.html | Stuyvesant Soccer Victor. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/article-14-no-title.html | Article 14 -- No Title | True | Times Wide World Photo. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/2-old-convent-doors-to-be-auctioned-here-items-from-brittany.html | 2 OLD CONVENT DOORS TO BE AUCTIONED HERE; Items From Brittany Included in J.R. Herter Collection to Be Sold This Week. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/the-worlds-vast-dilemma-a-glut-of-raw-materials-production-has.html | THE WORLD'S VAST DILEMMA: A GLUT OF RAW MATERIALS; Production Has Exceeded Consumption, Invoking the Old Law of Supply and Demand, Depressing Prices, And Upsetting the Delicate Machinery by Which the Nations Exchange Their Manifold Products The Raw Materials Crisis. A Glut of Commodities. The Industries of Brazil. The Boycott in India. In Western Europe. Great Britain's Situation. Consumption and Cash. Gold and Price Disturbances. The Future Outlook. | True | By S. Palmer Harman. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/red-admiral-in-finland-head-of-baltic-fleet-incognito-saw-submarine.html | RED ADMIRAL IN FINLAND.; Head of Baltic Fleet, Incognito, Saw Submarine Launched. | True | Wireless to THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/republicans-plan-program-in-jersey-leaders-prepare-to-organize-1931.html | REPUBLICANS PLAN PROGRAM IN JERSEY; Leaders Prepare to Organize 1931 Legislative Session--Abell Hearing Scheduled. PARTY LOOKS FOR MAJORITY Senate Presidency Expected to Go to J.G. Wolber of Essex and Floor Leadership to A.R. McAllister. Chandless Hearing Planned. Republican Majority Expected. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/syracuse-makes-483-yards-from-scrimmage-and-20-first-downs-to-beat.html | Syracuse Makes 483 Yards From Scrimmage And 20 First Downs to Beat Rutgers, 27-0 | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/russian-war-flier-killed-with-pilot-victor-utgoff-dies-in-air-crash.html | RUSSIAN WAR FLIER KILLED.; With Pilot, Victor Utgoff Dies in Air Crash at Revere, Mass. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/roosevelt-drafts-new-letter-to-attorney-general-insisting-that-he.html | Roosevelt Drafts New Letter to Attorney General Insisting That He Submit Records in Bertini Inquiry | True | From a Staff Correspondent of the New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/new-east-side-apartments.html | New East Side Apartments. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/new-economic-era-is-theory-of-slump-wall-street-pessimists-take-up.html | 'NEW ECONOMIC ERA' IS THEORY OF SLUMP; Wall Street Pessimists Take Up Slogan Used by Optimists in Boom Days. GLOOMY PERIOD FORECAST Statements Urging Lower Living Standards, Which Hoover,Assailed, Are Made.PROPHECIES MEET DERISIONArguments Advanced by the Bearish Seers Are Reverse of Those Usedby Bullish Economists. Hoover Disputes Banker's Stand. Surplus of Workers Foreseen. Woes of Sugar Industry Cited. 'NEW ECONOMIC ERA' IS THEORY OF SLUMP | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/foreign-trade-drop-shown-for-august-both-imports-and-exports-were.html | FOREIGN TRADE DROP SHOWN FOR AUGUST; Both Imports and Exports Were Below 1929 in All Divisions-- Imports From Russia Rose. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/trade-buying-helps-advance-in-cotton-covering-also-figures-in-net.html | TRADE BUYING HELPS ADVANCE IN COTTON; Covering Also Figures in Net Gains of 12 to 13 Points as Steadiness Continues. EVENING UP IS PROMINENT Reactions Under Selling From South and Realizing Are Offset by Demands of Mills. COTTON GOODS PRICES. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/columbias-record-in-political-science-john-w-burgess.html | COLUMBIA'S RECORD IN POLITICAL SCIENCE; JOHN W. BURGESS. | True | By Dixon Ryan Fox, Professor of History, Columbia University. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/yale-bowl-is-sold-out-for-army-game-oct-25.html | Yale Bowl Is Sold Out For Army Game Oct. 25 | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/municipal-loan-los-angeles-sanitation-district.html | MUNICIPAL LOAN.; Los Angeles Sanitation District. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/vagrant-with-cash-jailed-homeless-woman-67-carried-2800-in-old-suit.html | VAGRANT WITH CASH JAILED; Homeless Woman, 67, Carried $2,800 in Old Suit Case. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/boriss-betrothal-heartens-bulgars-the-latest-royal-romance.html | BORIS'S BETROTHAL HEARTENS BULGARS; THE LATEST ROYAL ROMANCE. | True | By John MacCormac. Wireless To the New York Times.herbert Photo.wide World Photo. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/brown-turns-back-princeton-7-to-0-conquers-tigers-for-the-second.html | BROWN TURNS BACK PRINCETON, 7 TO 0; Conquers Tigers for the Second Year in Row Before 30,000 in Palmer Stadium. ROTELLI GETS TOUCHDOWN Goes Over From 5-Yard Line in Third Quarter--Gutli Adds the Extra Point. CHASE ON 26-YARD RUN Gain Paves Way for Bruins' Score --Victors Make Fifteen First Downs to Five for Rivals. Tiger Backs Are Helpless. Ball on 5-Yard Line. Bennett Replaces Bogar. BROWN TURNS BACK PRINCETON, 7 TO 0 | True | By Allison Danzig. Special To The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/recreating-a-street.html | RECREATING A STREET | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/activities-of-organizations.html | ACTIVITIES OF ORGANIZATIONS | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/b-o-builds-welded-car-no-pieces-to-be-lost-by-use.html | B.&O. Builds Welded Car, No Pieces to Be Lost by Use | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/to-fly-on-new-mail-line-notables-will-be-on-first-atlanta.html | TO FLY ON NEW MAIL LINE.; Notables Will Be on First Atlanta Cross-Country Plane Wednesday. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/ball-on-friday-day-nurseries-event-to-offer-a-gay-program.html | BALL ON FRIDAY; Day Nurseries Event to Offer a Gay Program | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/the-microphone-will-present-kleiber-leads-philharmonic-and.html | THE MICROPHONE WILL PRESENT--; Kleiber Leads Philharmonic and Stokowski Conducts Symphony Orchestra This Afternoon--Other Events This Week Monday, Oct. 13. Tuesday, Oct. 14. Wednesday, Oct. 15. Thursday, Oct. 16. Friday, Oct. 17. Saturday, Oct. 18. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/jr-hastings-operated-on-senator-reported-doing-well-after-emergency.html | J.R. HASTINGS OPERATED ON; Senator Reported Doing Well After Emergency Removal of Appendix. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/mrs-mary-f-lilly-noted-lawyer-dies-first-woman-elected-from-city-to.html | MRS. MARY F. LILLY, NOTED LAWYER, DIES; First Woman Elected From City to State Assembly--First Woman Graduate of N.Y.U. Law School. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/notre-dame-subdues-navy-eleven-26-to-2-40000-see-middies-crushed-in.html | NOTRE DAME SUBDUES NAVY ELEVEN, 26 TO 2; 40,000 See Middies Crushed in Game Marking Dedication of Victors' Stadium. SAVOLDI IS SCORING STAR Fullback Goes Over for Trio of Touchdowns--Winners Display Versatile Attack. Changes Game's Complexion. NOTRE DAME BEATS NAVY ELEVEN, 26-2 New Backfield Goes In. Navy Unable to Gain. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/fetes-famed-astronomer-german-university-of-prague-holds.html | FETES FAMED ASTRONOMER; German University of Prague Holds Celebration to Honor Kepler. | True | Special Correspondence, THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/wild-life-of-the-english-countryside.html | Wild Life of the English Countryside | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/with-those-who-fly-for-the-first-time-at-the-airports-the.html | WITH THOSE WHO FLY FOR THE FIRST TIME; At the Airports the Adventurous Spirit Still Rules as Crowds Wait to Take Their Turns at Soaring Aloft | True | By T.j.c. Martynetching By Inger Veise, Courtesy of the Kleeman-Therman Galleries. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/chadbourne-plans-send-sugar-higher-stabilization-is-furthered-by.html | CHADBOURNE PLANS SEND SUGAR HIGHER; Stabilization Is Furthered by Agreements on Cuban Withdrawal and on Export Limit.REFINERY IN CHINA LIKELYAlcohol From Sugar as Part ofMotor Fuel on Island MayBe Forced by New Law. Stocks in Cuba to Decline. Sugar Alcohol for Motor Cars. CHADBOURNE PLANS SEND SUGAR HIGHER | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/hints-to-drivers.html | HINTS TO DRIVERS | True | By Accelerator. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/ocean-temperature-levels-open-vast-source-of-power-professor.html | OCEAN TEMPERATURE LEVELS OPEN VAST SOURCE OF POWER; Professor Claude's Experiments Lead to Vision of Revolutionary Developments With Economic and Climatic Consequences Possibilities of Power. An Experimental Plan. A Vision of Changes. | True | By William L. Lawrence. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/manual-conquers-hamilton-by-137-carucci-crosses-line-in-final.html | MANUAL CONQUERS HAMILTON BY 13-7; Carucci Crosses Line in Final Period for Winning Touchdown Before 5,000.BROOKLYN TECH IS VICTORBeats Bushwick Eleven by 21 to 0--Brooklyn Prep Defeats St. Francis by 14-0. Brooklyn Tech Victor. Brooklyn Prep Triumphs. Woodmere Beats Adelphi. Port Richmond Loses, 12--0. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/new-vice-president-for-business-bureau-national-organization-elects.html | NEW VICE PRESIDENT FOR BUSINESS BUREAU; National Organization Elects H. C. Osborn of Cleveland--Reports Activities. Modern Chinese Radio Stations. LIVE STOCK AND MEATS. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/brazilian-revolt-upsets-fiscal-plan-prospect-of-returning.html | BRAZILIAN REVOLT UPSETS FISCAL PLAN; Prospect of Returning Prosperity Clouded by Uprising WhichSurprised Business Men.SAO PAULO REGAINS CALMStrong Measures Taken by Government Reassure Those Who DoNot Wish Forcible Change. | True | Wireless to THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/r101-dead-buried-in-a-single-grave-1000000-pay-tribute-to-48-of.html | R-101 DEAD BURIED IN A SINGLE GRAVE; 1,000,000 Pay Tribute to 48 of Airship's Crew on Way to Cardington Tomb. CORTEGE CROSSES LONDON Empire Premiers in March to Train Which Carried Bodies --Many Women Faint. CEREMONY HELD IN TORONTO Beauvais Witness of Dirigible's Fall Says Fire, Not Explosion, Caused Destruction Last Sunday. London in Silent Tribute. Premiers Follow in Autos. Relatives Come to Graveside. MacDonald Shows Grief. High Officials in London Cortege. Sole Witness Tells of Crash. Toronto Holds Memorial. | True | Special Cable to THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/tilson-predicts-victories-sees-safe-republican-majority-in-the-next.html | TILSON PREDICTS VICTORIES; Sees Safe Republican Majority In the Next House. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/sees-big-plane-service-dutch-steamship-concern-expects-aircraft-to.html | SEES BIG PLANE SERVICE; Dutch Steamship Concern Expects Aircraft to Supersede Vessels. | True | Special Cable to THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/gray-estate-left-to-art-springfield-mass-couple-ensured-gallery-and.html | GRAY ESTATE LEFT TO ART.; Springfield (Mass.) Couple Ensured Gallery and Paintings for City. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/tarpaulin-wins-feature-at-laurel-captures-the-richard-johnson.html | TARPAULIN WINS FEATURE AT LAUREL; Captures the Richard Johnson Stakes After Tenacious Battle With Mate. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/hawthorne-gold-cup-grossing-30800-won-by-sun-beau-for-second-year.html | Hawthorne Gold Cup, Grossing $30,800, Won by Sun Beau for Second Year in Row; SUN BEAU ANNEXES $30,800 GOLD CUP Kilmer's Crack 5-Year-Old Wins Hawthorne Classic for the Second Year in Row. PIGEON HOLE IS SECOND Finishes Length Behind Victor With Stablemate, Alcibiades, Third at Wire. ZIEGLER'S SPINACH FOURTH 30,000 Cheer Jockey Coltiletti on Sun Beau--Net Value to Winner $23,800. Is Timed in 2:04 3-5. Gold Cup for Owner. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/lord-mayor-to-live-outside-his-city-london-mansion-house-repairs.html | LORD MAYOR TO LIVE OUTSIDE HIS CITY; London Mansion House Repairs Will Preclude New Occupant for Some Time. | True | Wireless to THE NEW YORK TIMES. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/kozeluh-beats-richards-scores-in-indoor-match-at-boston-arena-46-63.html | KOZELUH BEATS RICHARDS; Scores in Indoor Match at Boston Arena, 4-6, 6-3, 7-5. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/canadian-company-reports-ore-yield-consolidated-mining-smelting.html | CANADIAN COMPANY REPORTS ORE YIELD; Consolidated Mining & Smelting Gives Figures for Three and Nine Months. DOME MINES MILL READY New Plant to Begin Operations on First Anniversary of Burning of Old One. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/nine-helium-exportations-in-only-one-case-has-license-for-shipment.html | NINE HELIUM EXPORTATIONS; In Only One Case Has License for Shipment Abroad Been Denied. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/miss-jessup-weds-he-crampton-jr-dr-alexander-performs-ceremony-in.html | MISS JESSUP WEDS H.E. CRAMPTON JR.; Dr. Alexander Performs Ceremony in James Chapel of the Union Theological Seminary. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/chinese-art-is-a-prey-to-vandals-relics-of-cultured-ages-are-being.html | CHINESE ART IS A PREY TO VANDALS; Relics of Cultured Ages Are Being Steadily Depleted by Mobs The Motive of Plunder. Reverence for Antiques. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/french-art-at-the-helm-excellent-mixed-show-at-kraushaars-vaillard.html | FRENCH ART AT THE HELM; Excellent Mixed Show at Kraushaar's-- Vaillard, Bonnard, Roussel at Seligmann's | True | By Edward Alden Jewell. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/soviet-will-draft-all-unemployed-new-decree-orders-those-out-of.html | SOVIET WILL DRAFT ALL UNEMPLOYED; New Decree Orders Those Out of Work to Take Whatever Positions Are Offered Them.LABOR SHORTAGE EXISTS But More Than 400,000 Are Idle--City of Moscow Will Oust All Who Have No Jobs There. Union Expulsion Implied. 400,000 Idle Are Listed. | True | By Walter Duranty. Wireless To the New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/new-jersey-kiwanians-elect.html | New Jersey Kiwanians Elect. | True | Special to The New York Times. | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/a-couple-of-journalists-write-a-play.html | A COUPLE OF JOURNALISTS WRITE A PLAY | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/oklahoma-aggies-tie-indiana-77-come-from-behind-in-second-period-to.html | OKLAHOMA AGGIES TIE INDIANA, 7-7; Come From Behind in Second Period to Even Count, Highfill Registering. Aggies Display Strength. Ashby Covers 72 Yards. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |
| 1930-10-12 | 1930-10-12 | https://www.nytimes.com/1930/10/12/archives/new-telephone-offices-west-fiftieth-street-building-will-house-800.html | NEW TELEPHONE OFFICES; West Fiftieth Street Building Will House 800 Employes. | True | | C1B89359,C1B89360,C1B89361,C1B89362,C1B89363,C1B89364,C1B89365,C1B89366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/first-division-wins-in-extra-period-87-lieutenant-scotts-goal.html | FIRST DIVISION WINS IN EXTRA PERIOD, 8-7; Lieutenant Scott's Goal Brings Victory Over Governors Island Poleists--8,000 Attend. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/bobs-aides-secretly-confer-on-mystery-missing-financiers-sons-are.html | BOB'S AIDES SECRETLY CONFER ON MYSTERY; Missing Financier's Sons Are Reported Called to Meeting on His Affairs. WIFE TELLS OF PHONE TALK Last Wednesday He Said on Long Distance From Chicago He Was Hurrying Home. Wife Tells of Phone Talk. Gifts to Church Now in Doubt. BOB AIDES SECRETLY CONFER ON MYSTERY | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/welfare-expenditures.html | WELFARE EXPENDITURES. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/lease-manhattan-houses-dwellings-rented-for-occupancy-by-the.html | LEASE MANHATTAN HOUSES; Dwellings Rented for Occupancy by the Lessees. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/movement-of-gold-to-paris-continues-outflow-from-german-market.html | MOVEMENT OF GOLD TO PARIS CONTINUES; Outflow From German Market Greatly Increases Current Importations Into France.EXPECTATIONS WERE UPSET Paris Believes That, but for Developments In Germany, French Gold Imports Would Already Have Ended | True | Wireless to THE NEW YORK TIMES. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/dartmouth-is-facing-loss-of-two-centres-andes-and-ferry-may-be-out.html | DARTMOUTH IS FACING LOSS OF TWO CENTRES; Andes and Ferry May Be Out of Columbia Game Saturday as Result of Injuries. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/the-screen-a-german-film-operetta.html | THE SCREEN; A German Film Operetta. | True | By Mordaunt Hall. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/marx-brothers-stir-hilarity-at-palace-intensely-amusing-in-the.html | MARX BROTHERS STIR HILARITY AT PALACE; Intensely Amusing in "The Schweinerie"--Georgie Price and Rose Perfect Appear. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/new-york-eleven-soccer-victor-21-davie-browns-goal-in-socood-half.html | NEW YORK ELEVEN SOCCER VICTOR, 2-1; Davie Brown's Goal in Socood Half Produces Margin Over New Bedford Team. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/argentina-keeps-net-title-beats-chile-in-doubles-to-clinch-south.html | ARGENTINA KEEPS NET TITLE; Beats Chile in Doubles to Clinch South American Championship. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/philharmonic-orchestra-heard.html | Philharmonic Orchestra Heard. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/patterson-is-first-in-bronx-elks-run-tappen-post-entry-leads-more.html | PATTERSON IS FIRST IN BRONX ELKS' RUN; Tappen Post Entry Leads More Than 200 in the Glatzmayer A.A.U. 8-Mile Handicap. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/tuttle-will-stick-to-tammany-issue-response-in-upstate-tour.html | TUTTLE WILL STICK TO TAMMANY ISSUE; Response in Up-State Tour Convinces Advisers That It Should Be Dominant Note.SYRACUSE SPEECH TONIGHTNominee, Replying to Roosevelt, Declares Farm Relief Due toRepublican Legislature. Reception Satisfies Candidate. Tuttle's Course Approved. Repeal Stand Criticized. Replies to Roosevelt Speech. Disputes Governor's Claims. | True | By W.a. Warn. Special To the New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/argentina-produces-first-plane.html | Argentina Produces First Plane. | True | Special Cable to THE NEW YORK TIMES. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/fall-in-british-prices-board-of-trade-makes-months-decline-2-years.html | FALL IN BRITISH PRICES.; Board of Trade Makes Month's Decline 2%, Year's 15%. | True | Special Cable to THE NEW YORK TIMES. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/s-jay-kaufman-to-produce-play.html | S. Jay Kaufman to Produce Play. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/steady-rise-shown-in-city-relief-work-welfare-council-finds-cost-of.html | STEADY RISE SHOWN IN CITY RELIEF WORK; Welfare Council Finds Cost of Non-Institutional Aid Grew 2,500% in 17 Years. | True | | C1B89319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/bancroft-all-stars-win-kleins-single-in-10th-defeats-zem-team-54.html | BANCROFT ALL STARS WIN.; Klein's Single In 10th Defeats Eve's Team, 5-4, at Havana. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/plans-a-reserve-bank-costa-rican-president-offers-bill-in-congress.html | PLANS A RESERVE BANK.; Costa Rican President Offers Bill In Congress for Institution. | True | Special Cable to THE NEW YORK TIMES. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/pga-title-golf-to-open-wednesday-kozak-to-defend-metropolitan-crown.html | P.G.A. TITLE GOLF TO OPEN WEDNESDAY; Kozak to Defend Metropolitan Crown in Tourney at Gedney Farm Club. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/community-cure-for-crime-urged-state-commission-says-guiding.html | COMMUNITY CURE FOR CRIME URGED; State Commission Says Guiding Childhood Behavior Is Ultimate Prevention Task.REPORTS ON 4-YEAR STUDY "Broken" Homes Found to FurnishLower Percentage of Felons ThanThose Having Two Parents. Factors in Delinquency. Crime Called Adventure. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/roosevelt-to-open-fire-on-tuttle-here-his-campaign-plan-is-to-meet.html | ROOSEVELT TO OPEN FIRE ON TUTTLE HERE; His Campaign Plan Is to Meet Tammany Charges in Last Two Weeks. TALKS OVER RADIO TONIGHT He Will Press Budget Work and Then Start on Stump at Binghamton Saturday. May Await Opening Here. | True | From a Staff Correspondent of The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/easing-the-strain-corporations-could-help-lift-depression-by-paying.html | EASING THE STRAIN.; Corporations Could Help Lift Depression by Paying Dividends. | True | B.P. VAN BENTHUYSEN. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/whale-hunt-in-movies-first-sound-film-of-capture-shown-at-the.html | WHALE HUNT IN MOVIES.; First Sound Film of Capture Shown at the Embassy Theatre. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/praises-tests-abroad-for-college-entrance-columbia-official-reports.html | PRAISES TESTS ABROAD FOR COLLEGE ENTRANCE; Columbia Official Reports Method Shows If Foreign Students Are Acceptable. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/to-honor-mrs-e-coolidge-members-of-chicago-society-will-entertain.html | TO HONOR MRS. E. COOLIDGE; Members of Chicago Society Will Entertain Music Patron. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/urges-a-christlike-spirit.html | Urges a Christ-Like Spirit. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/peaks-horses-score-in-st-louis-show-st-mesrob-and-peter-handsome.html | PEAK'S HORSES SCORE IN ST. LOUIS SHOW; St. Mesrob and Peter Handsome, Paired in Roadster Class, Win Blue Before 14,000. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/wycoffs-pass-wins-game-toss-to-follet-beats-long-island-7-to-0-for.html | WYCOFF'S PASS-WINS GAME.; Toss to Follet Beats Long Island, 7 to 0, for Stapleton. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/bogus-stock-deals-cut-sharply-here-fraudulent-promotions-reduced.html | BOGUS STOCK DEALS CUT SHARPLY HERE; Fraudulent Promotions Reduced Two-thirds in Year, State Bureau Reports. AID OF NEWSPAPERS HAILED Education, Mounting Prosecutions and Market Decline Credited With Stopping Huge Thefts. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/reserves-win-157-in-army-polo-final-defeat-princeton-rotc-for.html | RESERVES WIN, 15-7, IN ARMY POLO FINAL; Defeat Princeton R.O.T.C. for Second Corps Area Title at Governors Island. TEAMS IN TIE FOR TROPHY Will Play Again Tomorrow for Commander's Cup--General Borden Scores Seven Goals. Victors Scatter Scoring. Allowed Four-Goal Handicap. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/science-found-void-compared-to-faith-dr-gj-russell-says-it-will.html | SCIENCE FOUND VOID COMPARED TO FAITH; Dr. G.J. Russell Says It Will Never Dethrone God, Despite Its Notable Progress. WARNS OF RECKLESS LIVING America Is Doomed to Fate of Sodom and Rome if Vice of Cities Spreads On, He Declares. | True | | C1B89319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/holdup-men-escape-yonkers-police-trap-rob-chain-store-of-40-before.html | HOLD-UP MEN ESCAPE YONKERS POLICE TRAP; Rob Chain Store of $40 Before Detective on Watch for Them Gets Into Action. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/louvre-paintings-to-be-shown-here-berlin-gallery-also-joins-in-the.html | LOUVRE PAINTINGS TO BE SHOWN HERE; Berlin Gallery Also Joins in the First International Exhibit of Famous Art Works. SEASON TO OPEN THURSDAY Masterpieces of Corot and Daumier Compose Collrction at Museum of Modern Art. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/actors-aid-broun-rally-songs-dances-and-speeches-mark-broadhurst.html | ACTORS AID BROUN RALLY.; Songs, Dances and Speeches Mark Broadhurst Theatre Meeting. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/human-migrants.html | HUMAN MIGRANTS. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/af-of-l-shuts-door-on-rebel-miners-executive-council-upholding-john.html | A.F. OF L. SHUTS DOOR ON REBEL MINERS; Executive Council, Upholding John L. Lewis, Turns Down Conciliation Proposal. CARDINAL PLEADS FOR IDLE O'Connell, at Mass for Workers, Exhorts Industry to Act With Labor to "Avert Catastrophe." "Dual" Unionism Opposed. Further Strife Indicated. | True | By Louis Stark. Special To the New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/patrolman-is-shot-in-42d-street-crowd-wounded-man-returns-fire-of.html | PATROLMAN IS SHOT IN 42D STREET CROWD; Wounded Man Returns Fire of Assailant, Who Escapes--They Had Quarreled at Dance. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/percudanl-is-bike-victor.html | Percudanl Is Bike Victor. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/alice-have-meyer-engaged-to-marry-her-betrothal-to-charles-kindred.html | ALICE HAVE MEYER ENGAGED TO MARRY; Her Betrothal to Charles Kindred Elliott Is Announced byHer Mother at a Tea.FIANCEE IN JUNIOR LEAGUEShe Is Kin of William F. Havemeyer,Thrice Mayor of New York--HerFiance Member of Embassy Club. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/music-walter-gieseking-returns.html | MUSIC; Walter Gieseking Returns. | True | By Olin Downes. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/more-hopeful-of-berlin-london-encouraged-by-signs-of-agreement-in.html | MORE HOPEFUL OF BERLIN.; London Encouraged by Signs of Agreement in Reichstag. | True | Special Cable to THE NEW YORK TIMES. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/farrellturnesa-score-at-siwanoy-beat-sweetserhornans-in-bestball.html | FARRELL-TURNESA SCORE AT SIWANOY; Beat Sweetser-Hornans in BestBall Match, 1 Up--Each onWinning Side Has 69. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/raise-united-balkan-flag-members-of-conference-hold-ceremony-at.html | RAISE UNITED BALKAN FLAG.; Members of Conference Hold Ceremony at Delphi, Greece. | True | Special Cable to THE NEW YORK TIMES. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/protest-to-mellon-on-russian-lumber-manufacturers-charge-failure-to.html | PROTEST TO MELLON ON RUSSIAN LUMBER; Manufacturers Charge Failure to Ban It on "Evidence" of Convict Labor. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/princeton-plans-work-on-offense-scoring-punch-will-be-aim-of.html | PRINCETON PLANS WORK ON OFFENSE; Scoring Punch Will Be Aim of Preparations This Week for Visit of Cornell. NO INJURIES ARE REPORTED Entire Squad Expected to Practice Today--Roper Praises Stand of Brown Forwards. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/mrs-miller-seeks-air-record-today.html | Mrs. Miller Seeks Air Record Today. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/byrd-flies-to-lecture-he-talks-at-stamford-conn-and-then-motors-to.html | BYRD FLIES TO LECTURE; He Talks at Stamford, Conn., and Then Motors to Bridgeport. | True | Special to The New York Times. | C1B89319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/yale-will-seek-stronger-attack-to-strive-for-more-powerful.html | YALE WILL SEEK STRONGER ATTACK; To Strive for More Powerful Line-Forcing Effectiveness This Week. PLAYERS TO REPORT TODAY Check-Up Reveals Elis Missed Four Opportunities to Score Against Georgia. Offense to Get Attention. Hard Schedule for Elis. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/poison-liquor-deaths-rise-to-15-in-newark-three-more-fatalities.html | POISON LIQUOR DEATHS RISE TO 15 IN NEWARK; Three More Fatalities Swell Total of Four Days--Two Victims Found on City Dump. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/dr-haldeman-urges-spiritual-values-first-baptist-pastor-says-god-of.html | DR. HALDEMAN URGES SPIRITUAL VALUES; First Baptist Pastor Says God of the Scientist Is a Mere Robot. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/bridge-climbers-seized-two-youths-met-by-watchman-atop-new-hudson.html | BRIDGE CLIMBERS SEIZED.; Two Youths Met by Watchman Atop New Hudson Span Pier. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/plan-benefit-for-st-marys-school.html | Plan Benefit for St. Mary's School. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/many-to-attend-seaglade-opening.html | Many to Attend Seaglade Opening. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/brazilian-rebel-says-move-is-not-mutinous-leader-declares.html | BRAZILIAN REBEL SAYS MOVE IS NOT MUTINOUS; Leader Declares Revolutionists Seek a Moral Administration and Restoration of Credit. | True | By Captain Juarez Tavora. Commanding Northern Revolutionary Army. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/michigan-surprise-of-big-ten-elevens-wolverines-reversal-of-form.html | MICHIGAN SURPRISE OF BIG TEN ELEVENS; Wolverines' Reversal of Form and Defeat of Purdue Provided Main Upset.NORTHWESTERN EXCELSLooms as Championship Threat asResult of Decisive TriumphOver Ohio State. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/125000000-credit-ready-for-germany-banking-houses-here-and-abroad.html | $125,000,000 CREDIT READY FOR GERMANY; Banking Houses Here and Abroad Arrange to Buy SixMonths 'Bills.OPTION OF THREE RENEWALSPlan Subject to Legislation byReichstag--Rate of 4 %Believed Likely. Others in American Group. German Houses Participating. Faith in German Stability. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/sports-today.html | Sports Today | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/serious-shortage-of-water-in-massachusetts-towns.html | Serious Shortage of Water In Massachusetts Towns | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/texas-christian-strong-tulane-rice-baylor-also-displayed-power-in.html | TEXAS CHRISTIAN STRONG.; Tulane, Rice, Baylor Also Displayed Power in Southwest. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/americans-thought-safe-fear-felt-in-trinidad-for-airways-men-in.html | AMERICANS THOUGHT SAFE.; Fear Felt in Trinidad for Airways Men in Brazil Discounted Here. | True | Special Cable to THE NEW YORK TIMES. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/rye-lad-exstudent-shot-hilldale-alone-on-campus-of-bryn-athyn-pa.html | RYE LAD, EX-STUDENT, SHOT; Hilldale Alone on Campus of Bryn Athyn (Pa.) School at Time. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/european-outlook-continues-obscure-events-of-the-present-month-have.html | EUROPEAN OUTLOOK CONTINUES OBSCURE; Events of the Present Month Have Dampened Hopes of Early Recovery. SOME VIEWS ARE HOPEFUL Italian Financiers Who Think Economic Crisis Near End, but Predict Very Slow Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/results-of-yesterdays-matches-on-links-in-the-metropolitan-district.html | Results of Yesterday's Matches on Links in the Metropolitan District | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/nolan-first-on-bike.html | Nolan First on Bike. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/virtues-stressed-by-prof-phelps-he-tells-free-synagogue-that-they.html | VIRTUES STRESSED BY PROF. PHELPS; He Tells Free Synagogue That They Are Better Than Higher Learning. LOVE THE KEY TO INSIGHT People Who Are Sympathetic by Nature Hear Voice of God, He Declares. | True | | C1B89319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/15-hurt-at-austrian-fete-twenty-thousand-fascists-attempt-forbidden.html | 15 HURT AT AUSTRIAN FETE; Twenty Thousand Fascists Attempt Forbidden Parade. | True | Wireless to THE NEW YORK TIMES. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/upstate-recluse-found-iii-dies.html | Up-State Recluse, Found Ill, Dies. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/asks-state-to-help-teachers-get-jobs-union-charges-school-board.html | ASKS STATE TO HELP TEACHERS GET JOBS; Union Charges School Board Here Appoints Substitutes to Save on Salaries. SEES 'POLITICAL PRESSURE' Letter to Graves Accuses City of Making $360 to $475 Profit on Every Temporary Post. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/gas-association-meets-today.html | Gas Association Meets Today. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/potter-attacks-fundamentalists.html | Potter Attacks Fundamentalists. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/urge-welfare-island-as-tombs-substitute-directors-of-grand-jurors.html | URGE WELFARE ISLAND AS TOMBS SUBSTITUTE; Directors of Grand Jurors' Group See Way to Save More Than $1,000,000. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/esmonds-indus-21-first-in-grand-criterium-stakes.html | Esmond's Indus, 2-1, First In Grand Criterium Stakes | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/credit-men-meet-in-montreal.html | Credit Men Meet in Montreal. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/three-parties-act-to-upset-bruening-reichstag-opening-its-session.html | THREE PARTIES ACT TO UPSET BRUENING; Reichstag, Opening Its Session Today, to Vote Saturday on Non-Confidence Motions. CHANCELLOR IS DUE TO WIN With 143 Socialist Votes Promised Tentatively, He Can Get Recess of Several Months Soon. Organization Today. Could Dodge Issue. To Wear Uniforms. | True | By Guido Enderis. Special Cable To the New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/senator-goff-home-today-on-leviathan-former-governor-fuller-and.html | SENATOR GOFF HOME TODAY ON LEVIATHAN; Former Governor Fuller and Harry F. Sinclair Also Aboard --10 Other Ships Are Due. | True | | |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/reinfeld-is-chess-victor.html | Reinfeld Is Chess Victor. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/mercury-11-above-normal-sends-throngs-to-beaches.html | Mercury 11 Above Normal Sends Throngs to Beaches | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/decries-prohibition-talk-wagner-says-ousting-rascals-from-office-is.html | DECRIES PROHIBITION TALK.; Wagner Says Ousting "Rascals" From Office Is More Important. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/reich-loan-cheers-bankers-at-basle-private-german-banks-to-take.html | REICH LOAN CHEERS BANKERS AT BASLE; Private German Banks to Take French and British Share if Latter Don't Participate. DANGER LOOMS ELSEWHERE World Bank Board keeping Eye on Austria, Australia, India and Brazil in Fear of Collapse. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/praises-jewish-farmers-dr-joseph-tells-200-at-conference-they-are.html | PRAISES JEWISH FARMERS; Dr. Joseph Tells 200 at Conference They Are Fortunate Class. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/notes-of-social-activities-in-suburbs-and-elsewhere.html | Notes of Social Activities in Suburbs and Elsewhere | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/fishermen-restive-at-delay-in-race-crews-while-away-the-day-yarning.html | FISHERMEN RESTIVE AT DELAY IN RACE; Crews While Away the Day Yarning About Prowess if There Is "Weather" Today. BLUENOSE AGAIN LIGHTENED She Also Gets New Paint--Landlubbers Continue to CrowdGloucester Wharves. Bluenose Hopes for Gale. Boats Are Burden Bearers. Halifax Races Likely. | True | By James Robbins. Special To the New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/womans-body-in-sound-expensively-dressed-it-is-found-off-field.html | WOMAN'S BODY IN SOUND; Expensively Dressed, It Is Found Off Field Estate at Lloyd Neck. | True | Special to The New York Times. | C1B89319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/both-parties-hail-big-registration-as-sign-of-victory-tuttle.html | BOTH PARTIES HAIL BIG REGISTRATION AS SIGN OF VICTORY; Tuttle Interprets Figures Here as Protest Against Control by "Immunity Claimers." ROOSEVELT PLEASED ALSO Increases in Brooklyn and Bronx Over 1926 Viewed as Being Favorable to Governor. INDICTMENTS TO BE ISSUE Republican Leaders See New Hope in Probable Action of Grand Jury This Week. New Scandal Exposures Planned. Registration Pleases Tuttle. BOTH PARTIES HAIL BIG REGISTRATION | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/hoppe-defeats-helgel-50-to-39.html | Hoppe Defeats Helgel, 50 to 39. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/argentine-business-gained-in-september-seasonal-improvement-noted.html | ARGENTINE BUSINESS GAINED IN SEPTEMBER; Seasonal Improvement Noted by Embassy Attache--August Figures Compared. | True | Special Cable to THE NEW YORK TIMES. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/musical-play-for-charity-souvenir-sadie-to-be-given-in-aid-of-home.html | MUSICAL PLAY FOR CHARITY; "Souvenir Sadie" to Be Given In Aid of Home for Crippled Children. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/would-stamp-out-reds-finnish-fascists-demand-their-complete.html | WOULD STAMP OUT REDS; Finnish Fascists Demand Their Complete Elimination. | True | Wireless to THE NEW YORK TIMES. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/rutgers-1869-replica-tonight-finds-brothers-rival-captains.html | Rutgers 1869 Replica Tonight Finds Brothers Rival Captains | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/persia-orders-archbishop-to-leave.html | Persia Orders Archbishop to Leave. | True | Wireless to THE NEW YORK TIMES. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/to-collect-jewish-fund-offerings.html | To Collect Jewish Fund Offerings. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/wants-humanness-in-religion.html | Wants Humanness In Religion. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/parade-and-fetes-honor-columbus-italian-society-puts-wreath-on.html | PARADE AND FETES HONOR COLUMBUS; Italian Society Puts Wreath on Statue to Mark Holiday-- Dance Aids Charities. HOOVER MESSAGE RECEIVED McKee Praises Racial Qualities In Radio Talk- -Banks and Stock Exchange Close Today. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/tytheridge-holds-confession-is-vital-says-it-faces-penitent-with.html | TYTHERIDGE HOLDS CONFESSION IS VITAL; Says It Faces Penitent With Moral Issues He Might Otherwise Evade. EXPOUNDS CATHOLIC VIEW Sin Defined as Man's Opposition to the Will of God, in St. Patrick's Cathedral Sermon. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/today-on-the-radio.html | Today on the Radio | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/huge-waste-by-city-on-land-deals-seen-33000000-is-squandered-yearly.html | HUGE WASTE BY CITY ON LAND DEALS SEEN; $33,000,000 Is Squandered Yearly in Overpayments, Holmes Group Charges. FIVE JUSTICES ASSAILED Awards for School Sites Scored as Indefensible--Laxity is Laid to Corporation Counsel's Office. Five Justices Assailed. Wide Reforms Urged. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/says-gaming-profits-go-to-tammany-club-panken-charges-eighth.html | SAYS GAMING PROFITS GO TO TAMMANY CLUB; Panken Charges Eighth District Resort's Funds Maintain Democratic Centre There. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/thomas-h-robinson-of-baltimore-dead-served-his-native-state-of.html | THOMAS H. ROBINSON OF BALTIMORE DEAD; Served His Native State of Maryland as Attorney General Since 1923. RENOMINATED THIS FALL Had Practiced Law for Nearly Fifty Years--Gave Opinion Police Need Not Enforce Prohibition. | True | | C1B89319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/6-more-marks-set-in-outboard-races-governor-trumbull-strives-hard.html | 6 MORE MARKS SET IN OUTBOARD RACES; Governor Trumbull Strives Hard but Vainly to Win Governor's Cup at Middletown, Conn. INGERSOLL TAKES EVENT Three of Records Broken in National Championships Were Set Only Saturday. Winner Becomes Host. 10,000 Watch Races. New Records Are Set. | True | By Vernon van Ness. Special To the New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/assembly-is-held-at-hot-springs-more-than-500-colonists-gather-for.html | ASSEMBLY IS HELD AT HOT SPRINGS; More Than 500 Colonists Gather for Brilliant Event--Many Dinners Precede It. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/russia-is-puzzling-wheat-trade-here-uncertainty-over-crops-in.html | RUSSIA IS PUZZLING WHEAT TRADE HERE; Uncertainty Over Crops in Argentina and Australia Is Also Bearish Factor. ALL GRAINS FALL IN WEEK Corn Futures Decline Although December Remains at a Premium Over Wheat. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/dr-fosdick-defends-statue-of-einstein-scientist-serves-god-he-says.html | DR. FOSDICK DEFENDS STATUE OF EINSTEIN; Scientist Serves God, He Says, in Explaining Carving on Portal of Church. ASSAILS NARROW RELIGION Servants of Mankind, Though They Shun Creeds, Should Be Emulated, He Declares. 4,000 ATTEND THE SERVICES Line, Started at 9 A.M., Extends for Blocks--Chapel and Two Tower Rooms Thrown Open. Line Starts Forming at 9 A.M. Many of Them Lack Religion. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/singers-in-ship-benefit-they-aid-widows-and-orphans-of-seamen-at.html | SINGERS IN SHIP BENEFIT.; They Aid Widows and Orphans of Seamen at Concert on Lafayette. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/buck-and-miss-ingalls-arrive-at-amarillo-in-separate-westeast.html | BUCK AND MISS INGALLS ARRIVE AT AMARILLO; In Separate West-East Transcontinental Flights, They Make Lap From Albuquerque. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/high-warns-drys-to-change-tactics-christian-herald-editor-urges-the.html | HIGH WARNS DRYS TO CHANGE TACTICS; Christian Herald Editor Urges the State W.C.T.U. to Seek to Win Youth and Liberals. NATIONAL BOLT PREDICTED It Would Result From 1932 Wet Planks, Mrs. Boole Tells Up-State Gathering. Crowds Attend Meetings. Attitude Is Deplored. | True | From a Staff Correspondent of The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/scholastic-teams-to-compete-today-four-of-five-bronx-elevens-to.html | SCHOLASTIC TEAMS TO COMPETE TODAY; Four of Five Bronx Elevens to Play in Double-Header at Polo Grounds. CLINTON TO MEET MORRIS Evander to Face Roosevelt In Second Game--Madison HisSaturday's Feature. Three Teams in Second Games. Other Teams Active Saturday. Poly Prep Shows Strength. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/stockdale-scores-wet-candidacies-regrets-chief-nominees-for-the.html | STOCKDALE SCORES WET CANDIDACIES; Regrets Chief Nominees for the Governorship Would Repeal Dry Law 'to Gain Office.' LAYS DEPRESSION TO LIQUOR Says Corruption and Unemployment Also Are Due to Its Traffic--Denounces War Training. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/brady-postpones-forum-a-week.html | Brady Postpones Forum a Week. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/french-and-german-steel-output-falls-krupps-reduce-working-staff.html | FRENCH AND GERMAN STEEL OUTPUT FALLS; Krupps Reduce Working Staff-- Asking Belgium to Regulate Prices. | True | Wireless to THE NEW YORK TIMES. | C1B89319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/blumenthal-leads-charity-campaign-philanthropist-directs-plea-for.html | BLUMENTHAL LEADS CHARITY CAMPAIGN; Philanthropist Directs Plea for $2,221,000 Fund to Assist 91 Jewish Federations. DINNER TO OPEN CANVASS Sicher Views Drive Here as Test of Nation's Generosity in Time of Depression. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/rc-bondy-dies-cigar-company-aide-succumbs-at-56-in-hospital-after.html | R.C. BONDY DIES; CIGAR COMPANY AIDE; Succumbs at 56 In Hospital After an Operation--Learned Business With Father. WAS NOTED DOG FANCIER His Wire-Haired Fox Terriers Took Prizes at Fairfield and Syracuse Shows. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/jetta-goudal-marries-decorator.html | Jetta Goudal Marries Decorator. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/hitandrun-drivers-kill-2-in-new-jersey-one-suspect-seized-after.html | HIT-AND-RUN DRIVERS KILL 2 IN NEW JERSEY; One Suspect Seized After Hunt-- Two Girls Who Asked for Lift Are Injured in Newark. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/44-leaders-to-attend-business-conference-industrialists-and.html | 44 LEADERS TO ATTEND BUSINESS CONFERENCE; Industrialists and Educators Accept Invitation of the University of Chicago. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/newspaper-clubs-ball-second-annual-entertainment-at-the-astor-on.html | NEWSPAPER CLUB'S BALL.; Second Annual Entertainment at the Astor on Nov. 28. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/visitors-to-the-national-parks-increase-with-2818618-for-the-season.html | Visitors to the National Parks Increase, With 2,818,618 for the Season Just Ended | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/nathan-bill-marks-75th-birthday.html | Nathan Bill Marks 75th Birthday. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/more-prediction-that-trade-reaction-has-seen-its-worst.html | More Prediction That Trade Reaction Has Seen Its Worst | True | Special Cable to THE NEW YORK TIMES. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/conference-games-thrilling-to-south-alabama-florida-clemson-north.html | CONFERENCE GAMES THRILLING TO SOUTH; Alabama, Florida, Clemson, North Carolina, Tennessee and Vanderbilt Kept Slates Clean. TAR-HEEL TEST HARDEST Branch's 94-Yard Run in Closing Minutes Ended Maryland's 21-21 Deadlock. Florida Nearly Is Upset. Vanderbilt Line Holds. Southern Conference Standing. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/gerard-urges-ban-on-short-selling-former-ambassador-in-radio-speech.html | GERARD URGES BAN ON SHORT SELLING; Former Ambassador, in Radio Speech, Says Such Trading Augments Depression. SEES LEGISLATION NEEDED Calls on Stock Exchange to Bar Lending on Margin for Covering Operations. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/course-of-london-stock-market.html | Course of London Stock Market. | True | Special Cable to THE NEW YORK TIMES. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/sports-of-the-times-reg-us-pat-off-random-notes-on-recent.html | Sports of the Times Reg. U.S. Pat. Off.; Random Notes on Recent Operations. The Athens of America. Running Down the Field. | True | By John Kieran. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/3000-orphans-to-see-chaplin-film.html | 3,000 Orphans to See Chaplin Film. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/finds-aid-in-some-doubts-dr-howard-bays-only-those-that-cloak-evil.html | FINDS AID IN SOME DOUBTS.; Dr. Howard Bays Only Those That Cloak Evil Are Dangerous. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/rise-in-bank-rate-surprise-to-berlin-market-had-thought-reichsbank.html | RISE IN BANK RATE SURPRISE TO BERLIN; Market Had Thought Reichsbank Would Await Developments in 'Flight of Capital.'OUTFLOW WAS DECREASINGBut Bank's Management Was Already Doubtful of Low-Rate Policy--Further Advance Possible. | True | Wireless to THE NEW YORK TIMES. | C1B89319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/ship-lines-retain-pool-agreements-members-of-intercoastal.html | SHIP LINES RETAIN POOL AGREEMENTS; Members of Intercoastal Conference Postpone ScheduledWithdrawal to Oct. 28.PEACE IS REPORTED NEAR Plan to Add More Companies toGroup Is Said to Follow Shipping Board Advice. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/nancy-university-gives-edge-degree-confers-honorary-doctorate-upon.html | NANCY UNIVERSITY GIVES EDGE DEGREE; Confers Honorary Doctorate Upon Ambassador to France and Five Belgian Savants. ENVOY HAILS COOPERATION Sees War Cure In Internationale of the Intellectuals'--Opens Herrick Botanical Laboratory. | True | By Carlisle MacDonald. Special Cable To The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/hoping-for-better-trade-german-ministry-of-industry-sees-slackening.html | HOPING FOR BETTER TRADE.; German Ministry of Industry Sees Slackening of Reaction. | True | Wireless to THE NEW YORK TIMES. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/rebels-hold-much-of-north.html | Rebels Hold Much of North. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/british-study-plans-to-meet-farm-crisis-parties-offer-rival.html | BRITISH STUDY PLANS TO MEET FARM CRISIS; Parties Offer Rival Remedies for Plight Described as Worst Since 1879. | True | Special Cable to THE NEW YORK TIMES. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/wickersham-offers-lash-for-gangsters-its-advantages-as-deterrent-to.html | WICKERSHAM OFFERS LASH FOR GANGSTERS; Its Advantages as Deterrent to Crime Merit Consideration, He Is Convinced. POLICE TRAINING FAULTY Hoover Board Chairman's Paper to Prison Experts Calls Forces Inadequate. Discusses Police Training. WICKERSHAM OFFERS LASH FOR GANGSTERS Law Alone Not Enough. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/straus-protests-park-gateway-plan-he-joins-herrick-in-opposing.html | STRAUS PROTESTS PARK GATEWAY PLAN; He Joins Herrick in Opposing $500,000 Approach at 79th St. to Roosevelt Memorial. SEES LANDSCAPE INJURED Project Is Contrary to Philosophy of Park Association, He Declares In Letter to Walker. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/holmes-denounces-curry-and-walker-accuses-mayor-of-gross-neglect-in.html | HOLMES DENOUNCES CURRY AND WALKER; Accuses Mayor of Gross Neglect in Ridding City of "Loathsome Mess of Corruption." | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/demand-for-revising-reparations-opposed-schachts-idea-not-favored.html | DEMAND FOR REVISING REPARATIONS OPPOSED; Schacht's Idea Not Favored in Responsible Circles--Proposal Should Come From Allies. | True | Wireless to THE NEW YORK TIMES. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/too-big-as-it-is.html | TOO BIG AS IT IS. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/lays-hard-times-to-fear-dr-fitch-calls-it-one-of-worst-factors-in.html | LAYS HARD TIMES TO FEAR.; Dr. Fitch Calls It One of Worst Factors in Present Situation. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/to-search-craters-office-five-grand-jurors-to-accompany-crain-to.html | TO SEARCH CRATER'S OFFICE; Five Grand Jurors to Accompany Crain to Missing Jurist's Chambers. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/market-is-surprised-at-grain-estimates-chicago-prices-affected-by.html | MARKET IS SURPRISED AT GRAIN ESTIMATES; Chicago Prices Affected by Week's Washington Forecast on Corn and Oats. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/smith-makes-plea-for-playgrounds-urges-100000-appropriation-for.html | SMITH MAKES PLEA FOR PLAYGROUNDS; Urges $100,000 Appropriation for After-School Facilities to Reduce Child Fatalities. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/assails-republican-wets-dr-reisner-urges-drys-to-protest-lest-they.html | ASSAILS REPUBLICAN WETS.; Dr. Reisner Urges Drys to Protest, Lest They Be Silenced. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/plant-and-flower-guild-to-meet.html | Plant and Flower Guild to Meet. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/gen-gibbs-named-radio-delegate.html | Gen. Gibbs Named Radio Delegate. | True | Special to The New York Times. | C1B89319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/women-golf-stars-open-play-today-field-of-100-to-compete-for.html | WOMEN GOLF STARS OPEN PLAY TODAY; Field of 100 to Compete for National Title at Los Angeles Country Club. MISS COLLETT TO DEFEND Miss Hollins Returns the Best Practice Score, an 80, One UnderWomen's Par. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/financial-markets-the-fall-in-stocks-last-week-wall-street.html | FINANCIAL MARKETS; The Fall in Stocks Last Week-- Wall Street Interprets the News. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/borah-scans-pennsylvania-favors-senate-inquiry-if-utilities-are.html | BORAH SCANS PENNSYLVANIA; Favors Senate Inquiry if Utilities Are Using Funds to Fight Pinchot. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/plans-for-liquidation-riverhead-bond-and-mortgage-calls.html | PLANS FOR LIQUIDATION.; Riverhead Bond and Mortgage Calls Stockholders' Meeting. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/stocks-fall-in-europe-sales-by-german-public-on-higher-bank.html | STOCKS FALL IN EUROPE.; Sales by German Public on Higher Bank Rate-- Paris Weak. | True | Wireless to THE NEW YORK TIMES. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/brazil-rebels-hold-initiative-in-war-three-states-form-nucleus-of.html | BRAZIL REBELS HOLD INITIATIVE IN WAR; Three States Form Nucleus of Revolt in South, While the North Also Closes In. 200,000 TROOPS AT CALL Plan Seems to Be to Attack Sao Paulo, Then Rio de Janeiro, Falling Back to Rio Grande if Necessary. 50,000 Southern Rebels in Action. Call for Warships Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/to-honor-columbia-lutherans.html | To Honor Columbia Lutherans. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/steel-deal-terms-stated-pittsburgh-united-got-108000-shares-of.html | STEEL DEAL TERMS STATED.; Pittsburgh United Got 108,000 Shares of Common Stock. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/jersey-campaign-under-way-today-morrow-to-give-first-speech-in.html | JERSEY CAMPAIGN UNDER WAY TODAY; Morrow to Give First Speech in Newark With Fort, Rival in Primary, Presiding. SIMPSON AT FOUR RALLIES He and Miss Parkinson, Democratic Running Mate, to Open Joint Battle in Jersey City. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/transvaal-output-less-septembers-gold-production-slightly-under.html | TRANSVAAL OUTPUT LESS.; September's Gold Production Slightly Under August's High Record. | True | Special Cable to THE NEW YORK TIMES. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/harvard-to-resume-pointing-for-army-only-simple-plays-revealed-in.html | HARVARD TO RESUME POINTING FOR ARMY; Only Simple Plays Revealed in Springfield Game--The Line Showed Improvement. DEVENS DOUBTFUL STARTER Mays, White and Crickard Ready for Back Field Duty--Trainer, Talbot Improve. May Start Against Army. Only Simple Plays Used. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/abell-group-to-draft-reorganization-plans-new-jersey-report-may.html | ABELL GROUP TO DRAFT REORGANIZATION PLANS; New Jersey Report May Include Smith's Proposal to Add to Powers of Governor. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/spain-crushes-plot-for-a-labor-revolt-police-seize-hundreds-of-reds.html | SPAIN CRUSHES PLOT FOR A LABOR REVOLT; Police Seize Hundreds of Reds in Swift Blow at Scheme Centring in Three Cities. STRIKE WAS TO BE WEAPON Radical Union Leaders, Extreme Republicans and Catalonian Separatists Implicated. Three Groups Said to Be in Plot. Fifty Hurt in Lerida Clash. SPAIN CRUSHES PLOT FOR A LABOR REVOLT | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/teaneck-elects-council-tomorrow.html | Teaneck Elects Council Tomorrow. | True | Special to The New York Times. | C1B89319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/french-fear-worst-of-new-reichstag-press-feels-berlin-will-work.html | FRENCH FEAR WORST OF NEW REICHSTAG; Press Feels Berlin Will Work Steadily to Destroy 'Remains' of Treaty of Versailles. RIGHT CONDEMNS NEW LOAN Extreme Organs Protest Proposed French Participation, Scoring "Fatally Weak 1924 Policy." | True | By P.j. Philip. Special Cable To the New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/wolgast-injured-genaro-bout-off-flyweight-title-fight-in-garden.html | WOLGAST INJURED, GENARO BOUT OFF; Flyweight Title Fight in Garden Postponed as Philadelphian Hurts Hand. SUAREZ-KAPLAN ADVANCED Feature for Oct. 22 Card Will Head Show Friday Night--Seek Return Berg-Petrolle Match. Need Card for Oct. 22. Flyweight Situation in Air. | True | By James P. Dawson. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/first-dinosaur-eggs-discovered-in-america-find-in-montana-offers.html | First Dinosaur Eggs Discovered in America; Find in Montana Offers Clue to Extinction | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/other-photoplays.html | Other Photoplays. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/tammany-leaders-and-bertini-facing-income-tax-inquiry-government.html | TAMMANY LEADERS AND BERTINI FACING INCOME TAX INQUIRY; Government Seeks to Discover if Politicians Got Any of Bond Sale Proceeds. CURRY'S RECORDS SOUGHT Income of Kohler, Chief of the Judge's District, Is Also to Be Investigated. DIAMOND FACED TODD CALL Ward Aide Hears Two Judges Were at Dinner to Gangster--Bertini's Sentences Scanned. Roosevelt Presses for Minutes. To Parallel Ewald Case. BERTINI NOW FACES TAX INVESTIGATION Diamond Was to Testify. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/action-of-nerve-is-heard-physicist-at-philadelphia-converts-impulse.html | ACTION OF NERVE IS HEARD.; Physicist at Philadelphia Converts Impulse Into Sound. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/harvard-man-barely-defeats-woman-in-race-to-learn-flying.html | Harvard Man Barely Defeats Woman in Race to Learn Flying | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/murphy-viviano-lead-in-scoring-fordham-and-cornell-stars-are-tied.html | MURPHY, VIVIANO LEAD IN SCORING; Fordham and Cornell Stars Are Tied With 54 Points Each in Eastern Football. HEWITT, COLUMBIA, IS NEXT Three Touchdowns Against Wesleyan Bring Total to 53 Points--Eyth, Carnegie, Fourth on List. Three Metropolitan Stars. Few Field Goals Made. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/to-entertain-3200-children-today.html | To Entertain 3,200 Children Today. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/london-is-troubled-by-brazilian-revolt-heavy-fall-in-countrys.html | LONDON IS TROUBLED BY BRAZILIAN REVOLT; Heavy Fall in Country's Securities Leads to Doubts OverPolitical Results. | True | Special Cable to THE NEW YORK TIMES. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/st-ignatius-beats-gonzaga-1312.html | St. Ignatius Beats Gonzaga, 13-12. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/the-city-vote.html | THE CITY VOTE. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/propeller-club-to-hear-robison.html | Propeller Club to Hear Robison. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/mrs-jv-converse-dies-in-auto-crash-wife-of-new-york-banker-and-her.html | MRS. J.V. CONVERSE DIES IN AUTO CRASH; Wife of New York Banker and Her Escort, David Drage, Killed in Virginia. SWERVING CAR HITS TREES Mrs. Converse Was Driving Back to Washington From Social Function at Warrenton. Careened Off Road at Curve. Converse a Financier and Horseman. | True | Special to The New York Times. | C1B89319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/say-infuriated-wife-slew-silent-husband-yonkers-police-accuse-woman.html | SAY INFURIATED WIFE SLEW SILENT HUSBAND; Yonkers Police Accuse Woman of Stabbing Victim After Berating Him in Dance Hall. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/scores-usury-in-balkans-engineer-says-rates-on-loans-handicap.html | SCORES USURY IN BALKANS; Engineer Says Rates on Loans Handicap Development. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/says-murder-is-condoned-mexican-whose-brother-was-slain-accuses.html | SAYS MURDER IS CONDONED; Mexican Whose Brother Was Slain Accuses Vera Cruz Governor. | True | Special Cable to THE NEW YORK TIMES. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/dodger-eleven-on-top-beats-newark-by-32-to-0-in-debut-at-ebbets.html | DODGER ELEVEN ON TOP.; Beats Newark by 32 to 0 in Debut at Ebbets Field. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/washington-state-ahead-in-far-west-becomes-leading-challenger-for.html | WASHINGTON STATE AHEAD IN FAR WEST; Becomes Leading Challenger for Title With Triumph Over U.S.C. Eleven. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/slain-in-alcohol-racket-brooklyn-man-with-police-record-shot-down.html | SLAIN IN 'ALCOHOL RACKET'; Brooklyn Man With Police Record Shot Down, Another Wounded. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/churchmen-review-centralia-killings-united-religious-bodies-report.html | CHURCHMEN REVIEW CENTRALIA KILLINGS; United Religious Bodies' Report Finds Sentences of Six I.W.W. 'Very Severe.' SELF-DEFENSE PLEA CITED Raid of Legionnaires on Hall Was Feared by Prisoners, Inquiry Shows. OTHERS ALSO HELD GUILTY Armistice Day Crime Said to Have Been Committed Under "Decidedly Extenuating Circumstances." Case Hinged on Conspiracy Issue. Hall Raided Before Firing Began. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/dry-scores-republicans-ad-batchelor-in-upstate-address-assails-wet.html | DRY SCORES REPUBLICANS.; A.D. Batchelor, in Up-State Address, Assails Wet Plank. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/manning-at-garrison-ny-bishop-preaches-as-church-observes-its-160th.html | MANNING AT GARRISON, N.Y.; Bishop Preaches as Church Observes Its 160th Anniversary. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/his-church-honors-dr-alexander-at-87-first-presbyterian-pastor.html | HIS CHURCH HONORS DR. ALEXANDER AT 87; First Presbyterian Pastor Conducts Morning Service AfterBirthday Tribute.A MINISTER FOR 60 YEARSFlowers Heap Communion Table as Greetings to Cleric Hold UpOpening of Worship. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/farm-school-head-sees-business-gains-agricultural-as-well-as.html | FARM SCHOOL HEAD SEES BUSINESS GAINS; Agricultural as Well as Financial Trend Upward, Allman Says at Doylestown Festival. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/irish-team-arrives-today-officers-will-compete-for-military-trophy.html | IRISH TEAM ARRIVES TODAY.; Officers Will Compete for Military Trophy at National Horse Show. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/pro-football-results.html | PRO FOOTBALL RESULTS | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/oil-tankers-launched.html | Oil Tankers Launched. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/eckener-has-clue-for-r101-inquiry-commander-of-graf-zeppelin-says.html | ECKENER HAS CLUE FOR R-101 INQUIRY; Commander of Graf Zeppelin Says Barometric Disturbance Upset His Altimeter. JUDGE WILL HEAD BOARD Beauvais Experts Find Fabric Was Torn From Top of 'Fin Before Fire Destroyed Airship. Record Drop in Barometer. R-101's Fin Fabric Torn. | True | Special Cable to THE NEW YORK TIMES. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/quits-labor-ministry-as-solicitor-general-sir-james-melville.html | QUITS LABOR MINISTRY AS SOLICITOR GENERAL; Sir James Melville Resigns for Reasons of Ill Health--Two Posts Now Are Vacant. | True | Special Cable to THE NEW YORK TIMES. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/hollywood-is-victor-triumphs-in-second-half-of-the-coast-league.html | HOLLYWOOD IS VICTOR.; Triumphs in Second Half of the Coast League Season. | True | | C1B89319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/coffee-arrivals-increase-stocks-in-united-states-also-rise-the.html | COFFEE ARRIVALS INCREASE; Stocks in United States Also Rise, the Exchange Reports. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/dominions-abandon-firm-tariff-stand-canada-is-expected-to-receive.html | DOMINIONS ABANDON FIRM TARIFF STAND; Canada Is Expected to Receive British Rejection Gracefully at Imperial Conference. FURTHER STUDY IS LIKELY Economic Committee May Be Led by Outcome of British Elections Early Next Year. SNOWDEN DOMINATES ISSUE No One Sees Any Possibility of Debate Shifting Chancellor of Exchequer From Free-Trade Policy. Optimism Surprises Some. Both Sides to Stand Firm. | True | By Edwin L. James. Special Cable To The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/commodity-average-advanced-last-week-first-rise-since-three-weeks.html | COMMODITY AVERAGE ADVANCED LAST WEEK; First Rise Since Three Weeks Ago--British and Italian Index Nembers Decline. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/outlook-at-youngstown-steel-mills-to-run-this-week-at-about-50.html | OUTLOOK AT YOUNGSTOWN.; Steel Mills to Run This Week at About 50% Capacity. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/to-aid-nurse-service-series-of-lessons-in-bridge-and-backgammon.html | TO AID NURSE SERVICE.; Series of Lessons in Bridge and Backgammon Will Be Given. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/schacht-to-speak-in-philadelphia.html | Schacht to Speak in Philadelphia. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/uruguay-improving-port-facilities.html | Uruguay Improving Port Facilities. | True | Special Cable to THE NEW YORK TIMES. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/carlisle-army-medicals-win.html | Carlisle Army Medicals Win. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/providence-wins-97-defeats-chicago-cardinals-in-league-football.html | PROVIDENCE WINS, 9-7.; Defeats Chicago Cardinals in League Football Before 6,500 Fans. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/relief-plans-for-unemployment.html | Relief Plans for Unemployment. | True | Wireless to THE NEW YORK TIMES. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/miss-kennet-weds-gerald-w-dreher-ceremony-in-baptist-church-madison.html | MISS KENNET WEDS GERALD W. DREHER; Ceremony in Baptist Church, Madison, N.J., Performed by the Rev. Elmer Adams. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/outdoor-advertising-in-france.html | OUTDOOR ADVERTISING IN FRANCE. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/norwood-lauds-fosdick-pastor-calls-fellow-clergyman-the-philip-of.html | NORWOOD LAUDS FOSDICK.; Pastor Calls Fellow Clergyman "the Philip of His Age." | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/architecture-bureau-for-lutherans-urged-step-to-enchance-the-beauty.html | ARCHITECTURE BUREAU FOR LUTHERANS URGED; Step to Enchance the Beauty of Churches Asked in Report at Milwaukee Meeting. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/hakoah-is-defeated-by-newark-eleven-americans-triumph-30-in-soccer.html | HAKOAH IS DEFEATED BY NEWARK ELEVEN; Americans Triumph, 3-0, in Soccer League Game Before 4,000 at Clark's Field. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/french-export-trade-likely-to-decrease-home-prices-give-premium-on.html | FRENCH EXPORT TRADE LIKELY TO DECREASE; Home Prices Give Premium on Imports, Against Export Premium in 1928. | True | Wireless to THE NEW YORK TIMES. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/faith-seen-as-basis-for-unified-church-rev-gm-williams-at-st-marys.html | FAITH SEEN AS BASIS FOR UNIFIED CHURCH; Rev. G.M. Williams at St. Mary's Says Artificial Efforts by Prelates Are Futile. MUTUAL TOLERANCE URGED True Worship of Christ Provides Common Ground of Worship for All Sects, He Asserts. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/trade-views-in-west-are-more-cheerful-most-business-men-in-chicago.html | TRADE VIEWS IN WEST ARE MORE CHEERFUL; Most Business Men in Chicago Look for Fair Average-- Retailing Is Better. | True | Special to The New York Times. | C1B89319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/new-freedom-is-a-sign-of-spiritual-decay-dr-stetson-says-denouncing.html | New Freedom' Is a Sign of Spiritual Decay, Dr. Stetson Says, Denouncing Materialism | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/coste-to-sail-for-home-oct-17.html | Coste to Sail for Home Oct. 17. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/prince-of-wales-gets-rare-vintage-wine-and-responds-in-spanish-at.html | Prince of Wales Gets Rare Vintage Wine And Responds in Spanish at Columbus Fete | True | Wireless to THE NEW YORK TIMES. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/funds-sought-here-for-exiled-russians-four-relief-groups-unite-in-a.html | FUNDS SOUGHT HERE FOR EXILED RUSSIANS; Four Relief Groups Unite in a Plan to Raise $250,000 Yearly for Needy. SEE 'EMERGENCY SITUATION' European Nations Withdraw Support From Campaign to Aid Children, Invalids and Aged Emigres. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/german-banks-foresee-return-flow-of-gold-in-near-future.html | German Banks Foresee Return Flow of Gold in Near Future | True | Wireless to THE NEW YORK TIMES. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/mail-to-australia-often-short-paid.html | Mail to Australia Often Short Paid. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/the-canned-soup-industry.html | The Canned Soup Industry. | True | M.W. HOWELL. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/music-notes.html | MUSIC NOTES. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/old-toledo-council-is-revived-in-spain-ancient-body-is-expected-to.html | OLD TOLEDO COUNCIL IS REVIVED IN SPAIN; Ancient Body Is Expected to Consider Means of Aiding King--Alfonso to Attend. | True | Wireless to THE NEW YORK TIMES. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/money-lower-at-paris-discount-rate-2banks-reserve-ratio-at-new-high.html | MONEY LOWER AT PARIS; Discount Rate 2%--Bank's Reserve Ratio at New High Level. | True | Wireless to THE NEW YORK TIMES. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/miller-aids-50000000-bond-issue.html | Miller Aids $50,000,000 Bond Issue. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/sees-many-altars-lacking-in-warmth-dr-philputt-says-multitudes-are.html | SEES MANY ALTARS LACKING IN WARMTH; Dr. Philputt Says Multitudes Are Shivering in Churches Whose Fires Have Gone Out. PUTS DEEDS ABOVE CREEDS Former Pastor of Central Church of Disciples Preaches at 120th Anniversary Service. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/urges-organizing-for-world-peace-prof-ww-sweet-tells-pan-american.html | URGES ORGANIZING FOR WORLD PEACE; Prof. W.W. Sweet Tells Pan American Institute "Machinery" Is Essential.IGNORANCE IS DEPLORED Misconceptions of Latin America Are Cited at Session atMacMurray College. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/banking-body-sees-butter-times-near-600-investment-bankers.html | BANKING BODY SEES BUTTER TIMES NEAR; 600 Investment Bankers, Convening at New Orleans, Called by Chief "Calmly Optimistic." PLAN FIRST CLOSED SESSION Secret Meeting This Afternoon WillTake Up Reports on Problemsof the Business. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/st-marks-church-asks-500000-fund-endowment-for-nonsectarian-work.html | ST. MARK'S CHURCH ASKS $500,000 FUND; Endowment for Non-Sectarian Work Sought on Dr. Guthrie's 19th Anniversary as Pastor. OLD DUTCH PLAY IS GIVEN 238th Birthday of Peter Stuyvesant and 131st Year of Congregation Also Observed. Play Given in Afternoon. Foreign Representatives Attend. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/speedy-attack-won-for-georgia-eleven-deception-also-threw-y-ale-line.html | SPEEDY ATTACK WON FOR GEORGIA ELEVEN; Deception Also Threw Yale Line Off Balance and Left Openings for Southern Backs. BROWN HAS REAL STRENGTH Princeton Always Is Slow Starting and May Find Itself in Near Future. STANFORD'S TIE SURPRISING Carnegie's Wide Margin of Victory Was Unexpected, While Notre Dame Proved Impressive. Extra Point Decides Games. Columbia Still Untested. Army, Harvard Meet Saturday. Played Hard Football. Brown Strength Displayed. Georgia Line Stops Booth. | True | By Robert F. Kelley. | C1B89319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/willis-beach-dies-in-new-jersey-prison-poultryman-serving-ten-years.html | WILLIS BEACH DIES IN NEW JERSEY PRISON; Poultryman, Serving Ten Years in Slaying of Dr. Lilliendahl, a Victim of Heart Attack. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/columbia-to-open-new-drive-today-preparations-for-dartmouth-first.html | COLUMBIA TO OPEN NEW DRIVE TODAY; Preparations for Dartmouth, First of Major Opponents, to Include Scrimmages. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/nine-new-plays-open-next-week-two-negro-shows-blackbirds-of-1930.html | NINE NEW PLAYS OPEN NEXT WEEK; Two Negro Shows, "Blackbirds of 1930" and "Sweet Chariot," Added to List. "PAGAN LADY" PREMIERE Lenore Ulric to Have Leading Role -- "Siegfried" at the Civic Repertory. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/asks-churches-to-aid-idle-dr-bowie-also-urges-individuals-to.html | ASKS CHURCHES TO AID IDLE; Dr. Bowie Also Urges Individuals to Provide More Employment. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/dr-crowder-sees-state-gaining-on-church-to-meet-mans-needs.html | Dr. Crowder Sees State Gaining On Church to Meet Man's Needs | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/chicago-boys-pay-tribute-to-gen-lee-gift-of-6200-lane-students-laid.html | CHICAGO BOYS PAY TRIBUTE TO GEN. LEE; Gift of 6,200 Lane Students Laid at Statue in Lexington, Va.-- Services at Ancestral Home. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/auto-racer-saved-by-cable-after-ripping-up-guard-rail.html | Auto Racer Saved by Cable After Ripping Up Guard Rail | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/full-credit-ready-for-moving-crops-reserve-boards-review-says.html | FULL CREDIT READY FOR MOVING CROPS; Reserve Board's Review Says Strong Position of Banks Gives Assurance. BIG DEPOSIT GAIN IN YEAR Period Ending In September Saw Gold Stock Rise--Volume of Money In Circulation Fell. Abundant Funds Noted. Banks in Strong Position. Decline in "Street Loans." Gold Stock Increased. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/timely-rains-help-crops-fall-plowing-and-seeding-of-winter-wheat.html | TIMELY RAINS HELP CROPS; Fall Plowing and Seeding of Winter Wheat Benefited. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/democrats-figure-gain-of-50-in-house-present-forecast-of-november.html | DEMOCRATS FIGURE GAIN OF 50 IN HOUSE; Present Forecast of November Results Puts Them Within Two Seats of Control. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/the-nosayers.html | THE NO-SAYERS. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/sir-rabindranath-tagore-on-india.html | Sir Rabindranath Tagore on India. | True | RABINDRANATH TAGORE | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/taxi-men-prepare-to-fight-monopoly-insurance-concern-backs-owners.html | TAXI MEN PREPARE TO FIGHT MONOPOLY; Insurance Concern Backs Owners and Other Interests toBlock Recent Proposals.AID COOPERATIVE PROJECTSRumors of Franchise Control Plans Recommended to Mayor Persist Despite Opposition. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/surprising-results-in-rocky-mountains-scoreless-tie-between.html | SURPRISING RESULTS IN ROCKY MOUNTAINS; Scoreless Tie Between Colorado and Utah Aggies One of Conference's Unexpected Outcomes. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/jack-diamond-shot-5-times-by-gunmen-in-a-64th-st-hotel-gangster.html | JACK DIAMOND SHOT 5 TIMES BY GUNMEN IN A 64TH ST. HOTEL; Gangster, Said to Be Dying, Insists He Does Not Know Three Who Attacked Him. POLICE PATROL HOSPITAL Former Rothstein Bodyguard, Trapped in Room, Collapses in Hall of the Monticello. ASSAILANTS SEEN FLEEING Two Drive Off in a Jersey Car-- Woman Friend Is Questioned-- Hotel Manager Hunted. Collapses in Hall. Police Guard Hospital. Woman Is Questioned. Hotel Manager Hunted. Diamond Describes Attack. Shooting Fixed at 10:15 A.M. Police Trace Gang Feuds. | True | | C1B89319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/catholics-revising-white-list-of-plays-four-attractions-are.html | CATHOLICS REVISING 'WHITE LIST' OF PLAYS; Four Attractions Are Approved by Priests Attached to Staff of Cardinal Hayes. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/kozeluh-beats-richards-also-triumphs-in-doubles-with-najuch-as.html | KOZELUH BEATS RICHARDS; Also Triumphs in Doubles With Najuch as Partner. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/debate-value-of-juries-exmagistrate-davies-and-al-lavine-argue-over.html | DEBATE VALUE OF JURIES; Ex-Magistrate Davies and A.L. Lavine Argue Over the Radio. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/flushing-office-building-planned.html | Flushing Office Building Planned. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/port-chester-marathon-today.html | Port Chester Marathon Today. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/six-boy-scouts-get-lifesaving-medals-all-made-rescues-at-risk-of.html | SIX BOY SCOUTS GET LIFE-SAVING MEDALS; All Made Rescues at Risk of Own Lives--Youngest, 12, Saved Drowning Child. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/an-alternative-plan.html | AN ALTERNATIVE PLAN. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/wanderers-triumph-over-pawtucket-10-lyells-goal-in-second-half.html | WANDERERS TRIUMPH OVER PAWTUCKET,1-0; Lyell's Goal in Second Half Settles Issue in League Soccer at Brooklyn. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/frisch-spiked-in-leg-cardinal-captain-is-carried-from-field-in-game.html | FRISCH SPIKED IN LEG.; Cardinal Captain Is Carried From Field in Game at Baltimore. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/army-prepares-for-fair-displays-plans-for-chicago-world-exhibition.html | ARMY PREPARES FOR FAIR.; Plans Displays for Chicago World Exhibition in 1933. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/would-draw-youth-with-truth.html | Would Draw Youth With Truth. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/fordham-to-play-at-boston-today-meets-boston-college-in-first-of.html | FORDHAM TO PLAY AT BOSTON TODAY; Meets Boston College in First of Two Important Tests This Week. EACH HAS WON TWO GAMES Eagles Have Stars In Buckley and Dixon and Ample Reserves--Maroon Has Veteran Team. Eagles Have Two Victories. Fordham Rated Highly. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/bishop-morris-leaves-canal-zone.html | Bishop Morris Leaves Canal Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/cat-bites-yonkers-woman-and-boy.html | Cat Bites Yonkers Woman and Boy. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/eidlitz-to-direct-credit-practices-head-of-steel-board-sees-need-of.html | EIDLITZ TO DIRECT CREDIT PRACTICES; Head of Steel Board Sees Need of More Surety in Financing Construction Projects. MORE BUILDING PREDICTED But Thinks Industry Will Not Permit Repetition of the Chaos of a Few Years Ago. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/ccny-to-work-hard-will-try-to-bolster-defense-against-passes-this.html | C.C.N.Y. TO WORK HARD.; Will Try to Bolster Defense Against Passes This Week. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/26-teams-unbeaten-and-untied-in-eastern-college-football.html | 26 Teams Unbeaten and Untied in Eastern College Football | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/see-yield-of-world-wheat-as-far-above-1929s-harvest.html | See Yield of World Wheat As Far Above 1929's Harvest | True | Wireless to THE NEW YORK TIMES. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/grain-contracts-changed-new-and-old-classifications-to-be.html | GRAIN CONTRACTS CHANGED; "New" and "Old" Classifications to Be Introduced Tomorrow. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/file-to-export-textiles.html | FILE TO EXPORT TEXTILES. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/r-goelet-sues-on-tax-warwick-board-in-answer-denies-overassessment.html | R. GOELET SUES ON TAX.; Warwick Board, in Answer, Denies Overassessment. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/dore-is-named-head-of-law-committee-kenneth-obrien-is-secretary-of.html | DORE IS NAMED HEAD OF LAW COMMITTEE; Kenneth O'Brien Is Secretary of State Democratic Group to Watch at Polls. Members of the Committee. | True | | C1B89319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/says-britain-will-do-full-duty-in-palestine-dr-shiels-pledges.html | SAYS BRITAIN WILL DO FULL DUTY IN PALESTINE; Dr. Shiels Pledges Unequivocal Acceptance of Mandate and Justice to All Interests. | True | Special Cable to THE NEW YORK TIMES. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/best-in-dog-show-to-heckert-entry-katja-v-blasienberg-gains-the.html | BEST IN DOG SHOW TO HECKERT ENTRY; Katja V. Blasienberg Gains the Highest Honors at Belmont Park Shepherd Exhibition. MALE AWARD A SURPRISE Bimbo Von Stolzenfels Provides Upset by Scoring Over Fieldof Champions. Victory Was Conceded. Score Double Triumph. THE AWARDS. | True | By Henry R. Ilsley. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/chiang-gives-plan-for-reviving-china-end-of-communism-financial.html | CHIANG GIVES PLAN FOR REVIVING CHINA; End of Communism, Financial Reforms and Economic Development Are Aims. | True | By Hallett Abend. Special Cable To the New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/giovanna-greets-king-boris-in-italy-princess-who-is-engaged-to-the.html | GIOVANNA GREETS KING BORIS IN ITALY; Princess Who Is Engaged to the Bulgarian Monarch Sees Him at Royal Palace. VATICAN STATEMENT SOON Pope Pius Said to Be Willing to Give All Aid Possible Within Doctrinal Limits. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/brazil-armies-meet-on-long-battle-line-dispute-first-gains-advanced.html | BRAZIL ARMIES MEET ON LONG BATTLE LINE; DISPUTE FIRST GAINS; Advanced Guards Clash in Sao Paulo State as the Forces Manoeuvre for Fight. BLOW LIKELY IN 48 HOURS Federals Appear on Defensive, but Both Claim Advances in Three Regions. SOUTHERN FRONT CRUCIAL Government Defeat Would Force Its Troops Back to the Defense of Rio de Janeiro. FEDERALS REPORT VICTORIES. Hint of Federal Drive. Little News of One Column. BRAZIL ARMIES MEET ON LONG BATTLELINE Decisive Moment at Hand. | True | Wireless to THE NEW YORK TIMES. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/saddle-river-polo-victor-defeats-first-division-b-four-by-103clark.html | SADDLE RIVER POLO VICTOR.; Defeats First Division B Four by 10-3–Clark Gets 5 Goals. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/wall-street-news-reacted-on-london-last-weeks-failure-here.html | WALL STREET NEWS REACTED ON LONDON; Last Week's Failure Here Occasioned Heavy Liquidationof Stocks at London.HOME NEWS ALSO ADVERSE Bankers, However, Describe BritishMoney and Credit Situation asExceedingly Favorable. | True | Special Cable to THE NEW YORK TIMES. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/decries-false-standards-the-rev-jw-houck-declares-men-undervalue.html | DECRIES FALSE STANDARDS; The Rev. J.W. Houck Declares Men Undervalue Finer Things. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/city-firemen-honor-their-heroic-dead-1000-parade-to-exercises-at.html | CITY FIREMEN HONOR THEIR HEROIC DEAD; 1,000 Parade to Exercises at Monument on Drive to Those Who Sacrificed Lives. DORMAN LEADS TRIBUTES Kenlon Places Department Wreath at Base of Shaft—Traffic Halts as Anthem Is Played. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/cuba-stays-calm-editor-shot-dies-santiago-journalist-who-was.html | CUBA STAYS CALM; EDITOR, SHOT, DIES; Santiago Journalist, Who Was Wounded Tuesday, Said Policeman Was Assailant.COLUMBUS DAY OBSERVED Plan of Grosvenor Jones, AmericanExpert, for Economic Reforms IsReported by Havana Paper. | True | By Harold N. Denny. Special Cable To the New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/hoover-finds-son-improved-at-camp-he-returns-to-capitalinjuries-in.html | HOOVER FINDS SON IMPROVED AT CAMP; He Returns to Capital—Injuries in White House Car Mishap Are Denied. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B89319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/put-mrs-mccormick-ahead-in-illinois-estimates-that-she-will-win.html | PUT MRS. M'CORMICK AHEAD IN ILLINOIS; Estimates That She Will Win Senate Race Are Based on Usual Party Majority. VOTERS SEEM UNDECIDED Cross Currents of the Campaign for Seat Tend to Confuse the Electorate. STRENUOUS CANVASS WAGED Colonel Lewis and His Woman Rival Are Making Whirlwind Speaking Tours. Republican in Tendency. Breaks Against Mrs. McCormick. Lewis Avoids Seating Issue. Feud Between Women Rivals. Various Issues to the Fore. | True | By Richard V. Oulahan. Special To the New York Times. | C1IB89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/fire-record.html | FIRE RECORD | True | | C1IB89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/georgetti-retains-motor-paced-title-finishes-second-to-jaeger-in.html | GEORGETTI RETAINS MOTOR PACED TITLE; Finishes Second to Jaeger in Final Race, but Annexes Fourth Successive Championship. | True | | C1IB89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/argentine-rebels-in-holiday-parade-men-wounded-in-september-are.html | ARGENTINE REBELS IN HOLIDAY PARADE; Men Wounded in September Are Honored in Buenos Aires on Columbus Day. URIBURU BALKS AT ORATORY "Do Not Ask Me for Words; Ask for Deeds," Provisional President Replies to Calls for Speech. | True | Special Cable to THE NEW YORK TIMES. | C1IB89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/german-potash-sales-hold-up.html | German Potash Sales Hold Up. | True | Wireless to THE NEW YORK TIMES. | C1IB89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/miss-speer-to-have-country-wedding-will-be-married-to-dr-robert-f.html | MISS SPEER TO HAVE COUNTRY WEDDING; Will Be Married to Dr. Robert F. Barbour in Church at Salisbury, Conn. CHOOSES ONE ATTENDANT Wedding Breakfast at Rockledge, Home of the Bride-Elect's Parents, in Lakeville. | True | | C1IB89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/state-funeral-for-zelaya-nicaraguans-receive-body-of-exdictator-who.html | STATE FUNERAL FOR ZELAYA.; Nicaraguans Receive Body of ExDictator Who Died Here in 1917. | True | Wireless to THE NEW YORK TIMES. | C1IB89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/zetland-explains-indian-problems-exgovernor-of-bengal-asserts-in.html | ZETLAND EXPLAINS INDIAN PROBLEMS; Ex-Governor of Bengal Asserts in Broadcast From London Where Is Danger in Change. PARLIAMENT IS BIG ISSUE He Says Simon Commission Would Put Vital Affairs in Hands of Indian Ministers. | True | | C1IB89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/bank-of-englands-gold-large-addition-last-week-and-more-coming-next.html | BANK OF ENGLAND'S GOLD; Large Addition Last Week, and More Coming Next Week. | True | Special Cable to THE NEW YORK TIMES. | C1IB89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/advises-king-on-jamaica-request.html | Advises King on Jamaica Request. | True | Special Cable to THE NEW YORK TIMES. | C1IB89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/louisiana-state-holds-lead-in-scoring-with-238-points.html | Louisiana State Holds Lead In Scoring With 238 Points | True | | C1IB89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/cotton-weakened-by-drop-in-stocks-decline-in-wheat-also-felt.html | COTTON WEAKENED BY DROP IN STOCKS; Decline in Wheat Also Felt Despite Increased Buying of Staple by the Trade. GOODS MARKET IMPROVES Prices Likely to Attract Purchases When Business Gets Better, New Orleans Believes. | True | Special to The New York Times. | C1IB89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/giants-win-in-chicago-defeat-bears-by-score-of-12-to-0-on-wrigley.html | GIANTS WIN IN CHICAGO.; Defeat Bears by Score of 12 to 0 on Wrigley Field Gridiron. | True | Special to The New York Times. | C1IB89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/tokyo-scandal-revived-letters-allegedly-requesting-loan-returned-to.html | TOKYO SCANDAL REVIVED.; Letters Allegedly Requesting Loan Returned to Wakatsuki. | True | Special Cable to THE NEW YORK TIMES. | C1IB89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/marine-officer-a-suicide-first-lieut-hb-alban-kills-himself-at.html | MARINE OFFICER A SUICIDE.; First Lieut. H.B. Alban Kills Himself at Corinto, Nicaragua. | True | Wireless to THE NEW YORK TIMES. | C1IB89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/hagen-defeats-armour-wins-michigan-pga-title-by-3-and-2-in-36hole.html | HAGEN DEFEATS ARMOUR.; Wins Michigan P.G.A. Title by 3 and 2 in 36-Hole Final. | True | | C1IB89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1IB89319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/call-praises-theatres-unitarian-pastor-says-ignorant-virtue.html | CALL PRAISES THEATRES.; Unitarian Pastor Says Ignorant Virtue Actuates Criticism. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/support-for-the-eleven.html | Support for "The Eleven." | True | JOHN G. O'DONOGHUE. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/hygiene-show-to-reopen-dresden-closing-world-exhibition-to-hold-it.html | HYGIENE SHOW TO REOPEN.; Dresden, Closing World Exhibition, to Hold it Again in Summer. | True | Special Cable to THE NEW YORK TIMES. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/sees-indias-status-in-dominions-hands-journalist-believes-their.html | SEES INDIA'S STATUS IN DOMINION'S HANDS; Journalist Believes Their Votes May Be Necessary to Admit Her to Equality in Empire. URGES PREMIER SPEAK OUT S.A. Ratcliffe Says Only Frank and Generous Statement by MacDonald Can Save Situation Now. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/genoa-pays-tribute-to-its-discoverer-son-diplomats-of-american.html | GENOA PAYS TRIBUTE TO ITS DISCOVERER SON; Diplomats of American Nations Visit Home of Columbus and Lay Wreaths on Monument. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/reds-deface-statue-daub-communist-insignia-on-monument-in-cooper.html | REDS DEFACE STATUE.; Daub Communist Insignia on Monument in Cooper Square. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/doctor-shoots-thug-in-struggle-in-home-held-up-in-office-dr.html | DOCTOR SHOOTS THUG IN STRUGGLE IN HOME; Held Up in Office, Dr. Steinger Is Forced at Pistol's Point to Room Where Father Sleeps. CRY AWAKENS ELDER MAN He Leaps at Robber as Gun Fails After Two Bullets Miss His Son in Closet. SINKS TEETH IN MAN'S HAND Holds On Despite Blows Until Weapon Falls--Physician Picks It Up and Fires Twice. Doctor's Money Taken. Neighbors Call Policeman. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/50000-gift-for-missions-donation-of-mr-and-mrs-pfeffer-goes-to.html | $50,000 GIFT FOR MISSIONS.; Donation of Mr. and Mrs. Pfeffer, Goes to College In Argentina. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/mr-rogers-recalls-the-fate-of-a-predatory-republican.html | Mr. Rogers Recalls the Fate Of a Predatory Republican | True | WILL ROGERS. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/comedy-and-bootlegging.html | Comedy and Bootlegging. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/doumergue-off-to-colony-two-ministers-go-with-french-president-for.html | DOUMERGUE OFF TO COLONY; Two Ministers Go With French President for Moroccan Tour. | True | Special Cable to THE NEW YORK TIMES. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/3-opera-premieres-for-metropolitan-peter-ibbetson-le-preziose.html | 3 OPERA PREMIERES FOR METROPOLITAN; Peter Ibbetson," 'Le Preziose Ridicole' and 'Fair at Sorochintz' Announced by Gatti.FIVE NOTABLE REVIVALS 'Flying Dutchman' and 'Boccaccio' Among Novelties--Ten New Singers--Charles Hayden a Director. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/stock-average-lower-fisher-index-placed-at-lowest-of-year-and-below.html | STOCK AVERAGE LOWER.; "Fisher Index" Placed at Lowest of Year and Below Last November. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/oklahoma-assumes-lead-in-big-six-race-decisive-victory-over.html | Oklahoma Assumes Lead in Big Six Race; Decisive Victory Over Nebraska Surprises | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/antisaloon-leader-denounces-tuttle-nicholson-warns-republicans-that.html | ANTI-SALOON LEADER DENOUNCES TUTTLE; Nicholson Warns Republicans That Victory for Him Would Mean Split in 1932. DEPLORES 'SINISTER' TREND Declares the State Convention Action on Prohibition Should Be Repudiated. CARROLL SCORES RECORD Dry Candidate Accuses Tuttle of Being Subservient to the Party Machine In New York City. Gives Three Reasons. Carroll Attacks Tuttle. Decries Roosevelt as Factor. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/lindbergh-buys-a-farm-near-princeton-part-of-it-suitable-for.html | Lindbergh Buys a Farm Near Princeton; Part of It Suitable for Landing Small Plane | True | | C1B89319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/two-judges-sit-on-sunday-capshaw-and-renaud-hear-cases-in-the-bronx.html | TWO JUDGES SIT ON SUNDAY; Capshaw and Renaud Hear Cases In the Bronx. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/rickard-home-in-miami-robbed.html | Rickard Home in Miami Robbed. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/views-of-our-market-weeks-break-ascribed-to-causes-which-are.html | VIEWS OF OUR MARKET.; Week's Break Ascribed to Causes Which Are Depressing Europe. | True | Wireless to THE NEW YORK TIMES. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/shoot-three-at-dice-game-five-gunmen-kill-one-wound-two-miss-400-at.html | SHOOT THREE AT DICE GAME; Five Gunmen Kill One, Wound Two, Miss $400 at Kingston, N.Y. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/primary-foe-joins-bolt-from-pinchot-phillips-wet-republican-lashes.html | PRIMARY FOE JOINS BOLT FROM PINCHOT; Phillips, Wet Republican, Lashes Antagonist and Appeals for Wet Democrat. HOLDS PINCHOT "FANATIC" And Pictures Him as 1932 Dry Candidate-- Borah Suggests Senate Will Scan Utilities. Statement By Phillips. Fight for Pinchot Planned. Denies Venango County Report. Allegheny County Responds. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/conditions-in-india.html | Conditions in India. | True | JOHN HAYNES HOLMES. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/state-scholarships-given-to-veterans-education-department-names-35.html | STATE SCHOLARSHIPS GIVEN TO VETERANS; Education Department Names 35 Winners of School Aid Set Up by Last Legislature. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/barnard-sees-park-endangering-plans-sculptor-fears-stable-he-uses.html | BARNARD SEES PARK ENDANGERING PLANS; Sculptor Fears Stable He Uses as Studio May Be Razed by Rockefeller Project. AT WORK 10 YEARS ON ARCH Unfinished Parts for Heights Monument Cannot Be Moved, He Says--City Promises to Be Fair. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/diamond-often-accused-linked-with-a-variety-of-crimes-but-rarely.html | DIAMOND OFTEN ACCUSED.; Linked With a Variety of Crimes, but Rarely Sent to Jail. Was Bodyguard for "Augie." Arrested in Killing. Freed in Bank Robbery. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/golden-jubilee-concert-harmonia-singing-society-celebrates-at-mecca.html | GOLDEN JUBILEE CONCERT.; Harmonia Singing Society Celebrates at Mecca Temple. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/the-costebellonte-tour.html | THE COSTE-BELLONTE TOUR. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/indian-summer-fails-to-fool-bronx-hippo-zoos-mammoth-weather.html | INDIAN SUMMER FAILS TO FOOL BRONX HIPPO; Zoo's Mammoth Weather Prophet Leads Officials to Prepare for an Early Winter. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/accepts-virginia-call-the-rev-er-stires-will-go-to-richmond-church.html | ACCEPTS VIRGINIA CALL.; The Rev. E.R. Stires Will Go to Richmond Church. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/insull-optimistic-on-public-utilities-declares-his-companies-will.html | INSULL OPTIMISTIC ON PUBLIC UTILITIES; Declares His Companies Will Spend $200,000,000 in 1930 and Same Next Year. REVENUE INCREASE SHOWN Additional Workers Taken On-- All Efficient Men Will Be Retained, He Says. Limits Views to Utilities. Insists on Full Day's Work. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/chandless-hearing-resumes-today.html | Chandless Hearing Resumes Today. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/see-steel-holding-rate-of-production-observers-admitting-it-is-too.html | SEE STEEL HOLDING RATE OF PRODUCTION; Observers, Admitting It Is Too Late for Seasonal Rise, Expect No Drop This Year.PRICE CUTTING IS REPORTED Stabilizing Announced Last MonthAppears to Have Been Upsetby Order Seekers. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/de-martino-guarded-on-visit-to-boston-threatened-antifascist.html | DE MARTINO GUARDED ON VISIT TO BOSTON; Threatened Anti-Fascist Demonstration Fails to Develop Against the Italian Ambassador. | True | Special to The New York Times. | C1B89319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/falling-prices-hit-english-tin-market-traders-in-london-depressed.html | FALLING PRICES HIT ENGLISH TIN MARKET; Traders in London Depressed by Sales in Strats--Quotations for Rubber and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/new-molnar-play-opens-in-budapest-a-good-fairy-deals-with.html | NEW MOLNAR PLAY OPENS IN BUDAPEST; "A Good Fairy" Deals With Adventures of a Poor Girl Ticket-Seller in Cinema. | True | Wireless to THE NEW YORK TIMES. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/brooklyn-man-shot-on-bay-state-ride.html | BROOKLYN MAN SHOT ON BAY STATE 'RIDE' | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/resident-offices-report-on-trade-apparel-orders-show-increase-as.html | RESIDENT OFFICES REPORT ON TRADE; Apparel Orders Show Increase as Better Weather Spurs Retail Sales. DELIVERY TROUBLES ARISE Problem Is Acute in Better Dress Lines--Demand for Fur Jackets Grows--Men's Wear Active. | True | | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/theatre-opening-today-montclair-guild-to-start-repertory-with-the.html | THEATRE OPENING TODAY.; Montclair Guild to Start Repertory With "The Royal Family." | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/state-bank-tax-rises-2641572-above-1929-collections-to-sept-30.html | STATE BANK TAX RISES $2,641,572 ABOVE 1929; Collections to Sept. 30 Reached $10,975,979 and Are Expected to Go Still Higher. | True | Special to The New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/sinosoviet-parley-starts-suddenly-moscow-now-seems-to-have.html | SINO-SOVIET PARLEY STARTS SUDDENLY; Moscow Now Seems to Have Advantage Under the Rules of Oriental Diplomacy. DEMANDS END OF INTRIGUE Russia Charges Chang Hsueh-liang Permits White Counter-Revolutionaries to Prepare Attacks. | True | By Walter Duranty. Wireless To the New York Times. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/players-of-the-game-harry-mehregeorgias-football-coach-teaches.html | Players of the Game; Harry Mehre--Georgia's Football Coach. Teaches Roxdne Attack. Euthusiastic About Game. Seeks Speed and Deception. Faces Hard Schedule. Has Praise for Booth. | True | By Robert F. Kelley. All Rights Reserved. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/red-admiral-angry-at-greek-reception-high-winds-prevent-him-from.html | RED ADMIRAL ANGRY AT GREEK RECEPTION; High Winds Prevent Him From Having Return of Salute-- Sailors' Leave Restricted. A LITTLE WAR LOOMED Chief of Soviet Fleet Threatens to Defy Phaleron Officials, but Breach Is Patched Up. | True | Special Cable to THE NEW YORK TIMES. | C1B89319 |
| 1930-10-13 | 1930-10-13 | https://www.nytimes.com/1930/10/13/archives/nyu-squad-fit-to-resume-drills-captain-nemeceks-knee-lame-after.html | N.Y.U. SQUAD FIT; TO RESUME DRILLS; Captain Nemecek's Knee Lame After Villanova Game, but He Will Report for Work. | True | | C1B89319 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/eyes-on-germany.html | EYES ON GERMANY. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/morrow-upholds-hoovers-policies-sees-reelection-opens-campaign-in.html | MORROW UPHOLDS HOOVER'S POLICIES; SEES RE-ELECTION; Opens Campaign in Newark, Lauding Party's Measures to Offset Economic Slump. PUTS FULL BLAME ON WAR Senatorial Aspirant Reaffirms His Stand on Repeal Before Audience of 5,000. FORT, DRY, PRESENTS HIM Candidate Holds National Prohibition Is Not an Issue in New Jersey This Fall. Holds Wet Issue Not Pressing. MORROW UPHOLDS HOOVER'S POLICIES Asks Solid Republican Support. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/cocoa-election-today-slated-nominees-of-exchange-opposed-by.html | COCOA ELECTION TODAY.; Slated Nominees of Exchange Opposed by Independent Ticket. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/plans-cotton-loans-on-cropcut-basis-new-orleans-meeting-also.html | PLANS COTTON LOANS ON CROP-CUT BASIS; New Orleans Meeting Also Considers Urging Spinners toBuy Year's Supply.LAMONT IS OPTIMISTICHe Declares Growers' Situation WillImprove--Legge and Williams Stress Cut in Acreage. | True | | C1B 90308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/views-of-wreckage-of-the-r101-which-crashed-and-burned-in-france.html | VIEWS OF WRECKAGE OF THE R-101, WHICH CRASHED AND BURNED IN FRANCE | True | Times Wide World Photos. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/insull-units-plan-29228351-rights-commonwealth-edison-and-peoples.html | INSULL UNITS PLAN $29,228,351 RIGHTS; Commonwealth Edison and Peoples Gas Light and Coke toAsk Increases of Stock.RATIO OF ONE SHARE TO TENStockholders Record of Dec. 15to Be Entitled to Make Purchase at Par. | True | Special To The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/to-pay-dividend-in-stock-brazilian-traction-to-give-one-share-on.html | TO PAY DIVIDEND IN STOCK.; Brazilian Traction to Give One Share on Fifty for Quarter. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/worlds-surplus-of-sugar-at-peak-seasons-output-of-917000-tons-above.html | WORLD'S SURPLUS OF SUGAR AT PEAK; Season's Output of 917,000 Tons Above Consumption Makes Total 10,120,000 Tons. DEFICIENCY ONLY IN EUROPE Production for Whole Earth Put at 27,481,000 Tons, With 26,564,000 Tons Used. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/the-beasel-scores-by-3length-margin-cochrans-filly-records-16th.html | THE BEASEL SCORES BY 3-LENGTH MARGIN; Cochran's Filly Records 16th Victory in 21 Starts in the Montague Handicap. JUDGE SCHILLING SECOND Enn Again Defeats Valenciennes-- Jockey Lyons in Hospital Following Spill. Scores by Wide Margin. Judge Schilling Away Fast. Nell W Is Victor. | True | By Bryan Field. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/princeton-works-on-interference-forward-passing-also-emphasized-in.html | PRINCETON WORKS ON INTERFERENCE; Forward Passing Also Emphasized in Lightest Drill ofSeason for Varsity.DUMMY SCRIMMAGE STAGEDScrub Lines Used to Offer Opposition to Aerial Practice ofBack Field Men. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/freightrate-rise-opposed-in-canada-counsel-for-canadian-national.html | FREIGHT-RATE RISE OPPOSED IN CANADA; Counsel for Canadian National Railways Discusses Newsprint for United States. AMERICAN ROADS WANT IT Have Invited Canadian Lines to Join In Movement, Railway Commission Is Informed. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/holy-cross-squad-idle-will-start-hard-chive-today-for-game-with-for.html | HOLY CROSS SQUAD IDLE; Will Start Hard Chive Today for Game With Fordham. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/waldman-attacks-conditions-in-prisons-socialist-candidate-blames.html | WALDMAN ATTACKS CONDITIONS IN PRISONS; Socialist Candidate Blames Both Roosevelt and Republicans for the Baumes Law. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/carlton-stopped-by-santora-in-2d-unattached-boxer-wins-in-135pound.html | CARLTON STOPPED BY SANTORA IN 2D; Unattached Boxer Wins in 135Pound Class in A.A.U. Tournament at the Garden.6,000 WITNESS PROGRAMRoth putroints Loughran in 18Pound Division--Semi-Finalsand Finals Tomorrow. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/lord-mayor-is-approved-sir-william-p-neal-notified-king-accepts-him.html | LORD MAYOR IS APPROVED.; Sir William P. Neal Notified King Accepts Him for London Post. | True | Wireless to THE NEW YORK TIMES. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/solution-in-view-for-rule-of-samoa-congressional-committee-ends.html | SOLUTION IN VIEW FOR RULE OF SAMOA; Congressional Committee Ends Survey Characterized as Entirely Satisfactory. MODERATE COURSE ADOPTED Chairman Bingham Thinks Eighteen Months or Two Years Will Elapse Before Law Is Passed. | True | Special Cable to THE NEW YORK TIMES. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/vermont-shops-go-on-full-time.html | Vermont Shops Go on Full Time. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/to-fight-park-plan-today-straus-to-urge-veto-of-500000-roosevelt.html | TO FIGHT PARK PLAN TODAY.; Straus to Urge Veto of $500,000 Roosevelt Memorial Grant. | True | | C1B 90308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/pittsburghs-hockey-sextet-transferred-to-philadelphia.html | Pittsburgh's Hockey Sextet Transferred to Philadelphia | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/test-of-morrows-first-campaigns-speech-party-prejudices-lessened.html | Test of Morrow's First Campaign Speech; Party Prejudices Lessened. Others Who Were Vilified. Issue Raised by Democrats. Test of Capacity and Character. Expects to Vote for Hoover Again. Enforcement a Federal Affair. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/registration-showing-gains-in-westchester-figures-for-the-first-two.html | REGISTRATION SHOWING GAINS IN WESTCHESTER; Figures for the First Two Days Indicate That Totals Will Exceed Those of 1929. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/general-asks-retirement-argentinian-has-been-inactive-since.html | GENERAL ASKS RETIREMENT.; Argentinian Has Been Inactive Since September Revolution. | True | Special Cable to THE NEW YORK TIMES. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/found-dead-after-stock-losses.html | Found Dead After Stock Losses. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/ruppert-mccarthy-will-confer-today-former-cubs-manager-expected-to.html | RUPPERT, M'CARTHY WILL CONFER TODAY; Former Cubs' Manager Expected to Be Named New Pilot for the Yankees. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/tuttle-centres-fire-on-roosevelt-delay-in-syracuse-speech-he-lays.html | TUTTLE CENTRES FIRE ON ROOSEVELT DELAY; In Syracuse Speech He Lays Entanglements in the Judiciary Inquiry to the Governor. RECALLS DEFIANCE OF 1911 Asks Rival Repeat Challenge to Tammany Made When Sheehan Was Defeated. NEW NOTE TO BE SOUNDED County Leaders and Nominee Decide on Cry "Defeat Roosevelt to Help Hoover." Mr. Tuttle's Night Speech. Renew Judiciary Pledge. Takes Up Disclosures Here. Compares Course in 1911. Traces Governor's Steps. Quotes Letter to Walker. Renews Removal Pledge. Decide on New Slogan. Issue of Hoover Discussed. Women Drys Stay Away. | True | By Wa. Wam. Special To the New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/mr-rogers-replies-to-critics-of-the-festive-legionaires.html | Mr. Rogers Replies to Critics Of the Festive Legionaires | True | WILL ROGERS. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/no-injuries-at-ccny-ccny-team-to-work-hard-on-a-defense-on-forward.html | NO INJURIES AT C.C.N.Y.; Team to Work Hard on a Defense on Forward Passes. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/bronx-library-body-to-ask-20000000-association-will-incorporate-to.html | BRONX LIBRARY BODY TO ASK $20,000,000; Association Will Incorporate to Enable Appeal for City Funds Tomorrow. PLANS 14 NEW BRANCHES Central Building and $25,000 for Training School Also Are Part of Program. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/pabst-plant-installs-real-beer-equipment-the-brewing-company.html | PABST PLANT INSTALLS 'REAL BEER' EQUIPMENT; The Brewing Company President Spends $1,000,000, Preparing for Dry Law Change. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/four-hurt-at-lafayette-work-for-annual-game-with-penn-state-to.html | FOUR HURT AT LAFAYETTE; Work for Annual Game With Penn State to Start Today. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/municipal-loans-atlantic-city-nj-flint-mich.html | MUNICIPAL LOANS.; Atlantic City, N.J. Flint, Mich. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/eastern-canada-swelters-western-canada-has-snow.html | Eastern Canada Swelters; Western Canada Has Snow | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/voigtsweetser-halve-with-pros-even-with-farrell-and-di-buono-when.html | VOIGT-SWEETSER HALVE WITH PROS; Even With Farrell and Di Buono When Darkness Ends Match at Nineteenth Hole. BEST-BALL CARDS ARE 67 Di Buono's Birdie 3 Saves Day for His Side in Benefit for Catholic Writers' Guild. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/rutgers-players-idle-several-injured-but-none-seriously-in-syracuse.html | RUTGERS PLAYERS IDLE.; Several Injured, but None Seriously, in Syracuse Game. | True | Special to The New York Times. | C1B 90308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/church-in-jersey-city-plans-900000-home-12story-building-also-to.html | CHURCH IN JERSEY CITY PLANS $900,000 HOME; 12-Story Building. Also to House 160 Apartments, Voted by Presbyterian Congregation. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/columbia-starts-to-groom-reserves-begins-the-task-of-preparing.html | COLUMBIA STARTS TO GROOM RESERVES; Begins the Task of Preparing Replacements for Game With Dartmouth on Saturday. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/harrison-painter-dies-in-paris-studio-a-native-of-philadelphia-and.html | HARRISON, PAINTER, DIES IN PARIS STUDIO; A Native of Philadelphia and One of Most Noted of American Artists. STUDIED UNDER GEROME Landscapes and Marine Scenes His Forte--Paintings in Noted Galleries of Two Hemispheres. Made Success in Salon of 1881. A Work at Metropolitan Museum. Had a Sane View. Some Notable Examples. | True | Special Cable to THE NEW YORK TIMES.Photo by Bonney. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/messmore-kendalls-have-daughter.html | Messmore Kendalls Have Daughter. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/urges-natural-gas-study-ho-cooper-at-atlantic-city-session-suggests.html | URGES NATURAL GAS STUDY; H.O. Cooper at Atlantic City Session Suggests Move to Cut Waste. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/alexander-barjansky-cellist-here.html | Alexander Barjansky, 'Cellist, Here | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/high-court-refuses-jones-law-review-holds-missouri-case-does-not.html | HIGH COURT REFUSES JONES LAW REVIEW; Holds Missouri Case Does Not Properly Present Question of Constitutionality. I.C.C. RULING SUSTAINED Author Fails to Get Review in Plagiarism Case--Date Advanced in Go-Bart Appeal. Date Advanced in Go-Bart Case. Asks Review of Copyright Case. I.C.C. Sustained in Rate Case. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/industry-in-britain-opposes-free-trade-federation-reports-961-per.html | INDUSTRY IN BRITAIN OPPOSES FREE TRADE; Federation Reports 96.1 Per Cent in Favor of Empire Protection in "Grave Crisis." | True | Wireless to THE NEW YORK TIMES. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/already-divided.html | ALREADY DIVIDED. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/dr-ludlum-dies-last-of-nyu-63-he-had-practiced-medicine-on-long.html | DR. LUDLUM DIES; LAST OF N.Y.U. '63; He Had Practiced Medicine on Long Island for Nearly Half a Century. ONCE SCHOOL BOARD HEAD Treated Wounded Soldiers in Virginia Camps During Civil War--Was a Religious Leader. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/ernest-ankener-engineer-dies-at-83-computed-strains-for-brooklyn.html | ERNEST ANKENER, ENGINEER, DIES AT 83; Computed Strains for Brooklyn Bridge--Long With Queens Topographical Bureau. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/hungary-restricts-russian-imports.html | Hungary Restricts Russian Imports. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/cox-says-hoover-lacks-humanity-ohioan-in-radio-speech-asserts.html | COX SAYS HOOVER LACKS 'HUMANITY'; Ohioan, in Radio Speech, Asserts Mechanical Engineering Has Failed Nation.HOLDS SMITH PREFERABLENew Yorker in White House Would Have Met Economic Crisis Better, Democrat Declares. Calls Situation "Unjust." Better Under Smith. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/marconi-to-talk-on-radio-from-naples-he-will-exchange-greetings.html | MARCONI TO TALK ON RADIO; From Naples He Will Exchange Greetings With Sarnoff Here. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/chief-justice-watts-dies-in-south-carolina-he-had-served-on-supreme.html | CHIEF JUSTICE WATTS DIES IN SOUTH CAROLINA; He Had Served on Supreme Court Bench for 18 Years--Was Unswerving Democrat. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/corporate-changes.html | CORPORATE CHANGES. | True | Delaware. Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/henigan-wins-k-of-c-marathon-from-concord-to-manchester.html | Henigan Wins K. of C. Marathon From Concord to Manchester | True | | C1B 90308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/policeman-held-in-fight-accused-with-2-others-of-trying-to-force.html | POLICEMAN HELD IN FIGHT.; Accused With 2 Others of Trying to Force Way Into Alleged Speakeasy. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/walker-scores-knockout-middleweight-champion-stops-mike-mandell-in.html | WALKER SCORES KNOCKOUT; Middleweight Champion Stops Mike Mandell in First Round. Rocco Outpoints Heeney. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/helen-wrangel-paris-bride-today-late-russian-generals-daughter-to.html | HELEN WRANGEL PARIS BRIDE TODAY; Late Russian General's Daughter to Wed Philip K. Hills in Russian Church.FATHER LED "WHITE" ARMYBridegroom-to-Be Is the Son of Laurence Hills, Editor of TheParis Herald. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/two-justices-deny-land-award-waste-condemnation-decisions-fair.html | TWO JUSTICES DENY LAND AWARD WASTE; Condemnation Decisions Fair, Lewis and Humphrey Reply to Committee's Attack. ASSESSED VALUE NO ISSUE Jurists Assert Proposed Basis for Fixing Prices Is Not Admissible in Court. HOLMES URGES CITY BOARD Says Permanent Bureau Asked inReport Offers Better SystemThan Hilly's Plan. Thinks Awards Justified. New City Board Proposed. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/merger-in-printing-trade.html | Merger in Printing Trade. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/business-world-weather-curbs-sales-expansion-completing-credit.html | BUSINESS WORLD; Weather Curbs Sales Expansion. Completing Credit Bureau Plans. House Wares Sales Slowed Down. To Open Spring Silks Shortly. Order Cheap Silver-Plated Wars. Holiday Men's Wear to Be Staple. Warm Spell Retards Sweaters. Others Selling Dollar Hose. See End of Textile Night Work. 80-Squares Buying a Feature. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/1000000-in-world-ywca.html | 1,000,000 in World Y.W.C.A. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/cast-of-the-last-enemy-arrives.html | Cast of "The Last Enemy" Arrives. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/1200-see-montclair-play-towns-own-theatre-guild-opens-season-with.html | 1,200 SEE MONTCLAIR PLAY.; Town's Own Theatre Guild Opens Season With "The Royal Family." | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/urges-union-bureau-for-strike-relief-thomas-proposes-tax-on-all.html | URGES UNION BUREAU FOR STRIKE RELIEF; Thomas Proposes Tax on All Members of A.F. of L. to Support Projected Agency. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/lloyd-wins-medal-at-hot-springs-greenwich-golfer-scores-76-in.html | LLOYD WINS MEDAL AT HOT SPRINGS; Greenwich Golfer Scores 76 in Annual Fall Tournament at Cascades Club. | True | Special to The New York Times.Times Wide World Photo. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/plan-morrow-rally-in-roselle-park.html | Plan Morrow Rally in Roselle Park. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/dry-question-grows-as-issue-in-the-west-house-candidates-stick-to.html | DRY QUESTION GROWS AS ISSUE IN THE WEST; House Candidates Stick to Own Districts to Watch for Wet Trend. PORTENT SEEN IN MICHIGAN Primary Defeats of Cramton and Hudson Disturb Nominees With Prohibition Views. ROOSEVELT BOOM GETS AID Utah Democratic Leader's Declaration for New Yorker in 1932 Regarded as Significant. Primary Defeats Cause Worry. Own Fences Need Care. Moyle's Support of Roosevelt. Tariff a Preferable Issue. Hawley in Sharp Fight. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 90308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/giovanna-may-wed-at-assist-church-princess-to-fulfill-her-wish-that.html | GIOVANNA MAY WED AT ASSIST CHURCH; Princess to Fulfill Her Wish That It Be Great Religious Event of Her Life. MUSSOLINI NOT TO ATTEND He Accepts Speaking Engagement in Rome, Avoiding Emphasis on Importance of Event. Assisi Prepares For Ceremony. Sends American Felicitations. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/railroad-safety-record-no-passenger-killed-in-train-wreck-on-ny.html | RAILROAD SAFETY RECORD.; No Passenger Killed in Train Wreck on N.Y. Central in Three Years. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/a-page-of-r101-pictures.html | A Page of R-101 Pictures | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/bronx-county-kennel-club-show-awards.html | Bronx County Kennel Club Show Awards | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/new-incorporations.html | NEW INCORPORATIONS | True | DELAWARE CHARTERS. Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/dartmouth-college-warmly-greets-byrd-dignitaries-of-four-states.html | DARTMOUTH COLLEGE WARMLY GREETS BYRD; Dignitaries of Four States Join Senator Moses and Gov. Tobey in Honoring Admiral. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/kingsfordsmith-speeds-at-karachi-india-he-is-3-days-ahead-of.html | KINGSFORD-SMITH SPEEDS.; At Karachi, India, He is 3 Days Ahead of Hinkler's Flight Record. | True | Wireless to THE NEW YORK TIMES. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/south-american-tour-by-drummond-urged-league-secretary-is-invited.html | SOUTH AMERICAN TOUR BY DRUMMOND URGED; League Secretary Is Invited to Visit Bolivia, Colombia, Cuba, Panama and Peru. | True | Wireless to THE NEW YORK TIMES. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/sports-today.html | Sports Today | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/joshua-m-addeman-banker-and-exsecretary-of-state-for-rhade-island.html | JOSHUA M. ADDEMAN.; Banker and Ex-Secretary of State for Rhode Island Dies in 90th Year. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/two-changes-made-in-squad-at-penn-black-varsity-lineman-replaced-by.html | TWO CHANGES MADE IN SQUAD AT PENN; Black, Varsity Lineman, Replaced by Morris--Stinson Goes to Tackle on Second Team. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/another-small-drop-in-automobile-output-lowers-indexschedules-at.html | Another Small Drop in Automobile Output Lowers Index--Schedules at Summer Level | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/music-notes.html | MUSIC NOTES. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/three-regulars-engelike-rebholtz-and-schnelier-lost-to.html | THREE REGULARS; Engelike, Rebholtz and Schnelier Lost to Badgers-- OtherBig Ten News. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/meeting-to-attack-big-oil-problems-petroleum-institute-to-get.html | MEETING TO ATTACK BIG OIL PROBLEMS; Petroleum Institute to Get Survey of Situation at NextMonth's Convention.REFINERS HELP IN WORKLarge Program Mapped for 4,000Delegates Who Are Expectedto Assemble in Chicago. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/rev-dr-wl-hunton-noted-lutheran-dies-editor-of-publications-of.html | REV. DR. W.L. HUNTON, NOTED LUTHERAN, DIES; Editor of Publications of Denomination for Years-- Authorof Several Books. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/chicago-passes-pay-days-20000-city-employes-face-loan-period.html | CHICAGO PASSES PAY DAYS; 20,000 City Employes Face Loan Period Pending Bond-Sale Decision. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/taxi-group-planned-by-general-motors-proposal-to-organize-12000.html | TAXI GROUP PLANNED BY GENERAL MOTORS; Proposal to Organize 12,000 Independent Cabmen Here Outlined at Meeting. AIM TO PROTECT FIELD Non-Profit Corporations to Be Formed Under Certificate Plan of Mayor's Committee. Wants to Protect Market. Corporations Not For Profit. | True | | C1B 90308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/radio-conference-opens-remedies-for-wave-interference-among-topics.html | RADIO CONFERENCE OPENS.; Remedies for Wave Interference Among Topics on Budapest Agenda. | True | Wireless to THE NEW YORK TIMES. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/no-outside-funds-traced-to-bailey-nye-committee-fails-to-find-any.html | NO 'OUTSIDE FUNDS' TRACED TO BAILEY; Nye Committee Fails to Find Any Evidence Backing Charges in North Carolina. EXPENDITURES UP $10,000 Excess Over the Primary Winner's Formal Statement Is Attributed to Belated Bills. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/amherst-squad-rests-kenyon-and-depasqua-not-to-see-action-in-next.html | AMHERST SQUAD RESTS.; Kenyon and Depasqua Not to See Action in Next Game. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/ruffu-estate-may-net-250000.html | Ruffu Estate May Net $250,000. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/bank-suspends-in-lima-officials-say-bank-of-peru-and-london-will.html | BANK SUSPENDS IN LIMA.; Officials Say Bank of Peru and London Will Resume Payments. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/german-shepherd-is-best-in-show-ch-iso-von-bergholtz-owned-by-miss.html | GERMAN SHEPHERD IS BEST IN SHOW; Ch. Iso von Bergholtz, Owned by Miss Leary, Triumphs in Bronx Exhibition. FLORNELL STANDARD WINS Kerr Entry Excels Amond Fox Terriers--Redlands Royalist Takes Sealyham Honors. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/record-in-state-work-7000-more-employed-on-projects-than-at-any.html | RECORD IN STATE WORK.; 7,000 More Employed on Projects Than at Any Previous Time. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/halifax-wins-at-rugby.html | Halifax Wins at Rugby. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/lehigh-squad-active-stages-brick-session-for-game-saturday-with.html | LEHIGH SQUAD ACTIVE.; Stages Brick Session for Game Saturday With Gettysburg. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/plan-new-air-mail-link-japan-great-britain-and-germany-to-join.html | PLAN NEW AIR MAIL LINK.; Japan, Great Britain and Germany to Join Europe to Far East. | True | Special Cable to THE NEW YORK TIMES. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/the-vergilian-year.html | THE VERGILIAN YEAR. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/3-candidates-favor-women-as-jurors-all-agree-also-on-extending.html | 3 CANDIDATES FAVOR WOMEN AS JURORS; All Agree Also on Extending Parole System in Replies to Voters' League Queries. VARY ON JOB INSURANCE Roosevelt and Tuttle Return No Answer on Birth Control-- Waldman Is for it. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/army-in-light-drill-defense-against-harvard-attack-is-stressed-in.html | ARMY IN LIGHT DRILL.; Defense Against Harvard Attack Is Stressed in Workout. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/grand-jury-holds-mal-s-daugherty-exattorney-generals-banker-brother.html | GRAND JURY HOLDS MAL S. DAUGHERTY; Ex-Attorney General's Banker Brother Charged in 15 Indictments With 57 Offenses.FALSE LOANS ALLEGEDInvestigation Followed Collapse ofOhio Bank Which Figured inTeapot Dome Scandal. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/asks-cleancut-stand-by-chinese-at-moscow-soviet-press-charges.html | ASKS CLEAN-CUT STAND BY CHINESE AT MOSCOW; Soviet Press Charges Manchurians Are Evasive at Conference and Demands Clarity. | True | By Walter Duranty. Wireless To the New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/roar-china-opens-oct-27-guilds-first-play-of-season-elizabeth-the.html | 'ROAR, CHINA' OPENS OCT. 27; Guild's First Play of Season-- "Elizabeth, the Queen" Nov. 3. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/prince-of-wales-and-brother-duke-of-york-beaten-at-golf.html | Prince of Wales and Brother, Duke of York, Beaten at Golf | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/big-increase-made-in-dry-convictions-more-seizures-of-liquor-and.html | BIG INCREASE MADE IN DRY CONVICTIONS; More Seizures of Liquor and Larger Fines Last Month as Enforcement Tightens. PADLOCKING ALSO GAINSBut the Arrests Decline--Still 24,533 Cases on the Country's Dockets. Average Fines Increase. Cites Radio Station Seizures. SEIZURES OF LIQUOR BY DRY FORCE GROW | True | Special to The New York Times. | C1B 90308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/calm-again-halts-fishing-boat-race-but-the-bluenose-lightened-races.html | CALM AGAIN HALTS FISHING BOAT RACE; But the Bluenose, Lightened, Races Thebaud Neck and Neck for Eight Miles. RACE TO HALIFAX POSSIBLE Big Purse Put Up by Torontans for the 375-Mile Run From Gloucester. Nova Scotian Is Livelier. Ships Cross Line Near Together. | True | By James Robbins. Special To the New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/a-neglected-park-condition-of-morningside-is-called-deplorable.html | A NEGLECTED PARK.; Condition of Morningside Is Called Deplorable. | True | GLADYS HUSS. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/curtis-sees-few-losses-both-he-and-fess-challenge-talk-of-congress.html | CURTIS SEES FEW LOSSES.; Both He and Fess Challenge Talk of Congress Upset. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/plans-argentine-election-minister-of-interior-makes-preparations.html | PLANS ARGENTINE ELECTION; Minister of Interior Makes Preparations for Congressional Poll. | True | Special Cable to THE NEW YORK TIMES. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/high-cost-of-condemnation.html | HIGH COST OF CONDEMNATION. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/mrs-hill-with-79-leads-in-title-golf-kansas-city-star-is-two-below.html | MRS. HILL WITH 79 LEADS IN TITLE GOLF; Kansas City Star Is Two Below Par in Qualifying Round at Los Angeles. FIVE BIRDIES ON THE CARD Miss Hicks's 80 Lowers Par by One to Give Her Second Place for the Day. MISS COLLETT HAS AN 81 Defending Champion Tied for Third With Miss Van Wie and Miss Orcutt.. Tied With Miss Collett. Scores Birdie at Start. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/ol-bodenhamer-weds-past-commander-of-legion-and-arkansas-girl.html | O.L. BODENHAMER WEDS.; Past Commander of Legion and Arkansas Girl Married in Boston. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/life-policies-for-fifty-employes.html | Life Policies for Fifty Employes. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/new-brunswicks-anniversary.html | NEW BRUNSWICK'S ANNIVERSARY. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/duquesne-gets-new-head-very-rev-jj-callahan-succeeds-father-hehir.html | DUQUESNE GETS NEW HEAD.; Very Rev. J.J. Callahan Succeeds Father Hehir as President. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/major-shepards-trial-postponed.html | Major Shepard's Trial Postponed. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/friendship-choice-for-cesarewitch-6-to-1-in-callover-at-victoria.html | FRIENDSHIP CHOICE FOR CESAREWITCH; 6 to 1 in Call-Over at Victoria Club for Race at Newmarket Tomorrow. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/okeson-holds-second-touchdown-by-vale-against-georgia-illegal.html | Okeson Holds Second Touchdown By Vale Against Georgia Illegal; Following Lively Discussion Among Football Men, Chief of Eastern Officials Rules Ball Was Dead When Carried Over Goal Line on Fumble and Kick-Off. | True | By Robert F. Kelley. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/ovation-to-easton-at-her-song-recital-former-metropolitan-soprano.html | OVATION TO EASTON AT HER SONG RECITAL; Former Metropolitan Soprano Receives Many Recalls at Carnegie Hall. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/has-eskimo-report-that-peary-failed-burwash-quoted-as-saying-sled.html | HAS ESKIMO REPORT THAT PEARY FAILED; Burwash Quoted as Saying Sled Drivers Told Him Polar Destination Was Not Reached. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/peseta-drops-again-to-new-low-record-bankers-blame-fall-on-labor.html | PESETA DROPS AGAIN TO NEW LOW RECORD; Bankers Blame Fall on Labor Troubles Throughout Spain—To Send Committee Abroad. RIOT BREAKS OUT IN SEVILLE Group Stones Street Car Running in Spite of Strike--Police Round Up More Agitators. Street Car Stoned. Students Ask Pardon for Leader. | True | Wireless to THE NEW YORK TIMES. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/offer-treasury-bills-bankers-to-put-50000000-issue-on-the-market-to.html | OFFER TREASURY BILLS; Bankers to Put $50,000,000 Issue on the Market Today. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/princeton-seniors-first-unbeaten-nine-leads-juniors-in-final-league.html | PRINCETON SENIORS FIRST.; Unbeaten Nine Leads Juniors in Final League Standing. | True | Special to The New York Times. | C1B 90308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/lutheran-bureaus-to-aid-idle-urged-board-tells-the-milwaukee.html | LUTHERAN BUREAUS TO AID IDLE URGED; Board Tells the Milwaukee Convention That Finding of Work Is a Church Duty. HOOVER IS CONGRATULATED His Action In Depression Is Commended--Church Has 1,520,462 Members. | True | Special To The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/dr-vargas-answers-brazils-president-rio-grande-leader-says-rebels.html | DR. VARGAS ANSWERS BRAZIL'S PRESIDENT; Rio Grande Leader Says Rebels Plan to Overthrow Him and Dissolve Congress. PROMISES TO HONOR DEBTS Revolutionists Would Respect All Government Contracts Prior to Oct. 3, He States. | True | Special Cable to THE NEW YORK TIMES. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/syracuse-team-busy-buckles-down-to-preparations-for-game-with.html | SYRACUSE TEAM BUSY.; Buckles Down to Preparations for Game With Pittsburgh. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/cornell-team-begins-drill-for-princeton-substitution-of-viviano-in.html | CORNELL TEAM BEGINS DRILL FOR PRINCETON; Substitution of Viviano in Role of Punter Is Only Major Change Likely. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/macdonald-talks-with-ford-later-warns-on-mass-spirit.html | MacDonald Talks With Ford; Later Warns on Mass Spirit | True | Wireless to THE NEW YORK TIMES. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/light-drill-held-by-yale-eleven-booth-back-field-is-likely-to-start.html | LIGHT DRILL HELD BY YALE ELEVEN; Booth Back Field Is Likely to Start Game on Saturday Against Brown. INTEREST IS INCREASING Bruins' Victory Over Princeton Spurs Eli Efforts--Tad Jones Takes Hand in Session. Snead Still in Hospital. Heat Lightens Workouts. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/exmayor-kline-dies-at-age-of-72-citys-chief-executive-a-few-months.html | EX-MAYOR KLINE DIES AT AGE OF 72; City's Chief Executive a Few Months Upon Death of Mayor Gaynor in 1913. ONCE HEAD OF ALDERMEN A Brigadier General in the National Guard--Was With U.S. Shipping Board at His Death. Joined National Guard in 1876. Praised by Gaynor. | True | Underwood & Underwood Photo. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/brings-radio-map-of-weather-at-sea-cj-pannil-arrives-after.html | BRINGS RADIO MAP OF WEATHER AT SEA; C.J. Pannil Arrives After Arranging to Broadcast Over Atlantic Twice Daily. BRITISH TO AID PROJECT W.F. Kenny, Harry F. Sinclair, Senator Goff and Other Notables Also on the Leviathan. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/life-span-increase-predicted-by-mayo-but-he-says-at-surgeons.html | LIFE SPAN INCREASE PREDICTED BY MAYO; But He Says at Surgeons Congress Brain Development Must Keep Pace. MOVIES IN SURGERY NOOSED British Doctor Says They Are Likely to Diminish Contact With Patients. STANDARDIZING DEPLORED Danger to Profession Is Cited-- 3,000 Attend Sessions at Philadelphia. Increase in Span Is Noted. Need of Surgery Is Urged. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/charges-purchasing-of-seats-in-congress-panken-manager-suggests-nye.html | CHARGES PURCHASING OF SEATS IN CONGRESS; Panken Manager Suggests Nye Committee Look Into Buying of Nominations. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/jersey-couple-die-in-africa-air-crash-mr-and-mrs-tennille-dix-of.html | JERSEY COUPLE DIE IN AFRICA AIR CRASH; Mr. and Mrs. Tennille Dix of Orange Lose Lives With Two Frenchmen in Morocco. ACCIDENT IS LAID TO FOG Princeton Graduate Who Was Killed Was Author of "The Black Baron," Biography of Gilles de Rais. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/exking-plans-return-to-bulgaria.html | Ex-King Plans Return to Bulgaria | True | Wireless to THE NEW YORK TIMES. | C1B 90308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/rebel-radio-stations-are-found-near-rio-federal-police-use.html | REBEL RADIO STATIONS ARE FOUND NEAR RIO; Federal Police Use Direction Apparatus to Ferret Them Out and End Propaganda. | True | Wireless to THE NEW YORK TIMES. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/new-schiff-library-ready-dedication-sunday-to-include-opening-of.html | NEW SCHIFF LIBRARY READY; Dedication Sunday to Include Opening of Unterberg Building Also. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/federation-cool-to-job-insurance-disapproval-of-compulsory-system.html | FEDERATION COOL TO JOB INSURANCE; Disapproval of Compulsory System by the Resolutions Committee Is Forecast at Boston. PLAN OPPOSED FOR YEARS Adherents Are Likely to Wage Contest on Floor--Study of Scheme Mey Be Conceded. | True | By Louis Stark. Special To the New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/irving-trust-resigns-as-neve-drug-trustee-attorney-says-bank-might.html | IRVING TRUST RESIGNS AS NEVE DRUG TRUSTEE; Attorney Says Bank Might Have Been Saddled With Unsought Liability in Position. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/fall-golf-matches-open-in-hot-springs-many-colonists-qualify-for.html | FALL GOLF MATCHES OPEN IN HOT SPRINGS; Many Colonists Qualify for the Tournament--Round of Entertaining Marks Event.H.P. BINGHAMS ARE HOSTS Marchese and Marchesa Carignani Give a Tea on Casino Lawn--Mrs. Payne Whitney Hostess. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/polish-bomb-plot-alleged-socialists-are-accused-of-planning-to-kill.html | POLISH BOMB PLOT ALLEGED; Socialists Are Accused of Planning to Kill Pilsudski. | True | Wireless to THE NEW YORK TIMES. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/acts-to-organize-jewish-farmers-national-conference-names-9-here-to.html | ACTS TO ORGANIZE JEWISH FARMERS; National Conference Names 9 Here to Unite American Groups of 100,000 Agriculturists. TO IMPROVE RURAL LIFE Organization Is Host at Luncheon in Honor of Prize Winners in Country-Wide Farm Contest. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/child-in-respirator-improves.html | Child in Respirator Improves. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/british-in-banking-deal-group-joins-transamerica-in-the-italian.html | BRITISH IN BANKING DEAL.; Group Joins Transamerica in the Italian Acquisition. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/holds-rebel-plan-failed-rio-de-janeiro-says-it-depended-on-success.html | HOLDS REBEL PLAN FAILED.; Rio de Janeiro Says It Depended on Success in Ten Days. | True | Wireless to THE NEW YORK TIMES. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/soviet-fleet-causes-riot-athens-police-rout-reds-cheering.html | SOVIET FLEET CAUSES RIOT.; Athens Police Rout Reds Cheering Visitors-- Czarists Hurl Insults. | True | Wireless to THE NEW YORK TIMES. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/sanguinary-fighting-reported.html | Sanguinary Fighting Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/panama-mail-bids-to-be-opened-today-revised-offers-to-build-four.html | PANAMA MAIL BIDS TO BE OPENED TODAY; Revised Offers to Build Four New Liners May Total Less Than $16,000,000 Estimate. SAN FRANCISCO SEEKS WORK Citizens' Fund to Cut Bethlehem Figure in Effort to Win Job for Pacific Coast. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/diana-gordons-broadway-debut.html | Diana Gordon's Broadway Debut. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/civil-war-casualties-in-china-are-put-at-300000-by-chiang.html | Civil War Casualties in China Are Put at 300,000 by Chiang | True | Special Cable to THE NEW YORK TIMES. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/7-more-records-set-by-outboards-total-of-14-worlds-marks.html | 7 MORE RECORDS SET BY OUTBOARDS; Total of 14 World's Marks Established as National Title Regatta Closes. SPEED FEATURES EVENTS Widegren Shows Way With 46.15 Miles an Hour in Class D, Divisions 1 and 2. LEADS IN FIELD OF STARS Betters Time of 45.34 by Flashing Over Finish Line Eighth of a Mile in Front. Multiple Breaking of Records. Stars in Large Field. List of 1930 Champions. 7 MORE RECORDS SET BY OUTBOARDS | True | By Vernon van Ness. Special To the New York Times. | C1B 90308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/pays-tribute-to-canadian-dead.html | Pays Tribute to Canadian Dead. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/daughters-of-ohio-breakfast-nov-17.html | Daughters of Ohio Breakfast Nov. 17 | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/would-force-city-to-tax-k-of-c-hotel-freethinkers-head-plans-suit.html | WOULD FORCE CITY TO TAX K. OF C. HOTEL; Freethinkers' Head Plans Suit Against Exemption on the Eighth Av. Structure. SEXTON WELCOMES ACTION Says Recent Change in Charter Exempts $2,000,000 Assessment on Ground of Charity. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/princess-kropotkin-here-arrives-for-lectures-to-fight-spread-of.html | PRINCESS KROPOTKIN HERE.; Arrives for Lectures to Fight Spread of Communism. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/sees-birth-control-as-national-danger-north-carolina-bishop-tells.html | SEES BIRTH CONTROL AS NATIONAL DANGER; North Carolina Bishop Tells Catholic Daughters Moral Standards Are at Stake. MEMORIAL MASS IS HELD Cathedral Is Filled for Annual Service--Governor's Wife Speaks at Luncheon. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/warns-party-men-to-support-pinchot-waters-takes-charge-in.html | WARNS PARTY MEN TO SUPPORT PINCHOT; Waters Takes Charge in Philadelphia to Fight WardLeaders' Revolt. VARE WILL BOLT SOONRepublican Organization Chief'sPhysician Stays He Will MakePronouncement. Statement by Waters. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/matsuyama-beats-wellen.html | Matsuyama Beats Wellen. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/irish-free-state-team-here-to-compete-in-horse-show.html | Irish Free State Team Here To Compete in Horse Show | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/medical-society-accepts-wynne-resignation-action-follows.html | Medical Society Accepts Wynne Resignation; Action Follows Endorsement of Tooth Paste | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. CONNECTICUT. NEW JERSEY. WASHINGTON. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/newsprint-output-falls-canadian-mills-lowered-production-6553-tons.html | NEWSPRINT OUTPUT FALLS.; Canadian Mills Lowered Production 6,553 Tons in September. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/ruths-homer-aids-in-teams-victory-gehrig-also-hits-for-circuit-as.html | RUTH'S HOMER AIDS IN TEAM'S VICTORY; Gehrig Also Hits for Circuit as All-Stars Score Over the Bushwicks by 8-5. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/of-doubtful-benefit-bartering-of-produce-would-not-better-producers.html | OF DOUBTFUL BENEFIT.; Bartering of Produce Would Not Better Producers' Position. A Lover of Poetry. | True | A.M.WINIFRED KIRKLAND. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/steel-plant-closes-500-men-idle.html | Steel Plant Closes; 500 Men Idle. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/hosts-to-3200-children-justice-levy-and-em-hydeman-give-a-theatre.html | HOSTS TO 3,200 CHILDREN.; Justice Levy and E.M. Hydeman Give a Theatre Party. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/republicans-plan-capital-tabloid-first-issue-saturday-will-say-that.html | REPUBLICANS PLAN CAPITAL TABLOID; First Issue Saturday Will Say That It Is Not Party or Hoover Spokesman. INTENDED FOR FAR WEST William Allen White and Will Irwin Are Likely to Head Contributors. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/mexican-art-shown-in-exhibition-here-all-types-of-creative-effort.html | MEXICAN ART SHOWN IN EXHIBITION HERE; All Types of Creative Effort and Handicraft Represented at the Metropolitan. MORROW CONCEIVED IDEA Collection, on Public View Today, Offers Broad Review of Nation's Cultural Progress. Survey Made by Saint-Gaudens. Exhibit In Two Divisions. | True | | C1B 90308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/port-chester-run-captured-by-demar-start-of-annual-port-chester.html | PORT CHESTER RUN CAPTURED BY DEMAR; START OF ANNUAL PORT CHESTER MARATHON AND VETERAN WHO WON IT FOR THE SECOND TIME. | True | By Arthur J. Daley. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/study-tests-to-fix-genuineness-of-art-delegates-of-eighteen-nations.html | STUDY TESTS TO FIX GENUINENESS OF ART; Delegates of Eighteen Nations at Rome Learn How Science Aids in Detecting Frauds. RORIMER TELLS OF X-RAY Metropolitan Museum Assistant Says Fluorescence of Marble Reveals Age of Sculpture. | True | Wireless to THE NEW YORK TIMES. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/drought-puts-umbrella-mender-in-new-jersey-jail-as-vagrant.html | Drought Puts Umbrella Mender In New Jersey Jail as Vagrant | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/roosevelt-begins-attack-on-tuttle-governor-asks-why-rival-has.html | ROOSEVELT BEGINS ATTACK ON TUTTLE; Governor Asks Why Rival Has Ignored Business Depression and Power Issues. HITS HOOVER'S REGIME Ward Is Accused of Acting Without Discretion in Milk Investigation Here. Stresses the Power Issue. As to Washington and Business. ROOSEVELT BEGINS ATTACK ON TUTTLE Launches Into Utilities Issue. | True | From a Staff Correspondent to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/gives-british-plan-for-empire-trade-snowden-formally-rejects-the.html | GIVES BRITISH PLAN FOR EMPIRE TRADE; Snowden Formally Rejects the Bennett Tariff Proposals at Empire Parley. BULK PURCHASES ADVISED Board of Trade President Suggests Import Boards andCredit Treaties.PARTY POLITICS AFFECTEDIssue of Protection Promises to Dominate Next Year's GeneralElection. Says Britain Must Better Exports. Agree to Preference Principle. Little Official Information. | True | By Edwin L. James. Special Cable To The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/corporation-report.html | CORPORATION REPORT. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/shields-calls-morrow-trojan-horse-of-wets-new-jersey-dry-says.html | SHIELDS CALLS MORROW TROJAN HORSE OF WETS; New Jersey Dry Says Nominee Will Be Used to Displace Hoover in 1932. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/washed-rugs-reduced-as-drops-are-offered-seasons-first-major-price.html | WASHED RUGS REDUCED AS 'DROPS' ARE OFFERED; Season's First Major Price Cut Made by Karagheusian-- Mills Underbidding. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/to-seek-auto-speed-mark-captain-campbell-plans-another-attempt-at.html | TO SEEK AUTO SPEED MARK.; Captain Campbell Plans Another Attempt at Daytona in March. | True | Special Cable to THE NEW YORK TIMES. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/will-check-coal-dealers-purchasing-agents-for-buildings-to.html | WILL CHECK COAL DEALERS.; Purchasing Agents for Buildings to Investigate Short-Weight Claims. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/new-school-in-bronx-to-cost-1100000-building-will-be-first-in-city.html | NEW SCHOOL IN BRONX TO COST $1,100,000; Building Will Be First in City Entirely for Continuation Work-- Plans Ready for Approval. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/hoover-is-invited-here-he-is-asked-to-speak-before-state-commerce.html | HOOVER IS INVITED HERE.; He Is Asked to Speak Before State Commerce Body Nov. 20. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/the-new-york-duel.html | THE NEW YORK DUEL. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 90308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/inspectors-graft-admitted-by-mayor-ready-to-oust-them-he-tells.html | INSPECTORS' GRAFT ADMITTED BY MAYOR; Ready to Oust Them, He Tells Realty Men, but Chides Public for Not Aiding. DEMANDS CHARTER CHANGE Declares City Government Is Archaic--Doubts Legislature Will Give Relief. Scores Borough Autonomy. INSPECTORS' GRAFT ADMITTED BY MAYOR | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/hoppe-cochran-divide-break-even-in-first-two-blocks-of-threecushion.html | HOPPE, COCHRAN DIVIDE; Break Even in First Two Blocks of Three-Cushion Match. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/financial-markets-holiday-on-all-exchanges-wall-street-position-now.html | FINANCIAL MARKETS; Holiday on All Exchanges-- Wall Street Position, Now and a Year Ago. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/fordham-conquers-boston-college-30-bartoss-dropkick-for-field-goal.html | FORDHAM CONQUERS BOSTON COLLEGE, 3-0; Bartos's Drop-Kick for Field Goal From 15-Yard Mark in Last Period Decides. 38,000 AT FENWAY PARK Line Thrusts by Pieculewicz and Janis Bring the Ball to Eagles' 6-Yard Stripe. MAROON QUELLS AIR DRIVE Smothers Forward-Pass Attack at Close--Fordham Undefeated in Last Twelve Games. Pieculewicz Intercepts Pass. Ball Six Yards From Goal. Colbert Enters Game. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/sweet-chariot-to-open-on-oct-23.html | "Sweet Chariot" to Open on Oct. 23. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/sports-of-the-times-looking-over-the-sad-puglistic-situation-jimmy.html | Sports of the Times; Looking Over the Sad Puglistic Situation. Jimmy the Giant-Tamer. The Missing Enthusiasm. The Ancient Grudge. Strictly Neutral. | True | By John Kieran. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/daughter-to-spencer-miller-jrs.html | Daughter to Spencer Miller Jrs. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/markets-in-london-paris-and-berlin-sentiment-improves-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Sentiment Improves on the English Exchange--Credit in Ample Supply. FRENCH STOCKS DECLINE Prices Ease on Forced Selling by Professionals--Tone Firmer on German Boerse. London Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/old-stetson-home-to-be-demolished-seventeenstory-apartment-is.html | OLD STETSON HOME TO BE DEMOLISHED; Seventeen-Story Apartment Is Planned for Site in West 96th Street Adjoining Church. VERSAILLES PALACE SOLD Transfers in Jersey City Continue Active and Revival in Newark Section is Predicted. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/cotton-mill-reopens-jobs-for-500.html | Cotton Mill Reopens, Jobs for 500. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/clinton-conquers-morris-by-28-to-0-20000-at-polo-grounds-see-red.html | CLINTON CONQUERS MORRIS BY 28 TO 0; 20,000 at Polo Grounds See Red and Black Scope in Opener of Double Bill. FIGHT MARS SECOND GAME Play is Halted Half Hour as Roosevelt and Evander Players and Adherents Battle. ROOSEVELT TRIUMPHS, 14-0 Flagan Tallies First Touchdown and Kaufman Sprints 85 Yards for the Second. Both Banished From Field. Kaufman Intercepts Pass. | True | By Allison Danzig.times Wide World Photo. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 90308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/governor-criticizes-ward-insisting-on-bertini-data-30000-reported.html | GOVERNOR CRITICIZES WARD, INSISTING ON BERTINI DATA; $30,000 REPORTED TRACED; ATTORNEY GENERAL CHIDED He Has Violated Secrecy for Which He Now Pleads, Roosevelt Charges. SEES EFFORT TO BALK HIM Still Plans to Call Senate-- Ward to Act at Once on Request for Minutes. TODD SIFTING CABLEGRAMS $10,000 Is Said to Have Gone to a Leader Who Wired Bertini 'Everything Is All Right.' Ward to Present Request. Text of Governor's Letter. Says Ward Revealed Evidence. Says Senate Must Have Facts. $30,000 Reported Traced. Miller Describes Activities. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/rout-of-federals-reported.html | Rout of Federals Reported. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/money.html | MONEY. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/act-on-prince-whitely-creditors-form-committee-to-seek-speedy.html | ACT ON PRINCE & WHITELY.; Creditors Form Committee to Seek Speedy Settlement. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/strike-at-edison-plant-buffers-walkout-is-first-labor-difficulty-in.html | STRIKE AT EDISON PLANT.; Buffers' Walkout Is First Labor Difficulty in 16 Years. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/mullins-in-uniform-as-notre-dame-drills-star-back-probably-will-be.html | MULLINS IN UNIFORM AS NOTRE DAME DRILLS; Star Back Probably Will Be Available for Carnegie Tech Game on Saturday. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/campbell-scores-in-nyac-run-takes-onemile-event-feature-at-travers.html | CAMPBELL SCORES IN N.Y.A.C. RUN; Takes One-Mile Event, Feature at Travers Island, by a Margin of 15 Yards. BLAZO FIRST IN THE 880 De Witt Captures 300-Yard Race-- Syversen and Sherman Are Among the Winners. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/brown-regulars-rest-resume-work-today-no-scrimmage-sessions.html | BROWN REGULARS REST; RESUME WORK TODAY; No Scrimmage Sessions Scheduled This Week-- Hapgood, Out for Weeks, Returns. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/representative-curry-buried.html | Representative Curry Buried | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/asks-charter-change-to-ease-court-jams-merchants-association.html | ASKS CHARTER CHANGE TO EASE COURT JAMS; Merchants' Association Members Would Empower City Bureaus to Assess Standard Fines. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/wall-street-republicans-organize.html | Wall Street Republicans Organize. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/christy-will-head-new-navy-squadron-admiral-will-assemble-eleven.html | CHRISTY WILL HEAD NEW NAVY SQUADRON; Admiral Will Assemble Eleven Ships in Training Group Under London Treaty Plans. ARMOR WILL BE REMOVED Wyoming to Be Made Unfit for War -- Nicaragua Election Patrol to Return Home. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/speedboat-hits-jetty-2-drown-3-are-rescued-craft-sinks-rapidly-in.html | SPEEDBOAT HITS JETTY; 2 DROWN, 3 ARE RESCUED; Craft Sinks Rapidly in Delaware River Near Salem, N.J.--Survivors Cling to Buoy for 3 Hours. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/bob-hunt-pressed-believed-to-be-here-missing-capitalists-counsel-is.html | BOB HUNT PRESSED; BELIEVED TO BE HERE; Missing Capitalist's Counsel Is Quoted as Saying Client Is Resting, Fearing Breakdown. NOT FOUND ON LONG ISLAND Chicago Police Keep Watch, but Friends There Fear Foul Play-- Associates Continue Parley. Suffolk Hunt Futile. Chicago Friends Fear Foul Play. | True | | C1B 90308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/dummy-scrimmage-staged-by-nyu-varsity-takes-defensive-against.html | DUMMY SCRIMMAGE STAGED BY N.Y.U.; Varsity Takes Defensive Against Missouri Plays Employed by Freshman Squad. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/flour-prices-drop-to-the-lowest-since-1896-chicago-chain-storey-cut.html | Flour Prices Drop to the Lowest Since 1896; Chicago Chain Storey Cut Bread to 5 Cents | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/to-lead-2221000-drive-heads-of-91-units-of-jewish-federation-form.html | TO LEAD $2,221,000 DRIVE.; Heads of 91 Units of Jewish Federation Form Committee. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/planes-ordered-from-here-plotters-caught-in-capital.html | Planes Ordered From Here.; Plotters Caught in Capital. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/wantling-victor-in-titular-shoot-tops-field-of-fiftynine-in.html | WANTLING VICTOR IN TITULAR SHOOT; Tops Field of Fifty-nine in Cosmopolitan Event With a Score of 97. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/harvard-eleven-curtails-drill-sinal-work-and-blackboard-talk-on.html | HARVARD ELEVEN CURTAILS DRILL; Sinal Work and Blackboard Talk on Springfield Game Mark Activities. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/letourner-maltese-motorpaced-victors-take-100kilometer-team-race-at.html | LETOURNER-MALTESE MOTOR-PACED VICTORS; Take 100-Kilometer Team Race at Philadelphia-- GeorgettiMadonna Close Second. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/broun-urges-boycott-asks-theatrical-friends-to-help-end-fifth.html | BROUN URGES BOYCOTT.; Asks Theatrical Friends to Help End Fifth Avenue Dress Shop Strike. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/wesleyan-squad-fit-players-begin-preparations-for-the-game-with.html | WESLEYAN SQUAD FIT.; Players Begin Preparations for the Game With Rochester. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/deny-ship-had-trouble-officers-of-the-tuscania-which-reaches-havre.html | DENY SHIP HAD TROUBLE.; Officers of the Tuscania, Which Reaches Havre, Explain Delay. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/cunsberger-entry-wins-field-trials-bobo-vd-fuerstenalle-gains.html | CUNSBERGER ENTRY WINS FIELD TRIALS; Bobo V.D. Fuerstenalle Gains National Titles in Police and Companion Events. UMBLATZ IS SECOND TWICE Selected for Place in Double Competition of Shepherd Dog Club at Belmont Park. Scored as Excellent. Put Through Many Tests. | True | By Henry R. Ilsley. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/rosenbloom-to-box-bain-in-title-bout-will-defend-light-heavyweight.html | ROSENBLOOM TO BOX BAIN IN TITLE BOUT; Will Defend Light Heavyweight Crown Against Newark Fighter in Garden Oct. 22. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/radio-for-freight-trains-enginecaboose-tests-successful-says.html | RADIO FOR FREIGHT TRAINS.; Engine-Caboose Tests Successful, Says Railway Association. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/new-buenos-aires-theatre-the-broadway-has-seating-capacity-of-2000.html | NEW BUENOS AIRES THEATRE; The Broadway Has Seating Capacity of 2,000 and Is Very Modern. | True | Special Cable to THE NEW YORK TIMES. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/new-currency-urged-to-aid-mexican-silver-paper-believes-notes-would.html | NEW CURRENCY URGED TO AID MEXICAN SILVER; Paper Believes Notes Would Facilitate Reserve to Meet Gold Values. | True | Special Cable to THE NEW YORK TIMES. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/the-text-of-governor-roosevelts-radio-address-assails-washington.html | The Text of Governor Roosevelt's Radio Address; Assails Washington Prophecies. Says Figures Were "Doctored." A Burden on Governors. Declares Tuttle Is Silent. Utilities and Light Bills. Says Rates Run Higher Here. Holds Government Power Cheaper. Calls This the Crucial Year. Consumption Dropped, He Says. For Wider Marketing Program. Fire Peril May Close Woods. | True | Special to The New York Times. | C1B 90308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/3000-enact-origin-of-new-brunswick-officials-play-in-anniversary.html | 3,000 ENACT ORIGIN OF NEW BRUNSWICK; Officials Play in Anniversary Pageant Viewed by 9,000 at Rutgers Field. DEPICT DUTCH SETTLEMENT Parade Two Miles Long Also Features Celebration of City's250 Years. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Market Prices and Last November. The Exchange and Short Selling. Copper Statistics Unfavorable. Europe and Our Market. Scanning the Horizon. Quarrels in the Home. Oil Companies Reducing Expenses. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/flight-record-is-set-by-mrs-keith-miller-aviatrix-cuts-valley.html | FLIGHT RECORD IS SET BY MRS. KEITH MILLER; Aviatrix Cuts Valley StreamKansas City Time in Attempt toBeat Miss Ingalls's Mark. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/king-of-siam-willing-to-pay-big-rent-here-woollcott-on-radio-says.html | KING OF SIAM WILLING TO PAY BIG RENT HERE; Woollcott, on Radio, Says Ruler Offers $100,000 for Long Island Home for 2 Months. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/miss-edith-denman-weds-cg-voorhis-ceremony-in-church-of-the.html | MISS EDITH DENMAN WEDS C.G. VOORHIS; Ceremony in Church of the Transfiguration Performed by Rev.Dr. Randolph Ray. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/colgate-starts-drive-holds-hard-drill-in-preparation-for-michigan.html | COLGATE STARTS DRIVE.; Holds Hard Drill in Preparation for Michigan State Game. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/mrs-pratt-and-baumes-to-speak.html | Mrs. Pratt and Baumes to Speak. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/exking-amanullah-is-reported-in-need-former-afghan-monarch-seeking.html | EX-KING AMANULLAH IS REPORTED IN NEED; Former Afghan Monarch Seeking Loans, but Envoy to London Doubts He Has No Money. | True | Special Cable to THE NEW YORK TIMES. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/mrs-hoover-recovering-from-cold.html | Mrs. Hoover Recovering From Cold. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/fh-goodyear-killed-buffalo-oil-man-victim-of-auto-crashnew-yorkers.html | F.H. GOODYEAR KILLED.; Buffalo Oil Man Victim of Auto Crash--New Yorkers With Him Hurt | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/sweetland-of-phils-purchased-by-cubs-chicago-acquires-pitcher-in.html | SWEETLAND OF PHILS PURCHASED BY CUBS; Chicago Acquires Pitcher in Cash Deal--Braves Get Coast Star for $40,000 and Player. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/second-coolidge-concert-bridges-trio-and-bass-legend-heard-for.html | SECOND COOLIDGE CONCERT.; Bridge's Trio and Bax's "Legend" Heard for First Time in America. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/bradley-horses-win-two-laurel-races-black-tyrone-beats-whitneys.html | BRADLEY HORSES WIN TWO LAUREL RACES; Black Tyrone Beats Whitney's Halycon in Genoa Purse--Foul Claim Dismissed. BUDDY BAUER HOME FIRST Shows Way to Hot Toddy by Length in Columbus Handicap, With Solace Third. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/hyde-lauds-tariff-as-aid-to-farmers-agriculture-has-theoretical.html | HYDE LAUDS TARIFF AS AID TO FARMERS; Agriculture Has "Theoretical Advantage" of $102 a Year Over Import Duties, Secretary Says. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/cotton-wont-comment.html | Cotton Won't Comment. | True | Special to The New York Times. | C1B 90308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/arizona-wins-right-to-test-dam-act-supreme-court-rules-she-may-sue.html | ARIZONA WINS RIGHT TO TEST DAM ACT; Supreme Court Rules She May Sue Wilbur and 6 States on Hoover Project. BUT WORK WILL CONTINUE The Controller General Declines to Grant State's Request to Withhold Funds. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/ask-philadelphia-to-pray-next-sunday-for-rain.html | Ask Philadelphia to Pray Next Sunday for Rain | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/stage-mock-sea-battle-french-naval-craft-give-show-for-president.html | STAGE MOCK SEA BATTLE; French Naval Craft Give Show for President and Two Ministers. | True | Special Cable to THE NEW YORK TIMES. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/schools-for-delinquents-state-is-already-working-along-lines.html | SCHOOLS FOR DELINQUENTS; State Is Already Working Along Lines Suggested by Grand Jury. | True | CHARLES H. JOHNSON, | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/schwartz-season-held-up-actormanager-is-charged-with-breaking.html | SCHWARTZ SEASON HELD UP; Actor-Manager Is Charged With Breaking Philadelphia Contract. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/points-to-factors-of-new-prosperity-president-callaway-of.html | POINTS TO FACTORS OF NEW PROSPERITY; President Callaway of Investment Bankers AssociationCites Easy Credits.STRESSES GAIN IN SAVINGSConfidence in German Loans Expressed in Report to New Orleans Convention. Investment Trusts Reported On. Income Taxation at Source. Reports Rise in Foreign Loans. | True | From a Staff Correspondent of The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/urges-wilbur-to-quit-cabinet-or-stanford-student-paper-says-leave.html | URGES WILBUR TO QUIT CABINET OR STANFORD; Student Paper Says Leave of Absence Has Expired, but Trustee Predicts Extension. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/galaday-is-victor-over-thistle-ann-captures-columbus-day-purse-by.html | GALADAY IS VICTOR OVER THISTLE ANN; Captures Columbus Day Purse by Half-Length Margin at Churchill Downs. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/loans-and-investments-show-a-decrease-of-170000000-in-the-week-of.html | Loans and Investments Show a Decrease Of $170,000,000 in the Week of Oct. 8 | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/want-tuttle-to-end-dry-issue-silence-leaders-reported-opposed-to.html | WANT TUTTLE TO END DRY ISSUE SILENCE; Leaders Reported Opposed to His Course, Favoring Wet Talks Up-State. MAIER WILL SEEK CHANGE Republican Campaign Pamphlet Scores Roosevelt and Tammany-- Party Women Organize Here. Fear Charge of Evasion. Pamphlet Scores Tammany. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/bankruptcy-proceedings.html | BANKRUPTCY PROCEEDINGS. | True | In Out-of-Town Districts. Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/reds-raid-town-in-ecuador-first-open-fight-occurs-between-squatters.html | REDS RAID TOWN IN ECUADOR; First Open Fight Occurs Between Squatters and Landholders. | True | Special Cable to THE NEW YORK TIMES. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/nanking-factions-in-row-over-plans-one-group-sharply-opposes.html | NANKING FACTIONS IN ROW OVER PLANS; One Group Sharply Opposes Reforms Backed by Chiang and Finance Minister. GRAVE SITUATION LOOMS Federal Troops Are Withdrawn From North to Start War on Reds and Bandits in South. Aims to Crush Murderers. Five Americans Reach Safety. Washington Gets Report. Pirates Loot Steamer. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/pecora-defends-right-to-refuse-to-testify-tells-tammany-in-columbus.html | PECORA DEFENDS RIGHT TO REFUSE TO TESTIFY; Tells Tammany, in Columbus Day Talk, That Constitutional Privileges Must Be Guarded. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/oil-prices-cut-in-oklahoma.html | Oil Prices Cut in Oklahoma. | True | | C1B 90308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/federals-take-city-in-northern-brazil-uberaba-falls-before-sharp-at.html | FEDERALS TAKE CITY IN NORTHERN BRAZIL; Uberaba Falls Before Sharp Attack, Leaving Section of Minas Geraes to Loyalists. TROOPS RUSH TO SAO PAULO Both Sides Strengthen Forces for Coming Battle--Florianapolis Captured by Rebels. Tension Relieved at Sao Paulo. Volunteer Contingents Formed. FEDERALS TAKE CITY IN NORTHERN BRAZIL. Auto Trucks Get Under Way. No Decisive Engagement Yet. Revolutionists Take Florianopolis. | True | Wireless to THE NEW YORK TIMES. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/world-bank-keeps-watch-on-germany-will-maintain-passive-course.html | WORLD BANK KEEPS WATCH ON GERMANY; Will Maintain Passive Course While Awaiting Reaction to $125,000,000 Credit. AID TO MARK HELD LIKELY But Concern Is Felt in Basle at the Abstention of France, Britain and Switzerland From Loan. Swiss Also Declined. World Bank Plays Close. Esthonia to Get Shares. | True | By Clarence H. Streit. Wireless To the New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/moslem-clerics-jailed-in-india.html | Moslem Clerics Jailed in India. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/northwoods-first-in-trophy-chase-justa-farm-entry-wins-main-event.html | NORTHWOODS FIRST IN TROPHY CHASE; Justa Farm Entry Wins Main Event at Opening of Rose Tree Fall Meeting. TWO JOCKEYS IN SPILLS Mud, Sun Meddler and Patroon, Also From Justa Farm's Stable, Triumph at Media, Pa. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/lady-astor-receives-an-honorary-degree-she-urges-higher-education.html | LADY ASTOR RECEIVES AN HONORARY DEGREE; She Urges Higher Education for Women Than for Men at Birmingham Ceremony. | True | Wireless to THE NEW YORK TIMES. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/death-fraud-trial-today-former-insurance-agent-and-11-others-will.html | DEATH FRAUD TRIAL TODAY.; Former Insurance Agent and 11 Others Will Face Jury. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/hitlerites-in-riots-stone-jewish-shops-as-reichstag-opens-youthful.html | HITLERITES IN RIOTS, STONE JEWISH SHOPS AS REICHSTAG OPENS; Youthful Fascists Run Wild in Downtown Berlin, Smashing Department Store Windows. POLICE CHARGE ONLOOKERS Pummel Them and Rioters Alike in Streets--Drive Reds and Mob Away From Reichstag. DEPUTIES EVOKE LAUGHTER 107 Hitlerites March Into Opening Session in Brown Shirts and Tan Riding Breeches. Club Surging Crowds. Silent on Uniforms. HITLERITES IN RIOTS AS REICHSTAG OPENS More Shops Stoned. Communists Take Part. | True | Special Cable to THE NEW YORK TIMES. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/nicaragua-honors-39-killed-in-her-service-president-awards-medals.html | NICARAGUA HONORS 39 KILLED IN HER SERVICE; President Awards Medals to Marines Who Lost Lives in Operations Against Bandits. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/forest-fire-danger-growing-governor-ready-to-close-woods.html | Forest Fire Danger Growing; Governor Ready to Close Woods | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/womans-body-that-of-ship-suicide.html | Woman's Body That of Ship Suicide | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/new-cochran-show-opens-evergreen-given-in-glasgow-uses-revolving.html | NEW COCHRAN SHOW OPENS; "Evergreen," Given In Glasgow, Uses Revolving Stage. | True | Special Cable to THE NEW YORK TIMES. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/liverpool-cotton-prices-slight-decline-in-spot-and-cotton-market.html | LIVERPOOL COTTON PRICES.; Slight Decline in Spot and Cotton Market Yesterday. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/will-visit-crater-home-jurors-also-to-inspect-missing-jurists-court.html | WILL VISIT CRATER HOME.; Jurors Also to Inspect Missing Jurist's Court Quarters Today. | True | | C1B 90308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/in-the-pastoral-line.html | "IN THE PASTORAL LINE." | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/haitians-to-elect-legislators-today-200000-men-are-registered-for.html | HAITIANS TO ELECT LEGISLATORS TODAY; 200,000 Men Are Registered for Poll for First Parliament of Republic in Fifteen Years. WOMEN PRAY FOR ORDER American Marines Will Remain inTheir Barracks- Native GardeTrained for Emergencies. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/lists-school-book-agents-ryan-finds-none-actively-engaged-in.html | LISTS SCHOOL BOOK AGENTS; Ryan Finds None Actively Engaged in Education Board Work. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/prices-of-wheat-drop-in-winnipeg-rally-occurs-after-decline-of-2.html | PRICES OF WHEAT DROP IN WINNIPEG; Rally Occurs After Decline of 2 Cents From the Closing Figure on Saturday. LIVERPOOL UP AT FINISH Buenos Aires Quotations Also Down -- Chicago Grain Markets Are Closed. Foreigners Still Hold Back. Contract Deliveries in Winnipeg. Wheat Prices Halved in Year. | True | Special To The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/berlin-strike-voted-by-metal-workers-trade-union-says-40000-will-go.html | BERLIN STRIKE VOTED BY METAL WORKERS; Trade Union Says 40,000 Will Go Out Today--Government Is Likely to Intervene. | True | Special Cable to THE NEW YORK TIMES. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/trust-shares-sales-125000000.html | Trust Shares Sales $125,000,000. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/miss-audrey-barret.html | MISS AUDREY BARRET. | True | From an etching by Eva Barrett. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/sales-and-collections-up-wholesale-and-manufacturing-lines-gain-in.html | SALES AND COLLECTIONS UP; Wholesale and Manufacturing Lines Gain in Month, Survey Shows. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/criticizes-hoover-on-lutheran-greeting-father-burke-calls.html | CRITICIZES HOOVER ON LUTHERAN GREETING; Father Burke Calls President's Expression Inaccurate and 'Insult' to Many Citizens. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/young-terry-beats-gallagher.html | Young Terry Beats Gallagher. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/to-sell-foshay-lines-at-loss-of-1000000-minneapolis-order-hits.html | TO SELL FOSHAY LINES AT LOSS OF $1,000,000; Minneapolis Order Hits Stockholders in Public Utilities Consolidated Corporation. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/orphan-home-seeks-fund-100000-campaign-opens-for-old-yonkers.html | ORPHAN HOME SEEKS FUND.; $100,000 Campaign Opens for Old Yonkers Institution. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/antonio-scotti-arrives-singer-denies-reports-from-abroad-he-would.html | ANTONIO SCOTTI ARRIVES; Singer Denies Reports From Abroad He Would Wed Widow. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/mary-garden-sees-operas-doom-soon-technical-resources-of-the.html | MARY GARDEN SEES OPERA'S DOOM SOON; Technical Resources of the Talkies, She Says, Will Prove Superior to Stage. SHE FINDS RADIO THRILLING Enthusiastic About New Opera, "Camille"--Picks Songs for Debussy Program. Difficulties of "Camille." Orchestration Is Complex. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/gandhiists-intensify-lawbreaking-effort-launch-move-to-withhold.html | GANDHIISTS INTENSIFY LAW-BREAKING EFFORT; Launch Move to Withhold Taxes, Draw Funds From Banks and Boycott Officials. | True | Wireless to THE NEW YORK TIMES. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/3-customs-men-held-on-conspiracy-charge-specific-accusations-by.html | 3 CUSTOMS MEN HELD ON CONSPIRACY CHARGE; Specific Accusations by Treasury Agents at Ogdensburg, N.Y., Are Kept Secret. | True | | C1B 90308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/diamond-was-shot-by-his-own-gang-mulrooney-says-quarreled-with-him.html | DIAMOND WAS SHOT BY HIS OWN GANG, MULROONEY SAYS; Quarreled With Him Suddenly While Discussing a Deal, Commissioner Believes. BUT HE ALSO HUNTS RIVALS Hears of Threats and Feuds Over Beer-Running Here and Up-State. RACKETEER FIGHTS TO LIVE But Condition Takes Sudden Turn for the Worse--Hotel Manager Fails to Reappear. Fighting For His Life. To Sift Hotel Ownership. AIDES OF DIAMOND HUNTED IN SHOOTING "Barrier of Lies" Balks Police. Sift Western's Disappearance. Girl Tells of Hotel Conference. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/canal-survey-progresses-topographic-work-in-nicaragua-is.html | CANAL SURVEY PROGRESSES; Topographic Work In Nicaragua Is Completed--Diamond Drilling Begun | True | Wireless to THE NEW YORK TIMES. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/alaskan-jesuit-head-and-two-others-killed-in-plane-given-to.html | Alaskan Jesuit Head and Two Others Killed In Plane Given to Mission at Ceremony Here | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/to-retire-7500000-in-notes.html | To Retire $7,500,000 in Notes. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/brooklyn-matador-is-back-from-spain.html | BROOKLYN MATADOR IS BACK FROM SPAIN | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/reichstag-laughs-at-fascists-entry-107-deputies-march-into-hall.html | REICHSTAG LAUGHS AT FASCISTS' ENTRY; 107 Deputies March Into Hall Garbed in Brown Shirts and Tan Riding Breeches. OPENING SESSION LISTLESS Hitlerites in Sporadic Exchanges With Communists--New Loan Approved by Federal Council. Like Scene in 1918. Fascists Evoke Laughter. A Fascist Opinion. Must Create Sinking Fund. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Oct. 8. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/skull-drill-for-navy-squid-looks-forward-to-games-with-duke-and.html | SKULL DRILL FOR NAVY.; Squid Looks Forward to Games With Duke and Princeton. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/prices-advance-in-berlin.html | Prices Advance in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/argentine-planes-fly-tied.html | Argentine Planes Fly Tied. | True | Special Cable to THE NEW YORK TIMES. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/dies-on-city-college-campus.html | Dies on City College Campus. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/changes-at-williams-four-sophomores-in-varsity-lineup-during-signal.html | CHANGES AT WILLIAMS; Four Sophomores in Varsity LineUp During Signal Drill. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/de-vos-wins-on-foul.html | De Vos Wins on Foul. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/democratic-speakers-start-drive-tonight-upstate-campaign-begins.html | DEMOCRATIC SPEAKERS START DRIVE TONIGHT; Up-State Campaign Begins With Lehman's Speech at Oswego-- Governor on Tour Saturday. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/scouts-to-visit-roosevelt-shrine.html | Scouts to Visit Roosevelt Shrine. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/diamond-interests-london-former-bodyguard-deported-links-shooting.html | DIAMOND INTERESTS LONDON; Former Bodyguard, Deported, Links Shooting to Ricketts's Killing. | True | Special Cable to THE NEW YORK TIMES. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/would-ban-net-rankings-german-women-tennis-stars-appeal-to-their.html | WOULD BAN NET RANKINGS; German Women Tennis Stars Appeal to Their Ruling Body. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/open-jobless-plea-today-unemployed-here-to-start-nationwide.html | OPEN JOBLESS PLEA TODAY.; Unemployed Here to Start NationWide Petition for Federal Aid. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/alcohol-toll-mounts-to-nineteen-in-newark-four-are-found-dead-in.html | ALCOHOL TOLL MOUNTS TO NINETEEN IN NEWARK; Four Are Found Dead in Day-- Source of Poison Still Baffles Authorities. | True | | C1B 90308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/grain-dealers-assail-hoover-farm-aid-plan-marketing-act-strikes-at.html | GRAIN DEALERS ASSAIL HOOVER FARM AID PLAN; Marketing Act "Strikes at Heart of Business," Speaker Says at Chicago Convention. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/brazilian-rebels-ask-reporters-to-front-despite-censorship.html | BRAZILIAN REBELS ASK REPORTERS TO FRONT; Despite Censorship Correspondents Will Be Allowed to See Proud State Troops in Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/support-for-hoover-pledged-by-wctu-state-convention-at-johnstown.html | SUPPORT FOR HOOVER PLEDGED BY W.C.T.U.; State Convention at Johnstown Wires Him It Is Not Planning a Third Party. WETS OVERTHROW IS URGEDThe Rev. O.R. Miller Says if Tuttle Wins He May Be Presidential Candidate--Officers Are Re-elected. Wets' Overthrow Urged. Victor Says Tuttle Sought Aid. | True | From a Staff Correspondent of The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/2000000-offices-for-buenos-aires.html | $2,000,000 Offices for Buenos Aires. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/holler-scores-34-bullseyes-in-row-to-win-metropolitan-rifle-league.html | Holler Scores 34 Bullseyes in Row to Win Metropolitan Rifle League 1,000-Yard Title | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/to-weigh-aid-to-jews-american-committee-will-study-european-relief.html | TO WEIGH AID TO JEWS; American Committee Will Study European Relief Plans Nov. 9. | True | | |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/our-planes-will-speed-japans-signed-pact-to-reach-london-before.html | Our Planes Will Speed Japan's Signed Pact To Reach London Before Geneva Parley, Nov. 6 | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/utility-financing-permitted.html | Utility Financing Permitted. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/miller-not-backed-by-citizens-union-borough-president-not-listed.html | MILLER NOT BACKED BY CITIZENS;UNION; Borough President Not Listed Among Candidates It Endorses for Bench.URGES JUDICIAL REFORMSWants Nominations Taken Out ofPolitics in View of "AlarmingSuspicion" of Bartering. Four Backed for Municipal Court. SUPREME COURT--FIRST DISTRICT. SURROGATE. MUNICIPAL COURT. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/thrift-shop-sale-tomorrow.html | Thrift Shop Sale Tomorrow. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/how-fordham-football-team-and-boston-college-lined-up.html | How Fordham Football Team And Boston College Lined Up | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/backs-jersey-bond-issue-freeholders-group-votes-support-senator.html | BACKS JERSEY BOND ISSUE.; Freeholders' Group Votes Support-- Senator Richards Assails Plan. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/france-uncertain-about-german-loan-neither-she-nor-belgium-is.html | FRANCE UNCERTAIN ABOUT GERMAN LOAN; Neither She Nor Belgium Is Expected to Assume Even aNominal Portion.FEAR DELAY IN REPARATIONSFinancial Circles Are Pessimistic on Possibility of Reich KeepingUp Regular Payments. Hopes for Action in Reichstag. Move Not Impossible. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/lauds-europes-courtesy-mcmicken-returning-says-nations-vie-to-aid.html | LAUDS EUROPE'S COURTESY; McMicken, Returning, Says Nations Vie to Aid Americans. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/reports-lord-lothian-slated-for-viceroy-london-newspaper-says.html | REPORTS LORD LOTHIAN SLATED FOR VICEROY; London Newspaper Says Former Secretary to Lloyd George Is Asked to Take Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 90308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/frances-townsend-to-be-bride-dec-8-her-marriage-to-howard-g.html | FRANCES TOWNSEND TO BE BRIDE DEC. 8; Her Marriage to Howard G. MacDonald to Take Place in St. Bartholomew's Church. DR. NORWOOD TO OFFICIATE Miss Grace Salzman to Wed George Wagner in Chapel of St. George's Church Today. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/the-play-musical-ructions-in-elyria.html | THE PLAY; Musical Ructions in Elyria. | True | By J. Brooks Atkinson. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/london-metal-prices.html | London Metal Prices. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/plans-700000-buildings-bloomingdale-hospital-in-white-plains-lets.html | PLANS $700,000 BUILDINGS; Bloomingdale Hospital in White Plains Lets $430,000 Contracts. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/dartmouth-injuries-cause-many-shifts-donner-to-start-at-halfback.html | DARTMOUTH INJURIES CAUSE MANY SHIFTS; Donner to Start at Halfback Against Columbia--Clark Indefinitely Lost to Green. | True | Special to The New York Times. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/envoy-takes-post-in-egypt-jardine-offers-credentials-to-king.html | ENVOY TAKES POST IN EGYPT; Jardine Offers Credentials to King Fuad--Will Have Private Audience. | True | Wireless to THE NEW YORK TIMES. | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/mrs-fse-drury-social-leader-dies-was-the-former-mabel-gerry.html | MRS. F.S.E. DRURY, SOCIAL LEADER, DIES; Was the Former Mabel Gerry, Daughter of Founder of Children's Society. TWO ANCESTORS SIGNERS Mrs. Drury Conspicuous in World War Work--Husband Member of Noted English Family. A Brilliant Wedding. Inherited Large Fortune. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/notable-passengers-due-on-the-france-eight-liners-are-bound-in.html | NOTABLE PASSENGERS DUE ON THE FRANCE; Eight Liners Are Bound In Today and Two Will Sail for Ports Abroad. | True | | C1B 90308 |
| 1930-10-14 | 1930-10-14 | https://www.nytimes.com/1930/10/14/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 90308 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/waldman-challenges-roosevelt-on-power-he-tells-elmira-audience-the.html | WALDMAN CHALLENGES ROOSEVELT ON POWER; He Tells Elmira Audience the Governor's Plan Will Not Reduce Costs. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/elected-mayor-of-dublin-senator-byrne-defeats-de-valera-nominee-20.html | ELECTED MAYOR OF DUBLIN; Senator Byrne Defeats de Valera Nominee, 20 Votes to 12. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/two-policemen-accused-perjury-charges-by-corrigan-are-based-on.html | TWO POLICEMEN ACCUSED.; Perjury Charges by Corrigan Are Based on Arrests of Women. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/hoover-to-stay-in-capital-he-plans-no-trips-except-to-football-and.html | HOOVER TO STAY IN CAPITAL; He Plans No Trips Except to Football and Camp. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/municipal-loans-new-bond-issues-to-be-offered-for-public.html | MUNICIPAL LOANS.; New Bond Issues to Be Offered for Public Subscription.Chicago, Ill. Paterson, N.J. St. Louis County, Mo. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/syracuse-rehearses-squad-engages-in-signal-drill-and-light.html | SYRACUSE REHEARSES; Squad Engages in Signal Drill and Light Scrimmage--Machowsky Plays at Tackle. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/says-gangs-rule-chicago-officials-church-federation-holds-greed-for.html | SAYS GANGS RULE CHICAGO OFFICIALS; Church Federation Holds Greed for Easy Money Brings Breakdown of Authority Near."MILLIONS TO RACKETEERS"Immense Capital Backs Bootlegging.Committee Reports--"Fear"of Leaders Blamed. Millions in "Racket" Tribute. "Fear" of Leaders Blamed. | True | Special to The New York Times. | C1B 89309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/tenants-buy-house-in-east-62d-street-deal-arranged-16-months-ago.html | TENANTS BUY HOUSE IN EAST 62D STREET; Deal Arranged 16 Months Ago for Home of Gen. Ryan Closed Yesterday. EXCHANGE UPTOWN HOUSES Builders Get Deaconess Home Comet on Madison Avenue-- Many Leases Are Recorded. Exchange for Brooklyn Property. Lease With Church Recorded. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/rockefeller-city-still-may-get-opera-plan-once-dropped-to-include.html | 'ROCKEFELLER CITY' STILL MAY GET OPERA; Plan, Once Dropped, to Include New Metropolitan in Fifth Av. Project, Is Revived. DEAL ON, CUTTING ADMITS Its Development Not Expected to Exclude Any Part of the $250,000,000 Radio Centre. Skyscraper To Be Main Unit. Offers for Old Opera House. 'ROCKEFELLER CITY' MAY GET OPERA YET | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/police-department.html | Police Department. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/wesleyan-team-busy-drills-on-fundamentals-in-preparing-for.html | WESLEYAN TEAM BUSY.; Drills on Fundamentals in Preparing for Rochester Game. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/chicago-music-festival-two-first-american-performances-sponsored-by.html | CHICAGO MUSIC FESTIVAL.; Two First American Performances Sponsored by Mrs. Coolidge. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/counter-stocks-gain-after-early-slump-volume-of-transactions-light.html | COUNTER STOCKS GAIN AFTER EARLY SLUMP; Volume of Transactions Light for Most Part Except in Favorite Issues. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/tries-to-die-ruins-house-jersey-city-man-believed-to-have-lit-match.html | TRIES TO DIE, RUINS HOUSE.; Jersey City Man Believed to Have Lit Match in Gas-Filled Room. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/kurtz-charges-50000-registered-illegally-head-of-republican.html | KURTZ CHARGES 50,000 REGISTERED ILLEGALLY; Head of Republican Speakers' Bureau Says Courts Will Be Asked to Strike Out Names. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/schacht-talks-at-yale-exhead-of-reichsbank-urges-cooperative-aid-in.html | SCHACHT TALKS AT YALE.; Ex-Head of Reichsbank Urges Cooperative Aid in Europe. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/to-look-into-ticket-case-league-of-new-york-theatres-will.html | TO LOOK INTO TICKET CASE.; League of New York Theatres Will Investigate Newman Agency. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/heads-teachers-association.html | Heads Teachers' Association. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/dr-wynne-scores-medical-society-calls-resignation-a-protest-against.html | DR. WYNNE SCORES MEDICAL SOCIETY; Calls Resignation a Protest Against Obstruction of Public Health Measures. BATTLE OVER ETHICS SEEN Commissioner's Action Held as Likely to Start Revolt Against "Old School" Canons. DEFENDS TESTIMONIAL AD Letter Lays Criticism of Toothpaste Endorsement to Attitudeof Pettifogging. Dr. Wynne's Letter. Officials of Society Silent. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/sidney-franklin-greeted-bull-fighter-received-at-city-hall-by.html | SIDNEY FRANKLIN GREETED.; Bull Fighter Received at City Hall by Acting Mayor McKee. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/bond-flotation-seaboard-continental-company.html | BOND FLOTATION.; Seaboard Continental Company. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/world-banks-faith-in-reich-held-shown-bankers-at-basle-feel-passive.html | WORLD BANK'S FAITH IN REICH HELD SHOWN; Bankers at Basle Feel Passive Policy is Evidence No Help Is Required at Present. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 89309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/bethune-tariff-observer-in-europe.html | Bethune Tariff Observer in Europe. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/razor-merger-progressing.html | Razor Merger Progressing. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/plandome-gets-mitchill-tract-held-in-family-for-200-years.html | Plandome Gets Mitchill Tract, Held in Family for 200 Years | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/germans-measure-greenland-weather-wegner-aide-sends-up-captive.html | GERMANS MEASURE GREENLAND WEATHER; Wegner Aide Sends Up Captive Balloons 7 Miles on Ice Cap-- Propeller Sledges 'Splendid.' | True | World Copyright, 1930, by "Akademia," Heidelberg. Copyright, 1930, In the United States and Canada By the New York Times. Reproduction In Whole Or In Part Forbidden. Special Cable To the New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/guaranteed-stocks.html | GUARANTEED STOCKS. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/lauds-city-park-program-recreation-conference-speaker-hails.html | LAUDS CITY PARK PROGRAM.; Recreation Conference Speaker Hails $30,000,000 Appropriation. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/antijewish-bias-denied-at-rutgers-dean-metzger-answers-charge-under.html | ANTI-JEWISH BIAS DENIED AT RUTGERS; Dean Metzger Answers Charge Under Investigation by the Brith Sholom of Jersey. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/calm-continues-to-balk-fishermen-bluenose-and-thebaud-idle-at.html | CALM CONTINUES TO BALK FISHERMEN; Bluenose and Thebaud Idle at Gloucester Dock as Race Breezes Fail to Blow. CAPTAIN PINE SICK IN BED Skipper Walters Finds Two Former Members of His Old Champion Bluenose Crew in Port. | True | By James Robbins. Special To The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/east-161st-st-building-sold.html | East 161st St. Building Sold. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/big-utility-group-to-change-hands-central-public-service-in-deal.html | BIG UTILITY GROUP TO CHANGE HANDS; Central Public Service in Deal for Acquisition of Walter Whetstone's Properties. WIDE HOLDINGS IN SOUTH Companies in Canary Islands and Elsewhere Included--Whetstone Plans New System. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/general-motors-plan-for-taxicabs-scored-landon-of-antimonopoly.html | GENERAL MOTORS PLAN FOR TAXICABS SCORED; Landon of Anti-Monopoly League Charges a Trap and Calls Insurance Plan Illegal. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/fordham-eleven-opens-new-drive-begins-preparation-for-holy-cross.html | FORDHAM ELEVEN OPENS NEW DRIVE; Begins Preparation for Holy Cross Game--Team Weary After Monday's Contest. FISHER TO REST FOR N.Y.U. Bartos to Play Quarterback on Saturday--Signal Drill and LectureComprise Workout. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/money.html | MONEY. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/builders-active-in-queens-groups-of-houses-to-be-erected-in-bayside.html | BUILDERS ACTIVE IN QUEENS; Groups of Houses to Be Erected in Bayside and Bellerose. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/dry-bureau-takes-poll-of-3000-newspapers-to-learn-the-editors-views.html | Dry Bureau Takes Poll of 3,000 Newspapers To Learn the Editors' Views on Prohibition | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/car-loadings-up-sharply-to-972492-in-week-index-rises-to-823.html | Car Loadings Up Sharply to 972,492 in Week; Index Rises to 82.3; Contrast With Year Ago | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/tells-how-painter-can-mark-his-work-german-would-cut-bit-of-steel.html | TELLS HOW PAINTER CAN MARK HIS WORK; German Would Cut Bit of Steel Cable in Two, Affix Half to Canvas and Retain Half. OTHER PLANS TO END FRAUD Microphotography and Use of XRay in Detecting Imitations Urged at Conference at Rome. Urges Distinguishing Marks. Defends Microphotography. | True | Wireless to THE NEW YORK TIMES. | C1B 89309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/holding-company-changes-name.html | Holding Company Changes Name. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/lindrum-shows-gain-totals-2419-points-for-second-match-of-handicap.html | LINDRUM SHOWS GAIN.; Totals 2,419 Points for Second Match of Handicap Cue Tourney. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/williams-cubs-elect-rogers.html | Williams Cubs Elect Rogers. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/republican-upset-in-house-foreseen-survey-of-various-sections-of.html | REPUBLICAN UPSET IN HOUSE FORESEEN; Survey of Various Sections of Country Seems to Portend Control by Democrats. LANDSLIDE NOT IMPOSSIBLE Prospects in Kentucky for Party in Power Are Regarded as Particularly Ominous. SOME STATES IN DOUBT Situation in New York Is Puzzling and Republicans May Lose More Than One Seat. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/dedicates-felix-du-pont-school.html | Dedicates Felix du Pont School. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/carpet-firm-buys-1000000-plant.html | Carpet Firm Buys $1,000,000 Plant. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/giants-play-cardinals-tonight.html | Giants Play Cardinals Tonight. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/hurley-to-aid-jersey-campaign.html | Hurley to Aid Jersey Campaign. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/economic-equilibrium-problem-of-social-distress-is-one-for-business.html | ECONOMIC EQUILIBRIUM.; Problem of Social Distress Is One for Business to Solve. | True | POMEROY LADUE.Chapel Seeks Reminiscences.G.W. BARNES.New Jersey's Plan Better.FRANK H. SOHMER. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/john-j-steller-dies-silk-mill-executive-montclair-nj-resident-had.html | JOHN J. STELLER DIES; SILK MILL EXECUTIVE; Montclair (N.J.) Resident Had Charge of All Susquehanna Converting Plants. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/cuba-decrees-ban-on-public-meetings-president-machado-suspends.html | CUBA DECREES BAN ON PUBLIC MEETINGS; President Machado Suspends Right of Assembly Until After Election. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/bench-barter-charge-sifted-in-brooklyn-suggestion-that-aspirant-was.html | BENCH BARTER CHARGE SIFTED IN BROOKLYN; Suggestion That Aspirant Was Asked for 'Contribution' May Go to Grand Jury. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/fossil-found-at-deal-nj-skull-bone-discovered-on-beach-is-believed.html | FOSSIL FOUND AT DEAL, N.J.; Skull Bone Discovered on Beach Is Believed That of a Mastodon. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/clearing-of-tutankhamen-tomb-nears-end-carter-hopes-to-move.html | Clearing of Tut-ankh-Amen Tomb Nears End; Carter Hopes to Move Sarcophagus by January | True | Wireless to THE NEW YORK TIMES. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/greek-orphanage-opens-americanbuilt-sanatorium-also-is-dedicated.html | GREEK ORPHANAGE OPENS.; American-Built Sanatorium Also Is Dedicated. | True | Wireless to THE NEW YORK TIMES. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/eveleigh-nash-weds-in-london-publisher-married-to-mrs-alice-gibson.html | EVELEIGH NASH WEDS IN LONDON; Publisher Married to Mrs. Alice Gibson Smith at Prince's Row Registry Office. HE QUITS BUSINESS FIELD Founder of Nash's Magazine Introduced the American Author O. Henry to British Readers. | True | Wireless to THE NEW YORK TIMES. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/st-johnsliu-drill-squads-meet-in-hours-scrimmage-at-dexter-park.html | ST. JOHN'S-L.I.U. DRILL.; Squads Meet in Hour's Scrimmage at Dexter Park. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/governor-ignores-presidency-issue-he-is-untroubled-over-opposition.html | GOVERNOR IGNORES PRESIDENCY ISSUE; He Is Untroubled Over Opposition Now as Possible Hoover Opponent in 1932.RADIO SPEECH COMMENDEDHe Receives Flood of Approval forAttack on Hoover for BusinessDepression. Reference Was Considered. Many Groups to Be Represented. | True | From a Staff Correspondent of The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/jersey-girl-insists-she-saw-crater-aug-8-phillipsburg-pharmacist.html | JERSEY GIRL INSISTS SHE SAW CRATER AUG. 8; Phillipsburg Pharmacist Also Tells Grand Jury Jurist's Cousin Asked Her to Change Story. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/bob-smith-goes-to-cubs-braves-get-mcafee-are-involved-in.html | BOB SMITH GOES TO CUBS.; Braves Get McAfee-- Both Are Involved In Schulmerick Deal. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 89309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/parley-stirs-hopes-of-british-liberals-party-meeting-this-week-to.html | PARLEY STIRS HOPES OF BRITISH LIBERALS; Party Meeting This Week to Seek to Profit From Tariff Issue at Imperial Conference. SLOGAN STILL FREE TRADE Laborites Are Divided, Leaving Lloyd George's Group in Sole Possession of Campaign Material. Issue for Next Election. Agenda Indicates Plans. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/a-son-to-mrs-eh-asherman.html | A Son to Mrs. E.H. Asherman. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/es-hough-a-director-of-altman-firm-dies-woolen-expert-went-to.html | E.S. HOUGH, A DIRECTOR OF ALTMAN FIRM, DIES; Woolen Expert Went to Europe 260 Times--First American in Berlin After War. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/her-grace-winner-of-laurel-feature-ral-parrs-filly-with-sonny.html | HER GRACE WINNER OF LAUREL FEATURE; Ral Parr's Filly, With Sonny Workman Up, Captures the Pocahontas Handicap. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/outboards-lower-eight-more-marks-one-record-is-shattered-twice-in.html | OUTBOARDS LOWER EIGHT MORE MARKS; One Record Is Shattered Twice in Time Trials Staged on Connecticut River. 2 WOMEN CLIP STANDARDS Miss Mueller and Mrs. Hickey Score--Ellsworth Turns in Best Time of Day. Miss Mueller Sets Mark. Shedry's Mark Noteworthy. | True | By Vernon van Ness. Special To the New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/planes-take-place-of-red-icebreakers-chukhnovsky-who-saved-nobile.html | PLANES TAKE PLACE OF RED ICEBREAKERS; Chukhnovsky, Who Saved Nobile Group, Acts as Scout for Annual Kara Sea Flotilla. SURVEYS SIBERIAN RIVERS Sites for Huge Power Station and Fishing and Fur Centres Mapped by North Coast Air Expedition. | True | By Walter Duranty. Wireless To the New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/hoover-lauds-druggists-in-pharmacy-week-message-he-commends-their.html | HOOVER LAUDS DRUGGISTS; In Pharmacy Week Message, He Commends Their Service. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/back-mill-women-in-night-work.html | Back Mill Women in Night Work. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/neediest-cases-get-income-on-100000-ai-siesel-estate-accounting.html | NEEDIEST CASES GET INCOME ON $100,000; A.I. Siesel Estate Accounting Establishes Amount of Fund Provided by Will. TO BE PAID ANNUALLY Chase National Bank to Invest the Money--Sisters, Nieces and Nephews Receive Bequests. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/33-missouri-men-picked-squad-to-entrain-tonight-for-new-york-to.html | 33 MISSOURI MEN PICKED.; Squad to Entrain Tonight for New York to Meet N.Y.U. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/general-theatres-to-rearrange-basis-clarkes-company-controlling-fox.html | GENERAL THEATRES TO REARRANGE BASIS; Clarke's Company, Controlling Fox Corporations, Plans an Exchange of Stocks. PREFERRED TO BE ISSUED Announcement Made Also of Addition of Five Directors to Board ofFox Film Corporation. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/depression-is-laid-to-american-luxury-atlanta-reserve-bank-governor.html | DEPRESSION IS LAID TO AMERICAN LUXURY; Atlanta Reserve Bank Governor Holds That Nation Is Living Beyond Its Means. POINTS TO FARM MORTGAGES If These Were Paid There Would Be No Agricultural Problem, Black Declares. POWER ISSUE CONDEMNED Investment Bankers Oppose Any Federal Regulation of Utilities--Recovery In Florida Predicted. Mortgages Make Farm Problem. Advises Business Courage. Oppose "Power Issue" in Politics. Says Pyramiding Causes Suspicion. Reviews Florida Situation. | True | From a Staff Correspondent of The New York Times. | C1B 89309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/would-abolish-tax-on-capital-gains-merchants-association-plans-to.html | WOULD ABOLISH TAX ON CAPITAL GAINS; Merchants Association Plans to Ask Congress to Repeal Present Levy. SEES BUSINESS RETARDED Cites Hoover View That the Law Curbs Free Movement of Land and Securities. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/fog-eye-for-plane-pierces-mist-in-test-device-using-infrared-ray-is.html | 'FOG EYE' FOR PLANE PIERCES MIST IN TEST; Device, Using Infra-Red Ray, Is Shown at Roosevelt Field-- Muffler Also Tried Out. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/uale-gangster-left-estate-of-3000-only-widow-lists-assets-as-550.html | UALE, GANGSTER, LEFT ESTATE OF $3,000 ONLY; Widow Lists Assets as $550 Cash, Jewelry and Auto-- Attorney Says Another Got Fortune. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/changes-in-directors-ketcham-of-gray-bar-is-added-to-board-of.html | CHANGES IN DIRECTORS; Ketcham of Gray bar Is Added to Board of Marine Midland Trust. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/leading-scorer-of-the-cornell-eleven.html | LEADING SCORER OF THE CORNELL ELEVEN. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/penn-station-radio-concerts-planned-to-calm-commuters.html | Penn Station Radio Concerts Planned 'to Calm Commuters' | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/watts-oregon-out-with-injury.html | Watts, Oregon, Out With Injury. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/business-womens-earnings.html | BUSINESS WOMEN'S EARNINGS. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/army-scrubs-make-three-touchdowns-use-harvards-forwards-and.html | ARMY SCRUBS MAKE THREE TOUCHDOWNS; Use Harvard's Forwards and Laterals to Count Against Varsity Eleven. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/pierre-dinner-opens-fortystory-hotel-men-prominent-in-business-and.html | PIERRE DINNER OPENS FORTY-STORY HOTEL; Men Prominent in Business and Social Life of City Congratulate Host. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/asks-100000000-for-idle-labor-leader-wants-unemployed-to-march-to.html | ASKS $100,000,000 FOR IDLE; Labor Leader Wants Unemployed to March to Capital With Plea. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/sports-today.html | Sports Today | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/princeton-rotc-wins-polo-trophy-conquers-organized-reserves-96-for.html | PRINCETON R.O.T.C. WINS POLO TROPHY; Conquers Organized Reserves, 9-6, for Second Corps Area Commander's Cup. FIRESTONE STARTS RALLY Scores Two Counters in Fourth Period--Victors Aided by FourGoal Handicap. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/teacher-accused-of-aiding-children-in-test-long-beach-pupils-admit.html | Teacher Accused of Aiding Children in Test; Long Beach Pupils Admit Seeing Answers | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/prudential-life-celebrates.html | Prudential Life Celebrates. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/backfield-drill-stressed-at-yale-new-combinations-tried-in.html | BACK-FIELD DRILL STRESSED AT YALE; New Combinations Tried in Preparation for Brown Contest on Saturday.:PARKER TO REPLACE DUNN May Be in Starting Line-Up Headed by Booth--CrowleyGroomed for Punting Game. Crowley Runs Twenty Yards. Varsity Reserve Line-up. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/rutgers-line-drills-candidates-stage-brisk-scrimmage-lasting-two.html | RUTGERS LINE DRILLS; Candidates Stage Brisk Scrimmage, Lasting Two Hours. | True | Special to The New York Times. | C1B 89309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/flynn-is-questioned-on-bronx-judgeship-roosevelt-plea-up-state.html | FLYNN IS QUESTIONED ON BRONX JUDGESHIP; ROOSEVELT PLEA UP; State Secretary Faces Grand Jury on Anonymous Letter Charging Sale of Post. TODD OBEYS THE GOVERNOR But McCook Defers Ruling on Demand for Minutes of the Bertini Investigation. KOHLER BROKER IS CALLED New Witnesses Examined in Move to Trace Jurist's Funds--Kresel Plans Public Hearing. Todd Seeks Bertini Minutes. Ewald Grand Jury Hears Three. Silent on Bronx Charge. Some Waivers Signed. Sees Situation Changed. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/dr-seagers-estate-to-endow-research-will-of-columbia-professor.html | DR. SEAGER'S ESTATE TO ENDOW RESEARCH; Will of Columbia Professor Leaves Residuary Property for Economic Study. SEVEN SHARE INCOME FIRST Fund Is to Be Established After the Death of Legatees--Bishop Darlington's Testament Filed. Bishop Darlington's Will Filed. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/stocks-of-gasoline-make-gain-in-week-petroleum-institute-reports.html | STOCKS OF GASOLINE MAKE GAIN IN WEEK; Petroleum Institute Reports 37,125,000 Barrels on Oct. 11, a Rise of 684,000. CRUDE OUTPUT IS LOWER Imports of Oils Increase More Than 1,000,000 Barrels to 2,182,000 for the Week. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/asked-to-aid-charity-northwestern-and-notre-dame-elevens-consider.html | ASKED TO AID CHARITY.; Northwestern and Notre Dame Elevens Consider Proposal. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/reds-riot-in-boston-while-labor-meets-women-bite-and-scratch-police.html | REDS RIOT IN BOSTON WHILE LABOR MEETS; Women Bite and Scratch Police Who Club Demonstrators Near Convention Hall. SEVERAL HURT, 15 HELD Federation, Friendly to 5-Hour Day, Votes for Year's Study of Plan by Council. Crowd Jeers Communists. REDS RIOT IN BOSTON WHILE LABOR MEETS Police Blame New Yorkers. Report to Be Made Next Year. Huge Production Rise Noted. Growing Use of Machinery. Exhaustive Study Asked. | True | By Louis Stark. Special To the New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/colgate-squad-holds-drill-on-defensive-varsity-works-out-against.html | COLGATE SQUAD HOLDS DRILL ON DEFENSIVE; Varsity Works Out Against Michigan State Formations in Drive for Saturday's Game. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/rosenblooms-bout-with-bain-approved-athletic-commission-sanctions.html | ROSENBLOOM'S BOUT WITH BAIN APPROVED; Athletic Commission Sanctions Meeting as Title Contest-- Suarez-Kaplan Date Set. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/luncheon-for-margaret-dittmar.html | Luncheon for Margaret Dittmar. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/hoppe-and-cochran-divide.html | Hoppe and Cochran Divide. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/additions-for-beatrice-creamery.html | Additions for Beatrice Creamery. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/lehman-demands-baumess-dry-view-in-speech-at-oswego-lieutenant.html | LEHMAN DEMANDS BAUMES'S DRY VIEW; In Speech at Oswego Lieutenant Governor Says Opponent Repudiates Tuttle. HE CRITICIZES THE LATTER Republican Lacks Business Training Needed in a Governor, He Declares.ROOSEVELT RECORD HAILED Sound Experience Merits Re-election, He Asserts--BennettPledges Cooperation. Lack of Business Training Seen. As to the Baumes Laws. Offers Administration Record. | True | From a Staff Correspondent of The New York Times. | C1B 89309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/reserves-called-columbia-problem-little-discussing-coming-game-with.html | RESERVES CALLED COLUMBIA PROBLEM; Little, Discussing Coming Game With Dartmouth, Cites Lack of Replacements. PREDICTS "A REAL FIGHT" Coach Says Spirit of Players Is Good and Members of Squad Are Trying Their Utmost. Has a Small Squad. Strong in Reserves. | True | By Robert F. Kelley. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/wallace-victor-over-darcy.html | Wallace Victor Over Darcy. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/defeat-lake-george-plan-taxpayers-vote-against-the-installation-of.html | DEFEAT LAKE GEORGE PLAN.; Taxpayers Vote Against the Installation of Sewers. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/wheat-prices-gain-from-lows-of-year-heavy-drop-in-liverpool-laid-to.html | WHEAT PRICES GAIN FROM LOWS OF YEAR; Heavy Drop in Liverpool, Laid to Canadian and Russian Offerings, Reflected in Chicago.COVERING PUTS MARKET UPCorn, Oats and Rye End Higher--Pool in Canada Reduces InitialWheat Payment to 55c. Russia Suspected of Buying. Corn Rallies After Sharp Break. Canadian Pool Cuts First Payment. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/shipbuilding-slack-but-britain-leads-lloyds-survey-shows-that-we.html | SHIPBUILDING SLACK, BUT BRITAIN LEADS; Lloyd's Survey Shows That We Hold Second Place in Tonnage Under Way.FRANCE AND ITALY ADVANCESoviet Figures Lacking, but Declinds Found in All Other Nations-- 13 Vessels Being Built. Britain's Decline Heavy. Motor Ship Building Drops. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/navy-reserves-groomed-hold-scrimmage-in-preparation-for-game-with.html | NAVY RESERVES GROOMED.; Hold Scrimmage In Preparation for Game With Duke. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/divorces-leigh-h-french-architects-wife-obtains-decree-in-reno-with.html | DIVORCES LEIGH H. FRENCH; Architect's Wife Obtains Decree In Reno, With Papers Sealed. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/6000000-in-stocks-of-one-bob-concern-missing-from-safe-state.html | $6,000,000 IN STOCKS OF ONE BOB CONCERN MISSING FROM SAFE; State Investigators Find None of Securities Listed in Metal & Mining Shares Portfolio. BELIEVED TO BE IN A BANK Washburn Thinks They May Be in Another State--Hunt for Capitalist Continues. EMPLOYES ARE QUESTIONED Associates Subpoenaed in Inquiry on Investment Trust--Lien Filed on Summer Home. Washburn Wants to Question Bob. $6,000,000 IN STOCKS GONE FROM BOB SAFE Company Officials Subpoenaed. Lien Filed on Summer Home. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/harvard-engages-in-2hour-workout-test-of-army-plays-and-defense.html | HARVARD ENGAGES IN 2-HOUR WORKOUT; Test of Army Plays and Defense Tactics Mark Day for Crimson Squad. MAYS MAY START GAME Takes Place in Back Field During Drill-- Right-End Position is in Doubt. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/financial-markets-stocks-advance-after-early-declines-closing.html | FINANCIAL MARKETS; Stocks Advance After Early Declines, Closing Higher-- GrainPrices Yield, Then Rise. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/cornell-reserves-tested-in-workout-alternate-with-regulars-at-three.html | CORNELL RESERVES TESTED IN WORKOUT; Alternate With Regulars at Three Positions in Scrimmage Ending Drill. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/benefit-dance-postponed-event-in-aid-of-childrens-society-delayed.html | BENEFIT DANCE POSTPONED; Event in Aid of Children's Society Delayed by Mrs. Drury's Death. | True | | C1B 89309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/will-sift-trading-in-brockway-motor-the-stock-exchange-queries.html | WILL SIFT TRADING IN BROCKWAY MOTOR; The Stock Exchange Queries Brokers on New Issue of 75,000 Shares. STOCK ONCE 22 NOW 5 Some of the Corporation's Financing Done by Prince & Whitely, Recently Suspended. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/princeton-gets-a-rubens-oil-sketch-death-of-adonis-is-acquired-by.html | PRINCETON GETS A RUBENS; Oil Sketch, "Death of Adonis," Is Acquired by University Museum. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/brooklyn-trading-business-building-and-house-bought-by-investors.html | BROOKLYN TRADING.; Business Building and House Bought by Investors. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/shifts-at-lafayette-lineup-changed-as-eleven-points-for-penn-state.html | SHIFTS AT LAFAYETTE.; Line-Up Changed as Eleven Points for Penn State. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/broun-and-brady-to-debate.html | Broun and Brady to Debate. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/edwards-heads-exchange-realty-securities-board-reelects-him.html | EDWARDS HEADS EXCHANGE; Realty Securities Board Re-Elects Him President. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/markets-in-london-paris-and-berlin-tendency-easier-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tendency Easier on English Exchange-- 12,000,000 Loan for India Arranged. FRENCH STOCKS DECLINE Unchecked Selling Sends Prices to New Low Levels-- German Boerse Improves. | True | Special Cable to THE NEW YORK TIMES. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/72-at-columbia-will-get-insignia-members-of-varsity-teams-of-last.html | 72 AT COLUMBIA WILL GET INSIGNIA; Members of Varsity Teams of Last Spring Who Will Share Awards Are Announced. TRACK HEADS THE LIST Eighteen of This Branch Honored, With Twelve From Baseball and Ten From Crew. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/mrs-lake-annexes-low-gross-at-rye-cards-brilliant-77-at-westchester.html | MRS. LAKE ANNEXES LOW GROSS AT RYE; Cards Brilliant 77 at Westchester Course in MetropolitanOne-Day Event. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/mcarthy-is-signed-as-yankee-manager-contract-is-for-two-years-at.html | M'CARTHY IS SIGNED AS YANKEE MANAGER; Contract Is for Two Years at Salary Reported to Be More Than $30,000 Annually. PILOTED CUBS FIVE YEARS Led Team to Pennant Last Year--Supplanted by Hornsby Near Close of Past Season. SUCCEEDS BOB SHAWKEY Newcomer Had Varied Career in Minor Leagues, but Never Played in Majors. Sees Future for Shawkey. Played in Federal League. With Louisville Ten Years. | True | By William E. Brandt. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/diamond-is-sinking-key-witness-held-ginsburg-hotel-manager-after.html | DIAMOND IS SINKING; 'KEY WITNESS' HELD; Ginsburg, Hotel Manager, After Surrendering to Crain,Denies He Saw Racketeer's Assailants. HIS BAIL SET AT $25,000 Four Others Detained With Him as Witnesses--Crime Is No Nearer Solution. Only One Able to Give Bail. DIAMOND IS SINKING; 'KEY WITNESS' HELD Heard Noises Like Shots. Diamond Demanded an Ambulance. Fixes Time of Shooting. Bushel Called Mulrooney. Diamond's Actions Reviewed. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/bronx-mortgages.html | BRONX MORTGAGES. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/heiress-kidnapped-freed-to-get-cash-young-missouri-matron-beat-down.html | HEIRESS KIDNAPPED; FREED TO GET CASH; Young Missouri Matron Beat Down $60,000 Ransom Demand to $10,000. WALKED NINE MILES IN RAIN Father's Offer of $500 to Man Who Slays Captor Spurs Posse Seeking Him. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/the-mexican-exhibit.html | THE MEXICAN EXHIBIT. | True | | C1B 89309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/wallenstein-is-heard-philharmonic-solo-cellist-gives-his-first-new.html | WALLENSTEIN IS HEARD.; Philharmonic Solo Cellist Gives His First New York Recital. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/mrs-pratt-warns-of-spoils-system-tammany-is-only-real-issue-before.html | MRS. PRATT WARNS OF "SPOILS SYSTEM"; Tammany Is Only Real Issue Before Voters of City, She Says in Three Addresses. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/court-calendar-reform.html | COURT CALENDAR REFORM. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/libby-hotel-briefs-filed-wallstein-in-plea-to-reopen-calls-2850000.html | LIBBY HOTEL BRIEFS FILED.; Wallstein, In Plea to Reopen, Calls $2,850,000 Award Too High. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/amaral-and-stimson-confer-about-brazil-ambassador-and-secretary-of.html | AMARAL AND STIMSON CONFER ABOUT BRAZIL.; Ambassador and Secretary of State Believed to Have Discussed Order of War Plans. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/chevrolet-buys-plant-will-make-commercial-bodies-in-martinparry.html | CHEVROLET BUYS PLANT.; Will Make Commercial Bodies in Martin-Parry Factory. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/teased-about-height-boy-tries-to-end-life-rescuers-find-brooklyn.html | TEASED ABOUT HEIGHT, BOY TRIES TO END LIFE; Rescuers Find Brooklyn Pupil, Plagued at School, Overcome by Gas in Home. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/james-patterson-jr-divorced.html | James Patterson Jr. Divorced. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/silk.html | SILK. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/grain-movement-declines-argentine-shipments-are-421-per-cent-below.html | GRAIN MOVEMENT DECLINES.; Argentine Shipments Are 42.1 Per Cent Below Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/columbia-honors-work-of-burgess-political-science-faculty-hails.html | COLUMBIA HONORS WORK OF BURGESS; Political Science Faculty Hails Professor Emeritus on Its Fiftieth Anniversary. DR. BUTLER LAUDS HIM Aged Founder of Department Tells of Beginning of Great School-- Dinner Planned Tonight. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/sherrill-made-bishop-in-boston-ceremony-bishop-perry-of-rhode.html | SHERRILL MADE BISHOP IN BOSTON CEREMONY; Bishop Perry of Rhode Island Consecrates New Head of the Massachusetts Diocese. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/john-l-shine-gravely-ill-physician-holds-little-hope-for-the-irish.html | JOHN L. SHINE GRAVELY ILL.; Physician Holds Little Hope for the Irish Actor's Recovery. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/clark-confers-on-duties-in-mexico.html | Clark Confers on Duties in Mexico. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/justices-reply-assailed-blanshard-says-assessed-values-are-legal.html | JUSTICES' REPLY ASSAILED.; Blanshard Says Assessed Values Are Legal Evidence. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/navy-order-cuts-destroyer-force-number-of-divisions-reduced-from.html | NAVY ORDER CUTS DESTROYER FORCE; Number of Divisions Reduced From Six to Four in Reorganization Plan.PLANE GUARDS PROVIDED Permanent Realignment of theSquadrons Will Take Place in Panama Waters. Destroyers Go to Navy Yard. Mine Layers Withdrawn. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/liners-schedule-halifax-trips.html | Liners Schedule Halifax Trips. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/ficucello-defeats-sandwina-on-points-brooklyn-heavyweight-scores-in.html | FICUCELLO DEFEATS SANDWINA ON POINTS; Brooklyn Heavyweight Scores in Fast Main Event at St. Nicholas Arena. WOLFF LOSES TO HUTNER Lifschitz Gains Draw With Mata and Hartwell Gains Easy Triumph Over Webb. Sandwina Forced to Ropes. Hartwell Is Victor. | True | By James P. Dawson. | C1B 89309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/golf-pros-to-open-title-event-today-play-qualifying-rounds-of.html | GOLF PROS TO OPEN TITLE EVENT TODAY; Play Qualifying Rounds of Metropolitan P.G.A. Tourney at Godney Farm. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/bell-system-gains-in-income-return-net-for-nine-months-reported-as.html | BELL SYSTEM GAINS IN INCOME RETURN; Net for Nine Months Reported as $123,400,796, Against $120,970,300 Year Before. INCREASE IN EACH MONTH Rise in Telephone Users, Although Disconnections Exceeded Connections in One Quarter. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/mayor-is-ill-again-attacked-by-chills-monday-night-expects-to-be.html | MAYOR IS ILL AGAIN; Attacked by Chills Monday Night-- Expects to Be Out Today. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/belgians-open-festival-fiveday-program-to-celebrate-100-years-of.html | BELGIANS OPEN FESTIVAL.; Five-Day Program to Celebrate 100 Years of Independence. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/national-city-elects-db-simonson.html | National City Elects D.B. Simonson | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/ford-rejoins-squad-as-penn-practices-halfback-in-form-for-firt-time.html | FORD REJOINS SQUAD AS PENN PRACTICES; Halfback in Form for Firt Time Since Opening Game-- Greene Also Ready. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/bond-prices-mixed-in-steady-trading-south-american-and-other.html | BOND PRICES MIXED IN STEADY TRADING; South American and Other Foreign Issues Firmer as Turnover Increases. GERMAN LOANS GO HIGHER Home Rails Irregular and Utilities Lack Trend in Day on Stock Exchange. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/hot-springs-festive-with-dining-groups-mrs-hw-alexander-hostess-in.html | HOT SPRINGS FESTIVE WITH DINING GROUPS; Mrs. H.W. Alexander Hostess in American Room--Others Give Luncheon Parties. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/holy-cross-shifts-made-murray-and-sichol-in-lineup-as-varsity.html | HOLY CROSS SHIFTS MADE; Murray and Sichol in Line-Up as Varsity Scores on Cubs. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/soong-resigns-post-in-nankings-cabinet-finance-ministers-move-to.html | SOONG RESIGNS POST IN NANKING'S CABINET; Finance Minister's Move to Quit Seen as Ultimatum That He Must Have Free Hand. HE WON'T BACK NEW PLANS Government Must Economize, He Feels--His Move Evidence of Internal Party Strife. MORE WARFARE IS FEARED Chiang Thought Bent on Driving the Manchurians From Chihli--Reds Sack Klanfu. More Warfare Is Feared. Soong One of China's Ablest Men. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/exchange-leaders-confer-with-hoover-at-secret-meeting-whitney-and.html | EXCHANGE LEADERS CONFER WITH HOOVER AT SECRET MEETING; Whitney and Lindley Saw the President Sunday Evening at Their Own Request. NO OFFICIAL STATEMENT But It Is Reported in Capital Steps to Curb Certain Bear Tactics Were Discussed. STOCK FOR LENDING SCARCE Brokers Unwilling to Risk Criticism by Board Chiefs--Rally at End of Day's Trading. EXCHANGE HEADS AND HOOVER CONFER Justice Official Sees No Inquiry. Lindley Calls Visit Personal. Stocks for Lending Scarce. Reasons for the Scarcity. | True | Special to The New York Times. | C1B 89309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/surgeons-plan-cut-in-injury-losses-make-big-progress-to-systematize.html | SURGEONS PLAN CUT IN INJURY LOSSES; Make Big Progress to Systematize and Better Treatment of1,600,000 Hurt Yearly.INDUSTRYS AID EXPECTEDCompensation Law Changes andRemoving Cases From ClaimsBureaus Sought. 1,600,000 Injured in Year. New Anesthetic Described. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/warm-weather-halts-notre-dame.html | Warm Weather Halts Notre Dame. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/football-players-insurance-advocated-by-the-yale-news.html | Football Players' Insurance Advocated by The Yale News | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/nations-farms-cut-150466-in-ten-years.html | NATION'S FARMS CUT 150,466 IN TEN YEARS | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/gangs-here-likened-to-chinese-bandits-english-paper-sees-diamond.html | GANGS HERE LIKENED TO CHINESE BANDITS; English Paper Sees Diamond Case as a Sign American Civilization Is Failing. PUBLIC APATHY IS BLAMED People of Both Countries Dismiss Gunmen Killings With a Shrug, Manchester Guardian Asserts. Social System Blamed. Likens Conditions Here to China. | True | Wireless to THE NEW YORK TIMES. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/blanche-campbell-soprano-returns.html | Blanche Campbell, Soprano, Returns | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/egg-supplies-highest-in-quarter-century-prices-lowest-government.html | EGG SUPPLIES HIGHEST IN QUARTER CENTURY; Prices Lowest, Government Reports--Butter and Poultry inStorage Decline. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/20-groups-to-fight-rise-in-city-budget-representatives-meet-to-form.html | 20 GROUPS TO FIGHT RISE IN CITY BUDGET; Representatives Meet to Form Civic Committee to Protest Increase in Taxes Also. GRIMM TEMPORARY HEAD Blow to Business Charged as Body Is Named for Study of Municipal Expenses. ACTS ON MAYOR'S REQUEST Suggestions to Reduce the Total Will Go to the Estimate Board's First Hearing Today. Respond to Mayor's Request. City Board to Get Resolution. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/railroad-earnings-chicago-north-western.html | RAILROAD EARNINGS.; Chicago & North Western. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/barbizon-plaza-hall-has-open-ing-program-mme-homer-harold-bauer.html | BARBIZON-PLAZA HALL HAS OPEN ING PROGRAM; Mme. Homer, Harold Bauer, Josef Lhevinne and Josef Szigeti Dedicate Auditorium. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/actors-fund-luncheon-several-members-of-stage-guests-of-honorweekly.html | ACTORS FUND LUNCHEON.; Several Members of Stage Guests of Honor--Weekly Tea Tomorrow. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/mrs-hawks-advances-in-greenbrier-tennis-reaches-semifinals-with.html | MRS. HAWKS ADVANCES IN GREENBRIER TENNIS; Reaches Semi-Finals With Miss Le Boutillier, Miss Duffy and Mrs. Winchester. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/sees-aid-to-rubber-in-present-slump-president-of-rubber-exchange.html | SEES AID TO RUBBER IN PRESENT SLUMP; President of Rubber Exchange Says Economies Provide Strength for Future. SUBMITS YEARLY REPORT Transactions on the Exchange in Twelve Months Total About $84,000,000. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/stock-exchange-seat-251000.html | Stock Exchange Seat $251,000. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/new-drama-group-revives-the-pigeon-washington-arch-players-give.html | NEW DRAMA GROUP REVIVES'THE PIGEON'; Washington Arch Players Give Galsworthy Work in Old Provincetown Theatre. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/divorces-clyde-l-king.html | Divorces Clyde L. King. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/mulrooney-to-address-jurors.html | Mulrooney to Address Jurors. | True | | C1B 89309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/lord-amulree-named-british-air-minister-successor-to-r101-victim-is.html | LORD AMULREE NAMED BRITISH AIR MINISTER; Successor to R-101 Victim Is Lawyer, 70 Years Old, With Record on Courts of Inquiry. | True | Wireless to THE NEW YORK TIMES. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/louis-b-fortner-leader-in-dyestuffs-industry-dies-in-jenkintown-pa.html | LOUIS B. FORTNER; Leader in Dyestuffs Industry Dies In Jenkintown (Pa.) Home. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/girl-crazy-a-lively-and-melodious-show-george-gershwins-music-set.html | "GIRL CRAZY" A LIVELY AND MELODIOUS SHOW; George Gershwin's Music Set to Fresh and Amusing Lyrics by His Brother Ira. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/lauds-governors-tactics-morgenthau-says-roosevelt-has-retained.html | LAUDS GOVERNOR'S TACTICS; Morgenthau Says Roosevelt Has Retained Dignity In Inquiries. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/police-say-they-knew-of-plot-on-pilsudski-diverted-marshals-car.html | POLICE SAY THEY KNEW OF PLOT ON PILSUDSKI; Diverted Marshal's Car From Scene of Proposed Bombing by Lone Revolutionist. | True | Special Cable to THE NEW YORK TIMES. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/sleeping-sickness-voids-marriage.html | Sleeping Sickness Voids Marriage | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/cubans-fight-sugar-plan-fear-withdrawal-of-surplus-will-leave.html | CUBANS FIGHT SUGAR PLAN.; Fear Withdrawal of Surplus Will Leave Markets Open for Java. | True | Special Cable to THE NEW YORK TIMES. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/lott-tennis-star-weds-marries-abigail-s-allen-socially-prominent-in.html | LOTT, TENNIS STAR, WEDS.; Marries Abigail S. Allen, Socially Prominent in Philadelphia. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/fire-department.html | Fire Department. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/la-argentina-scores-as-she-opens-season-iberian-dance-the-most.html | LA ARGENTINA SCORES AS SHE OPENS SEASON; "Iberian Dance" the Most Brilliant of Five Additions toProgram. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/expresident-missing-with-wife-in-finland-stahlbergs-disappear-on.html | EX-PRESIDENT MISSING WITH WIFE IN FINLAND; Stahlbergs Disappear on Stroll in Suburbs of Helsingfors--He Was Foe of Fascism. | True | Special Cable to THE NEW YORK TIMES. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/6827000-in-loans-accepted.html | $6,827,000 in Loans Accepted. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/changes-at-lehigh-robb-goes-to-fullback-and-doering-halfback-to-end.html | CHANGES AT LEHIGH.; Robb Goes to Fullback and Doering, Halfback, to End. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/child-study-library-opened.html | Child Study Library Opened. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/smith-extends-speaking-dates.html | Smith Extends Speaking Dates. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/dr-and-mrs-el-keyes-hosts.html | Dr. and Mrs. E.L. Keyes Hosts. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/french-take-alarm-at-hitlerite-clash-feeling-is-reflected-in.html | FRENCH TAKE ALARM AT HITLERITE CLASH; Feeling Is Reflected in Nervous and Bearish Session of the Paris Bourse. NEWSPAPERS GIVE WARNING Banks Could Precipitate Financial Crisis Throughout Germany, Says Journal des Debats. Would Employ Funds at Home. Calls for Vigilance. | True | By Carlisle MacDonald. Special Cable To The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/five-penn-harriers-selected-for-wisconsin-race-saturday.html | Five Penn Harriers Selected For Wisconsin Race Saturday | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/nye-body-to-sift-tennessee-primary-reports-of-illegal-voting-take.html | NYE BODY TO SIFT TENNESSEE PRIMARY; Reports of Illegal Voting Take Committee Chairman and Senator Wagner to Nashville."BIG CHECK" INQUIRY ENDSHearing at Asheville Fails to Substantiate Reported OutsideFinancial Aid to Bailey. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/fisher-body-reopens-plant.html | Fisher Body Reopens Plant. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/nva-sanatorium-to-go-on-says-hays-head-of-movie-industry-and-group.html | N.V.A. SANATORIUM TO GO ON, SAYS HAYS; Head of Movie Industry and Group of Theatrical Men Assure Its Future. MAKE INSPECTION VISIT Party Takes Trip to Saranac Lake Institution in a Special Train. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/sir-auckland-geddes-entertained.html | Sir Auckland Geddes Entertained. | True | | C1B 89309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/new-passing-plays-tried-by-ccny-backs-go-through-repeated.html | NEW PASSING PLAYS TRIED BY C.C.N.Y.; Backs Go Through Repeated Manoeuvres in Attempt to Perfect Aerial Game. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/sued-for-3000000-over-capital-airport-thirteen-defendants-named-in.html | SUED FOR $3,000,000 OVER CAPITAL AIRPORT; Thirteen Defendants Named in Action Involving Alleged Stock Buying Agreement. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/builders-to-change-old-washington-sq-former-rhinelander-home-and.html | BUILDERS TO CHANGE OLD WASHINGTON SQ.; Former Rhinelander Home and Other Landmarks to Give Way to Two Apartment Houses. 100-YEAR LEASE IS GIVEN New 30-Story Structures Will Face Square and 8th St., Both Having Frontage on 5th Av. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/sixweek-session-seen-for-arms-commission-fifteen-major-points.html | SIX-WEEK SESSION SEEN FOR ARMS COMMISSION; Fifteen Major Points Remain to Be Settled at November Meeting in Geneva. | True | Special Cable to THE NEW YORK TIMES. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/bob-worked-in-ore-mill-promoter-got-start-in-boom-days-of-tonopah.html | BOB WORKED IN ORE MILL.; Promoter Got Start in Boom Days of Tonopah and Goldfield. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/lovely-venus.html | Lovely Venus. | True | HENRY DILL BENNER. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/a-daughter-to-mrs-mm-banks.html | A Daughter to Mrs. M.M. Banks. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/hungary-seeking-a-loan.html | HUNGARY SEEKING A LOAN. | True | Wireless to THE NEW YORK TIMES. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/government-accepts-oswego-funds.html | Government Accepts Oswego Funds. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/new-bonds-for-21603000-offered-to-investors-today.html | New Bonds for $21,603,000 Offered to Investors Today | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/canadians-accept-challenge-for-rifle-match-at-boston.html | Canadians Accept Challenge For Rifle Match at Boston | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/4200-seek-to-teach-in-high-schools.html | 4,200 Seek to Teach in High Schools | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/earthquake-shakes-french-village.html | Earthquake Shakes French Village | True | Special Cable to THE NEW YORK TIMES. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/to-sponsor-ship-at-newark.html | To Sponsor Ship at Newark. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/landa-award-delay-won-by-wallstein-hearing-of-12000000-rockaway.html | LANDA AWARD DELAY WON BY WALLSTEIN; Hearing of $12,000,000 Rockaway Case Postponed to Jan.12 to Permit Wide Survey.CLAIMANTS' MOVE DENIEDAdjournment Limit of Two WeeksRequested--Justices' Defense Criticized by Civic Group. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/brown-stresses-offense-miles-injured-during-scrimmage-is-taken-to.html | BROWN STRESSES OFFENSE.; Miles, Injured During Scrimmage, Is Taken to Hospital. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/yanks-new-manager-with-colonel-ruppert.html | YANKS' NEW MANAGER WITH COLONEL RUPPERT. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Stabilizing the Peseta. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/farming-industry-in-shanghai.html | Farming Industry in Shanghai. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/temple-children-give-pageant.html | Temple Children Give Pageant. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/world-farm-institute-celebrates-in-rome-king-of-italy-and-premier.html | WORLD FARM INSTITUTE CELEBRATES IN ROME; King of Italy and Premier Mussolini Attend Twenty-fifthAnniversary Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/samuel-van-houten-statesman-dies-at-93-did-much-in-last-50-years.html | SAMUEL VAN HOUTEN, STATESMAN, DIES AT 93; Did Much in Last 50 Years for Political Education of Dutch People. | True | Wireless to THE NEW YORK TIMES. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/ohio-bishop-left-fortune-estates-of-wa-leonard-and-wife-estimated.html | OHIO BISHOP LEFT FORTUNE; Estates of W.A. Leonard and Wife Estimated at $650,000. | True | | C1B 89309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/cocoa-traders-elect-independent-ticket-kibbe-is-chosen-president.html | COCOA TRADERS ELECT INDEPENDENT TICKET; Kibbe Is Chosen President and Hirsch Vice President of the Exchange. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/tory-quota-project-for-empire-trade-seized-by-laborites-imperial.html | TORY QUOTA PROJECT FOR EMPIRE TRADE SEIZED BY LABORITES; Imperial Conference Takes Up MacDonald Plan, Upsetting Baldwin Manifesto. WHEAT PURCHASE INVOLVED More Buying From Dominions Calls for Rise in Demand for British Products. TARIFF WOULD NOT RESULT Government Proposes That Board Be Created for Bulk Dealings, With Preference to Empire Units. Baldwin's Plans Are Upset. Reciprocal Preferences Sought. TORY QUOTA PROJECT SEIZED BY LABORITES More Discussion Today. Bennett Entertains Journalists. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/norman-h-miller-to-be-director.html | Norman H. Miller to Be Director. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/hc-wallace-ill-is-back-exambassador-returns-on-the-francewalks-from.html | H.C. WALLACE, ILL, IS BACK.; Ex-Ambassador Returns on the France--Walks From Ship. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/joseph-schildkraut-quits-withdraws-from-lead-in-the-tyrant-in.html | JOSEPH SCHILDKRAUT QUITS; Withdraws From Lead in "The Tyrant" in "Amicable" Disagreement. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/pamela-boweslyon-to-wed-douglas-heir-duchess-of-yorks-cousin.html | PAMELA BOWES-LYON TO WED DOUGLAS HEIR; Duchess of York's Cousin Announces Her Betrothal to Lord Douglas-Hamilton. | True | Special Cable to THE NEW YORK TIMES. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/argentina-to-wait-on-trade-pact.html | Argentina to Wait on Trade Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/three-teams-share-high-school-lead-manual-george-washington-and.html | THREE TEAMS SHARE HIGH SCHOOL LEAD; Manual, George Washington and Jamaica Unbeaten, Untied in 3 Games Played by Each. Madison Held to Tie Score. Poly Prepares for Test. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/argentine-party-bids-for-national-backing-progressive-democrats-to.html | ARGENTINE PARTY BIDS FOR NATIONAL BACKING; Progressive Democrats to Fight It Out With Alliance of Various Groups in Election. | True | Special Cable to THE NEW YORK TIMES. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/british-industrialist-sees-free-trade-dead-sir-james-lithgow-says.html | BRITISH INDUSTRIALIST SEES FREE TRADE DEAD; Sir James Lithgow Says Party Lines Must Go in Fight for Empire Preference Tariff. | True | Wireless to THE NEW YORK TIMES. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/fight-deegans-ban-on-pigeon-roosts-fanciers-stress-wartime-value-of.html | FIGHT DEEGAN'S BAN ON PIGEON ROOSTS; Fanciers Stress Wartime Value of the Birds in Protests to the Commissioner. WANT EDICT ALTERED One Man Threatens to Renounce His Citizenship as Drive to Clear Tenement Rooftops Opens. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/honor-peter-stuyvesant-school-children-mark-328th-year-of-dutch.html | HONOR PETER STUYVESANT.; School Children Mark 328th Year of Dutch Governor's Birth. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/drys-to-get-on-ballot-flynn-rules-names-of-carroll-and-mrs-hale.html | DRYS TO GET ON BALLOT.; Flynn Rules Names of Carroll and Mrs. Hale Must Be Printed. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/feature-new-fabrics-at-american-opening-five-repeat-numbers-reduced.html | FEATURE NEW FABRICS AT AMERICAN OPENING; Five Repeat Numbers Reduced --Juniors' Wear Lines Are Expanded. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/manhattan-in-scrimmage-three-regulars-are-lost-to-team-because-of.html | MANHATTAN IN SCRIMMAGE.; Three Regulars Are Lost to Team Because of Injuries. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/six-issues-taken-off-list-stock-exchange-reports-also-addition-of.html | SIX ISSUES TAKEN OFF LIST; Stock Exchange Reports Also Addition of Uruguayan Bonds. | True | | C1B 89309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/how-to-keep-down-taxes.html | HOW TO KEEP DOWN TAXES. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/princeton-seminary-votes-1000000-plan-board-endorses-program-for.html | PRINCETON SEMINARY VOTES $1,000,000 PLAN; Board Endorses Program for Enlarging Campus and Increasing Endowments. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/shoe-heads-meet-to-set-new-styles.html | SHOE HEADS MEET TO SET NEW STYLES | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/theatre-assembly-plans-room-of-dreams-farce-comedy-to-open-second.html | THEATRE ASSEMBLY PLANS.; "Room of Dreams," Farce Comedy, to Open Second Season Nov. 3. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/we-guthrie-accused-of-stock-sale-frauds-exmember-of-produce.html | W.E. GUTHRIE ACCUSED OF STOCK SALE FRAUDS; Ex-Member of Produce Exchange Temporarily Enjoined on State Securities Bureau Charges. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/wars-on-silk-smugglers-argentina-uses-planes-increased-river-patrol.html | WARS ON SILK SMUGGLERS; Argentina Uses Planes, Increased River Patrol and Yacht Club. | True | Special Cable to THE NEW YORK TIMES. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/frank-h-goodyear-to-be-buried-today-buffalo-leader-killed-in-auto.html | FRANK H. GOODYEAR TO BE BURIED TODAY; Buffalo Leader Killed in Auto Accident Was Capitalist and Philanthropist. | True | Special To The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/fighting-in-brazil-opens-on-long-line-rebels-lose-15-killed-in-one.html | FIGHTING IN BRAZIL OPENS ON LONG LINE; Rebels Lose 15 Killed in One Clash, but Claim Victories on Other Sectors. BOTH SIDES SPAR FOR TIME Fear to Risk Engagement Which Promises to Be Decisive Battle of Civil War. GEN. COSTA REPORTED DEAD Federals Say They Have Killed Him, but Rebels Deny Report—Matto Grasso Now Involved. Stratagem Wins Encounter. Both Sides Spar for Time. Rebels Hold Railroad. Federals Claim Victories. To Execute Rumor-Mongers. | True | Wireless to THE NEW YORK TIMES. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/prices-hold-in-rugs-but-buyers-delay-orders-expecting-lower.html | PRICES HOLD IN RUGS.; But Buyers Delay Orders, Expecting Lower Quotations Later. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/tramp-ship-date-cargo-hides-persian-art-secretly-transported-for.html | Tramp Ship Date Cargo Hides Persian Art Secretly Transported for London Exhibit | True | Wireless to THE NEW YORK TIMES. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/to-mark-vergils-birth-city-college-offers-first-of-four-free.html | TO MARK VERGIL'S BIRTH.; City College Offers First of Four Free Lectures on Poet Tonight. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/hitler-hints-reds-led-riot-in-berlin-chief-of-german-fascists-says.html | HITLER HINTS REDS LED RIOT IN BERLIN; Chief of German Fascists Says His Party Does Not Advocate Pogroms or Destruction. DEMANDS POLICE EVIDENCE Situation Is "Loaded With Dynamite," He Asserts, Warning That Spark Would Cause Havoc. Blames Police for Violence. Sees Threat of Bolshevism. | True | By Guido Enderis. Special Cable To The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/westchester-buys-opera-seats-early-advance-sales-brisk-for-two.html | WESTCHESTER BUYS OPERA SEATS EARLY; Advance Sales Brisk for Two Metropolitan Performances to Be Given in December. $6.60 CHAIRS FIRST TO GO Rearrangement of Parquet Floor Is Designed to Give Patrons In Rear Better View of Stage. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/edith-white-honored-luncheon-is-given-for-the-fiancee-of-walker.html | EDITH WHITE HONORED.; Luncheon Is Given for the Fiancee of Walker Buswell. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/doctors-assail-delaware-dry-law.html | Doctors Assail Delaware Dry Law. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/score-judges-in-business-republican-advisers-urge-inquiry-by.html | SCORE JUDGES IN BUSINESS; Republican Advisers Urge Inquiry by Legislature--Oppose Miller. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/hamilton-is-golf-victor.html | Hamilton Is Golf Victor. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 89309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/king-boris-to-wed-oct-25-at-assisi-officials-begin-preparations-for.html | KING BORIS TO WED OCT. 25 AT ASSISI; Officials Begin Preparations for Celebration to Include Medieval and Modern Events.POPE CONFERS WITH NUNCIO Religious Aspects Are Discussed-- Bulgaria Plans to Send aState Delegation. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/shouse-forecasts-democratic-sweep-election-may-be-landslide.html | SHOUSE FORECASTS DEMOCRATIC SWEEP; "Election May Be Landslide," Chairman Predicts on Getting Aides' Reports.EXPECTS HOUSE CONTROL "Workable Majority" and Gain ofFive Seats in Senate Prophesiedby Leader. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/cutler-is-beaten-by-lloyd-at-golf-medalist-triumphs-by-7-and-6-in.html | CUTLER IS BEATEN BY LLOYD AT GOLF; Medalist Triumphs by 7 and 6 in First Round at Cascades Club, Hot Springs. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/lorenzo-daniels-exporter-is-dead-former-representative-here-of.html | LORENZO DANIELS, EXPORTER, IS DEAD; Former Representative Here of English Shipping Firm Was 68 Years Old. HE HAD RETIRED IN 1919 An Early Member of the Produce Exchange, He Had Also Been an Owner of the Building. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/hoover-to-speed-dam-president-says-arizona-suit-will-not-hold-up.html | HOOVER TO SPEED DAM.; President Says Arizona Suit Will Not Hold Up Construction. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/business-courage-urged-by-morrow-says-at-trenton-in-his-second.html | BUSINESS COURAGE URGED BY MORROW; Says at Trenton in His Second Campaign Speech Fortitude Is Needed at Present. VOICES FAITH IN THE NATION Again Commends Hoover for Work In Speeding Trade Recovery-- Addresses Crowd of 3,000. Urges Employers to Have Faith. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/wilde-book-as-edited-is-called-a-fraud-published-de-profundis-gives.html | WILDE BOOK AS EDITED IS CALLED A FRAUD; Published "De Profundis" Gives Only a Misleading Half of Original, E.F. Benson Says. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/wctu-pledges-carroll-support-delegates-are-urged-to-enroll-in.html | W.C.T.U. PLEDGES CARROLL SUPPORT; Delegates Are Urged to Enroll In Regular Parties but Vote Independently. AID FOR HOOVER PROMISED Board to Check "Wet Propaganda" in Movies Asked by Convention Up-State. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/chinese-plan-paper-in-jamaica.html | Chinese Plan Paper in Jamaica | True | Special Cable to THE NEW YORK TIMES. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/lucile-donelson-to-be-wed-today-will-become-bride-of-emory-e-towson.html | LUCILE DONELSON TO BE WED TODAY; Will Become Bride of Emory E. Towson in Church Ceremony at White Plains. CHOOSES FIVE ATTENDANTS Dr. Philip S. Watters to Officiate-- Reception at Westchester Hills Country Club. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/lotte-lehman-greeted-paris-audience-applauds-viennese-soprano-in.html | LOTTE LEHMAN GREETED.; Paris Audience Applauds Viennese Soprano In Song Recital. | True | Special Cable to THE NEW YORK TIMES. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/frank-and-fair.html | FRANK AND FAIR. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/permit-for-stock-trade-sought.html | Permit for Stock Trade Sought. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/to-mark-labor-temple-anniversary.html | To Mark Labor Temple Anniversary | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/montclair-honors-haas-200-attend-testimonial-dinner-for-athletics.html | MONTCLAIR HONORS HAAS; 200 Attend Testimonial Dinner for Athletics' Outfielder. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/herman-metz-leases-5tb-av-space.html | Herman Metz Leases 5th Av. Space | True | | C1B 89309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/williams-has-long-drill-coordination-between-line-and-back-field.html | WILLIAMS HAS LONG DRILL.; Coordination Between Line and Back Field Stressed. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/stagg-directs-men-from-automobile-chicago-coach-injured-in-practice.html | STAGG DIRECTS MEN FROM AUTOMOBILE; Chicago Coach, Injured in Practice, Shouts InstructionsThrough Megaphone.MICHIGAN TRIES PASSESIllinois Freshmen Score Four Touchdowns Against Varsity- -OtherBig Ten News. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/neve-drug-stores-bankrupt-court-rules-trial-move-halted-pending.html | NEVE DRUG STORES BANKRUPT, COURT RULES; Trial Move Halted Pending Appeal From Decision of Judge Patterson. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/kingsfordsmith-sets-record-of-5-days-on-hop-to-india.html | Kingsford-Smith Sets Record Of 5 Days on Hop to India | True | Wireless to THE NEW YORK TIMES. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/amateur-boxing-tonight-semifinals-and-finals-of-met-tourney-set-for.html | AMATEUR BOXING TONIGHT.; Semi-Finals and Finals of Met. Tourney Set for Garden. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/five-cars-bring-morrow-furniture.html | Five Cars Bring Morrow Furniture. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/citys-water-supply-ample-despite-drought-westchester-gets-20000000.html | City's Water Supply Ample Despite Drought; Westchester Gets 20,000,000 Gallons Daily | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/the-play-chivalry-on-the-seamy-side.html | THE PLAY; Chivalry on the Seamy Side. | True | By J. Brooks Atkinson. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/roosevelt-closes-forests-to-hunters-drought-in-catskills-and.html | ROOSEVELT CLOSES FORESTS TO HUNTERS; Drought in Catskills and Adirondacks, as Deer Season Opens,Makes Step Necessary.35 FOREST FIRES IN STATEMaine Also Closes Woods--North New Jersey, Connecticutand Rural New England AffectedCENTRAL PENNSYLVANIA HITWater Shortage Felt Most in SmallCommunities--Federal 1932 Road Fund Opened. Governor's Proclamation. Westchester Warning Issued. Maine Forests Are Closed. Rural New England Short. Urge Boiling Water at Beacon. For Joint North Jersey Supply. Warned from Connecticut Woods. Pennsylvania Action Likely. Western Maryland Affected. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/rowing-as-intramural-sport-is-recommended-at-nyu.html | Rowing as Intramural Sport Is Recommended at N.Y.U. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/sports-of-the-times-the-new-autumn-models-in-the-baseball-windows.html | Sports of the Times; The New Autumn Models in the Baseball Windows. No Primrose Path. The Yankee Problems. A Weakness in Baseball. The Round Robins Make a Trade. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/brown-quits-flight-leaves-plane-for-train-on-way-to-atlanta-air.html | BROWN QUITS FLIGHT.; Leaves Plane for Train on Way to Atlanta Air Mail Opening. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/miss-collett-gains-in-us-title-golf-defending-champion-puts-out-mrs.html | MISS COLLETT GAINS IN U.S. TITLE GOLF; Defending Champion Puts Out Mrs. Grossman, 6 and 4, in First Round Match. MRS. HILL BEATS MISS WALL Medalist Triumphs by 4 and 3 --Miss Quier Loses to Mrs. Potter, 2 Up. MRS. HURD IS A VICTOR Miss Hicks and Miss Orcutt Are Among Favorites to Advance in Los Angeles Tourney. Plays at Unbeatable Pace. Two Ex-Champions Gain. THE SUMMARIES. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/public-saves-on-silk-midyear-review-of-industry-cites-benefits-now.html | PUBLIC SAVES ON SILK.; Mid-Year Review of Industry Cites Benefits Now Possible. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 89309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/new-phone-service-open-communication-established-between-berlin-and.html | NEW PHONE SERVICE OPEN; Communication Established Between Berlin and Buenos Aires. | True | | CIB 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/neighborhood-councils.html | NEIGHBORHOOD COUNCILS. | True | | CIB 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/lutherans-reject-school-control-plan-milwaukee-convention-votes.html | LUTHERANS REJECT SCHOOL CONTROL PLAN; Milwaukee Convention Votes Down Proposal Aimed at Restricting Liberalism. | True | Special to The New York Times. | CIB 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/rises-in-curb-list-offset-by-declines-strength-in-leaders-fail-to.html | RISES IN CURB LIST OFFSET BY DECLINES; Strength in Leaders Fail to Extend to Other Issues--SomeUtilities in Demand. | True | | CIB 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/peterson-trial-put-off-to-monday.html | Peterson Trial Put Off to Monday. | True | | CIB 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/nellie-custis-wins-mile-race-by-neck-defeats-justinian-in-feature.html | NELLIE CUSTIS WINS MILE RACE BY NECK; Defeats Justinian in Feature at Churchill Down--Pays $5.66 for $2. | True | | CIB 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/montreal-brokers-fail-j-pitblado-cos-assets-put-at-700000-and-debts.html | MONTREAL BROKERS FAIL.; J. Pitblado & Co.'s Assets Put at $700,000 and Debts at $1,150,000. | True | | CIB 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/robins-get-odoul-phils-batting-ace-thompson-also-comes-to-brooklyn.html | ROBINS GET O'DOUL, PHILS BATTING ACE; Thompson Also Comes to Brooklyn in Trade for Elliott,Dudley and Lee.DEAL STRENGTHENS CLUBOutfield Star Led League Batsmenin 1929--Cash Also InvolvedIn Transaction. Heaviest Hitting Outfield. Elliott Joined Robins in 1923. | True | | CIB 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/business-world.html | BUSINESS WORLD | True | | CIB 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | CIB 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/met-golf-meeting-dec-9.html | Met. Golf Meeting Dec. 9. | True | | CIB 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/defer-opening-of-panama-ship-bids.html | Defer Opening of Panama Ship Bids. | True | | CIB 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/tuttle-tells-drys-he-demands-repeal-breaks-his-silence-upstate-on.html | TUTTLE TELLS DRYS HE DEMANDS REPEAL; Breaks His Silence Up-State on Prohibition in Speech Before Rochester Throng. REPLY MADE TO GOVERNOR 1,400 Autos in Parade Escorting Republican Nominee Into City After Day's Tour. Statement on Prohibition. TUTTLE TELLS DRYS HE DEMANDS REPEAL Recalls Party's Platform. As to State Enforcement Act. Throng Greets the Candidate. Harvey Speaks for Candidate. Asks Why Governor Waited. Curb on Attorney General. | True | By W.a. Warn. Special to The New York Times. | CIB 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/berlin-riot-hearing-provides-comedy-police-can-produce-only-19-of-1.html | BERLIN RIOT HEARING PROVIDES COMEDY; Police Can Produce Only 19 of 108 Arrested, and Only 1 of 19 Proves a Fascist. MOST OF THEM JOBLESS Say They Were Victims of Police Mistakes--Emergency Court Sentences 12 to Jail. Only One a Fascist. Twelve Sentenced. | True | Special Cable to THE NEW YORK TIMES. | CIB 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/auction-results.html | AUCTION RESULTS. | True | | CIB 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/investment-trusts-ungerleider-financial-incorporated-investors.html | INVESTMENT TRUSTS.; Ungerleider Financial. Incorporated Investors. Railway & Light Securities. | True | | CIB 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/western-union-net-exceeds-dividends-telegraph-company-more-than.html | WESTERN UNION NET EXCEEDS DIVIDENDS; Telegraph Company More Than Covers Requirements for 3 and 9 Months. TOTALS LESS THAN IN 1929 Income for First Three Quarters of Year Put at $6,594,924, Against $11,611,995. | True | | CIB 89309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/20th-newark-death-gives-alcohol-clue-bottle-of-denatured-product.html | 20TH NEWARK DEATH GIVES ALCOHOL CLUE; Bottle of Denatured Product Labeled "Poison" Is Found Beside Victim in a Lot. DRIVE ON STILLS BLAMED Bootleg Supply Curtailed, Drinkers Turn to Mixtures Made Deadly by Federal Formula, It Is Said. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/savage-in-union-back-field.html | Savage in Union Back Field. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/peseta-tumbles-again-making-spain-anxious-university-closed-as.html | Peseta Tumbles Again, Making Spain Anxious; University Closed as Students Insult the King | True | Wireless to THE NEW YORK TIMES. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/employment-rose-during-september-gain-of-one-per-cent-reported-in.html | EMPLOYMENT ROSE DURING SEPTEMBER; Gain of One Per Cent Reported in 13 Major Industries Over August. PAYROLLS $1,675,349 MORE Substantial Increases in Textile, Food, Chemical and Tobacco Groups Offset Decreases Elsewhere. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/matsuyama-wins-two-exhibitions.html | Matsuyama Wins Two Exhibitions. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/stetson-blackman-firm-formed.html | Stetson & Blackman Firm Formed. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/concert-at-hunter-college.html | Concert at Hunter College. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/not-all-wirepulling.html | NOT ALL WIREPULLING. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/denies-he-opposes-tribute-to-roosevelt-straus-explains-his-fight-on.html | DENIES HE OPPOSES TRIBUTE TO ROOSEVELT; Straus Explains His Fight on $500,000 Park Grant--Action Postponed a Week. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/amherst-stars-back-smead-and-phillips-injured-in-preseason-drill.html | AMHERST STARS BACK.; Smead and Phillips, Injured in PreSeason Drill, Practice. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/magistrates-to-aid-inquiry-promise-assistance-to-seabury-and-defend.html | MAGISTRATES TO AID INQUIRY.; Promise Assistance to Seabury and Defend Dismissals of Diamond. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/dalva-bros-bought-8400-tapestry.html | Dalva Bros. Bought $8,400 Tapestry | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/drop-of-1-a-bale-regained-by-cotton-market-after-a-decline-turns.html | DROP OF $1 A BALE REGAINED BY COTTON; Market After a Decline Turns Upward as Stocks and Grains Forge Ahead. BUYING FOR MILLS ACTIVE Exchange Estimates Staple in Country at Almost 2,000,000 Bales More Than a Year Ago. Prices on the Cotton Exchange declined almost $1 a bale in the early trading yesterday in sympathy with stocks and grain but recovered sharply with the other markets and wiped out the entire loss in the afternoon. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/asks-change-in-plan-for-midtown-tube-pl-ryan-urges-underground.html | ASKS CHANGE IN PLAN FOR MIDTOWN TUBE; P.L. Ryan Urges Underground Plaza Instead of Two Surface Terminals at East River. WOULD SPEED TRAFFIC Broadway Association's Board to Request Blueprints to Study Member's Proposal. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/dartmouth-to-use-wilkin-and-donner-preparations-for-columbia-game.html | DARTMOUTH TO USE WILKIN AND DONNER; Preparations for Columbia Game Indicate Revised Back Field Line-Up. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/rubber.html | RUBBER. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/one-of-the-winners-in-womens-title-golf.html | ONE OF THE WINNERS IN WOMEN'S TITLE GOLF. | True | | C1B 89309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/city-demands-tax-on-chrysler-tower-sexton-challenges-exemption.html | CITY DEMANDS TAX ON CHRYSLER TOWER; Sexton Challenges Exemption Based on Old Immunity of Cooper Union Site. IMPOSES LEVY OF $330,000 $12,500,000 Assessment on Building Only--Lewis Prepares K. of C. Hotel Suit. Claim Rests on 1859 Statute. To Prepare K. of C. Suit Today. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/wc-proctor-resigns-presidency.html | W.C. Proctor Resigns Presidency. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/penn-state-active-varsity-meets-the-scrub-eleven-in-scrimmage.html | PENN STATE ACTIVE.; Varsity Meets the Scrub Eleven in Scrimmage Encounter. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/see-ban-against-hitler-austrian-fascists-believe-clericals-will-not.html | SEE BAN AGAINST HITLER.; Austrian Fascists Believe Clericals Will Not Permit Him to Enter. | True | Wireless to THE NEW YORK TIMES. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/ce-paige-named-gas-head-brooklyn-man-elected-president-of-american.html | C.E. PAIGE NAMED GAS HEAD; Brooklyn Man Elected President of American Association. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/geddes-will-sail-for-england-today-former-british-ambassador-is.html | GEDDES WILL SAIL FOR ENGLAND TODAY; Former British Ambassador Is Among Passengers Booked for the Mauretania. 9 SHIPS TO DEPART, 5 DUE Major Gen. Drum Going Abroad on the George Washington--Lady Birkbeck to Arrive. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/holds-that-4-beer-is-not-intoxicant-dr-henderson-of-yale-gives.html | HOLDS THAT 4% BEER IS NOT INTOXICANT; Dr. Henderson of Yale Gives Scientific Opinion on Beverage of That Alcoholic Content. HE EXCLUDES WINES ALSO Physiologist Shows Effects by Volume of Consumption Under Ordinary Conditions. Holds 4 Per Cent Beer Harmless. Declares Wines Non-Intoxicating. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/pay-rate-on-city-jobs-worries-officials-prevailing-wage-difficult.html | PAY RATE ON CITY JOBS WORRIES OFFICIALS; 'Prevailing Wage' Difficult to Fix--Berry Faces Suit by Union Without a Defense. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/woman-dies-in-court-room-as-she-wins-3000-verdict.html | Woman Dies in Court Room As She Wins $3,000 Verdict | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/goodman-defeats-kaufman.html | Goodman Defeats Kaufman. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/lehigh-names-two-captains.html | Lehigh Names Two Captains. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/police-precinct-added-in-bronx.html | Police Precinct Added in Bronx. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/southern-railway-elects-harrison-president-says-dividend-will-not.html | SOUTHERN RAILWAY ELECTS; Harrison, President, Says Dividend Will Not Be Cut. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/cotton-exchange-seat-18000.html | Cotton Exchange Seat $18,000. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/new-zealand-government-defeated.html | New Zealand Government Defeated. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/cottonseed-crushings-up-output-first-two-months-of-cotton-year.html | COTTONSEED CRUSHINGS UP; Output First Two Months of Cotton Year 118,324 Tons Above 1929. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/blanche-yurka-resumes-her-role.html | Blanche Yurka Resumes Her Role. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/mr-rogers-finds-a-candidate-who-wins-his-admiration.html | Mr. Rogers Finds a Candidate Who Wins His Admiration | True | WILL ROGERS. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/food-inquiry-here-defended-by-groat-prosecutor-and-referee-deny.html | FOOD INQUIRY HERE DEFENDED BY GROAT; Prosecutor and Referee Deny Governor's Charge That Milk Investigation Has Failed. WIDER ACTION PROMISED Fish Dealers' Group Indicates Its Willingness to Disband as Hearings Are Resumed. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/huttick-is-bout-winner-beats-young-tiger-flowers-in-feature-at-22d.html | HUTTICK IS BOUT WINNER.; Beats Young Tiger Flowers in Feature at 22d Armory. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/ringling-buys-a-rubens-canvas-from-westminster-group-to-go-to.html | RINGLING BUYS A RUBENS.; Canvas From Westminster Group to Go to Sarasota Museum. | True | | C1B 89309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/princeton-strives-for-varied-attack-two-back-fields-rehearse-plays.html | PRINCETON STRIVES FOR VARIED ATTACK; Two Back Fields Rehearse Plays, While Linemen Are Drilled on Fundamentals. HOWSON EXCELS IN PASSING Bennett Also Shows Well in Tossing Aerials--Varsity Scrimmages for 45 Minutes. | True | Special To The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/defies-court-goes-to-jail-witness-in-contempt-bids-for-two.html | DEFIES COURT, GOES TO JAIL; Witness, in Contempt, Bids for Two Years--Judge Makes It Six Months. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/treasury-issues-deposits-call.html | Treasury Issues Deposits Call. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/29-thoroughbreds-to-start-in-the-cesarewitch-today.html | 29 Thoroughbreds to Start In the Cesarewitch Today | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/faults-corrected-in-nyu-drill-coach-meehan-points-out-the-errors-in.html | FAULTS CORRECTED IN N.Y.U. DRILL; Coach Meehan Points Out the Errors in Evidence During Game With Villanova. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/knoxville-joins-league-takes-place-of-mobile-in-southern-baseball.html | KNOXVILLE JOINS LEAGUE; Takes Place of Mobile in Southern Baseball Association. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/sultan-of-johore-to-marry-in-london-ruler-of-malay-independency-to.html | SULTAN OF JOHORE TO MARRY IN LONDON; Ruler of Malay Independency to Wed Mrs. Wilson, Divorced Wife of Singapore Doctor. | True | Wireless to THE NEW YORK TIMES. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/handball-entries-open.html | Handball Entries Open. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/withdraws-cotton-meeting-call.html | Withdraws Cotton Meeting Call | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/gold-outpoints-goodrich.html | Gold Outpoints Goodrich. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/2150000-lent-on-3d-av-building.html | $2,150,000 Lent on 3d Av. Building. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/building-permits-gain-in-577-cities-straws-report-shows-total-of.html | BUILDING PERMITS GAIN IN 577 CITIES; Straws Report Shows Total of $168,254,846 for September. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/40000-take-literacy-test-increase-of-5000-reported-over-new-voters.html | 40,000 TAKE LITERACY TEST.; Increase of 5,000 Reported Over New Voters Last Year. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/goodyear-plant-on-24hour-week.html | Goodyear Plant on 24-Hour Week. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/singer-easy-victor-in-bout-at-chicago-lightweight-champion-wins.html | SINGER EASY VICTOR IN BOUT AT CHICAGO; Lightweight Champion Wins Nine of Ten Rounds in Non-Title Test With Eddie Mack. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/arranged-downtown-deal-the-noyes-company-negotiated-gillespie.html | ARRANGED DOWNTOWN DEAL; The Noyes Company Negotiated Gillespie Building Sale. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/helen-w-laimbeer-to-wed-k-lorenz-her-betrothal-to-exassistant-us.html | HELEN W. LAIMBEER TO WED K. LORENZ; Her Betrothal to Ex-Assistant U.S. Attorney Is Announced by Her Parents. SHE IS A D.A.R. MEMBER She Is on Republican Advisory Committee--Her Fiance Served in the World War. | True | Photo by Davis & Sanford. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/beau-wrack-victor-in-jamaica-upset-beats-sign-off-only-other.html | BEAU WRACK VICTOR IN JAMAICA UPSET; Beats Sign Off, Only Other Starter in Medford Handicap, by Four Lengths. VALOUR II IS WITHDRAWN Odds-On Choice Found Unfit to Race Near Post Time--His Owner and Trainer Suspended. New Set of Prices Made. Shortest Price of Meeting. | True | By Bryan Field. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/gk-morrow-in-fight-in-ward-baking-co-asks-proxies-of-stockholders.html | G.K. MORROW IN FIGHT IN WARD BAKING CO.; Asks Proxies of Stockholders in Aim of Gold Dust Group to Oust Management. FEARS A DROP IN EARNINGS Company's Reports, It Is Charged, Have Been Twisted to Hide Declines in Income. | True | | C1B 89309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/carl-a-meissner-steel-expert-dead-succumbs-while-attending-a.html | CARL A. MEISSNER, STEEL EXPERT, DEAD; Succumbs While Attending a Meeting of Leaders at Steubenville, Ohio. AN ENGINEER AND CHEMIST Chairman of U.S. Steel Corporation's Principal Operating Committees for 25 Years. | True | | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/its-own-sense-of-humor-connecticut-has-one-but-some-things-are.html | ITS OWN SENSE OF HUMOR.; Connecticut Has One, but Some Things Are Really Serious. Immunity Rights and Wrongs. Need for "Friendly" Banks. An Alcoholic Offer. | True | PHILIP TROUP.OLIN H. LANDRETH.E.I. BAIN.FRED SCHWARZ. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/hoover-announces-wilbur-will-remain-in-cabinet.html | Hoover Announces Wilbur Will Remain in Cabinet | True | Special to The New York Times. | C1B 89309 |
| 1930-10-15 | 1930-10-15 | https://www.nytimes.com/1930/10/15/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 89309 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/opera-company-protests-sees-favoritism-in-metropolitans-advance.html | OPERA COMPANY PROTESTS.; Sees Favoritism in Metropolitan's Advance Sale in Westchester. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/coal-consumers-testify-object-in-icc-hearing-at-chicago-to-any-rate.html | COAL CONSUMERS TESTIFY.; Object in I.C.C. Hearing at Chicago to Any Rate Increase. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/american-historian-decorated-by-france-warrington-dawson-bedridden.html | AMERICAN HISTORIAN DECORATED BY FRANCE; Warrington Dawson, Bedridden for Years, Made a Commander of the Legion of Honor. | True | Special Cable to THE NEW YORK TIMES. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/morgan-sails-for-home-today.html | Morgan Sails for Home Today. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/changes-at-holy-cross-kelly-goes-to-fullback-and-sichol-to-guard.html | CHANGES AT HOLY CROSS.; Kelly Goes to Fullback and Sichol to Guard During Drill. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/court-fixing-inquiry-may-go-to-prisons-kresel-reported-considering.html | COURT FIXING INQUIRY MAY GO TO PRISONS; Kresel Reported Considering Seeking Evidence From Convicts on Charges. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/carroll-names-state-committee.html | Carroll Names State Committee. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/vikukel-deportation-stay-granted.html | Vikukel Deportation Stay Granted. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/mob-tries-to-stop-arrest-four-seized-in-brooklyn-after-alleged.html | MOB TRIES TO STOP ARREST.; Four Seized in Brooklyn After Alleged Policy Seller's Capture. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/london-population-drops-less-is-54000-in-the-last-eight-years-new.html | LONDON POPULATION DROPS; Less Is 54,000 in the Last Eight Years, New Census Shows. | True | Special Cable to THE NEW YORK TIMES. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/schwab-sees-end-of-all-idleness-science-will-cure-unemployment-he.html | SCHWAB SEES END OF ALL IDLENESS; Science Will Cure Unemployment, He Says at Lehigh Dedication of Packer Laboratory.HE REVIEWS LABOR'S GAINSMany Institutions Are Represented at Exercises in Memory ofBenefactor. "More Than Local Usefulness." Predicts Industrial Expansion. Golden Keys Presented. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/columbia-eleven-to-leave-tonight-squad-will-stop-off-for-drill-on.html | COLUMBIA ELEVEN TO LEAVE TONIGHT; Squad Will Stop Off for Drill on Harvard Field on Way to Meet Dartmouth. 34 PLAYERS TO MAKE TRIP Freshmen Use Green Plays in Dummy Scrimmage Session Against the Varsity. Trip to Be Broken Up. Wear "Slicker Suits." | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/dinner-for-cd-emmons.html | Dinner for C.D. Emmons. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/to-test-machine-lie-detector-on-chicago-student-cheaters.html | To Test Machine Lie Detector On Chicago Student Cheaters | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/sea-story-victor-in-chase-at-media-leads-irvington-with-primer.html | SEA STORY VICTOR IN CHASE AT MEDIA; Leads Irvington With Primer Third in Rose Tree Hunt Club's Program. | True | Special to The New York Times. | C1B 90425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/building-in-rye-conveyed.html | Building in Rye Conveyed. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/italy-acts-to-curb-frauds-in-business-heavy-sentences-and-fines-are.html | ITALY ACTS TO CURB FRAUDS IN BUSINESS; Heavy Sentences and Fines Are Provided for Protection of Stockholders. TO FETE LATERAN TREATIES Ministers Decide to Make Feb. 11 a Holiday to Commemorate Pact With the Holy See. Other Measures Approved. | True | Wireless to THE NEW YORK TIMES. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/grain-export-larger-weeks-wheat-shipments-380000-bushels-above.html | GRAIN EXPORT LARGER.; Week's Wheat Shipments 380,000 Bushels Above Previous Week. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/westchester-legion-elects.html | Westchester Legion Elects. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/dr-frolich-wins-graselll-medal.html | Dr. Frolich Wins Graselll Medal. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/heads-federal-savings-loan.html | Heads Federal Savings & Loan. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/utility-seeks-6600000.html | UTILITY SEEKS $6,600,000. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/vander-pool-wins-tenth-race-in-row-mrs-allens-undefeated-juvenile.html | VANDER POOL WINS TENTH RACE IN ROW; Mrs. Allen's Undefeated Juvenile Captures the Mad Hatter Handicap at Jamaica.BEATS COMMUTER BY NECKOverconfidence of Victor's Jockey Nearly Costs Race--Claremont, 30 to 1, Takes Lynbrook Stakes. Victor Held at Even Money. Dorwood Silks in Front. | True | By Bryan Field. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/french-cartoonist-on-way-here.html | French Cartoonist on Way Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/navy-lineup-named-for-game-with-duke-passing-attack-indicated-as.html | NAVY LINE-UP NAMED FOR GAME WITH DUKE; Passing Attack Indicated as Bauer and Gannon Are Selected-- Captain to Be Elected. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/tiny-car-dominates-london-auto-show-seven-to-nine-horsepower-type.html | TINY CAR DOMINATES LONDON AUTO SHOW; Seven to Nine Horsepower Type Costing $675 to $750 Features Exhibit to Open Today. EASE IN CONTROL STRESSED Hydraulic Four-Wheel Brakes, Cam and Lever Steering and Fingertip Operation of Lights Usual. | True | Wireless to THE NEW YORK TIMES. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/dartmouth-stages-long-aerial-drill-uses-every-back-field.html | DARTMOUTH STAGES LONG AERIAL DRILL; Uses Every Back Field Combination in Skeleton Formation for Columbia Game. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/first-uncensored-news-from-brazils-loyal-area-reveals-grave.html | FIRST UNCENSORED NEWS FROM BRAZIL'S LOYAL AREA REVEALS GRAVE SITUATION; SAO PAULO LOOTERS' GOAL Rich City Panic-Stricken by Report Rebel Officers Tempt Men With It. LIBERAL RISING ALSO LOOMS Only 100 Police Left in Town-- Reserves Report Slowly-- American Autos Seized. WASHINGTON AIDS FEDERALS Stimson Approves War Purchases Here--Navy OrdersCruiser Near the Scene. Sao Paulo Fears Looting. UNCENSORED NEWS FROM LOYAL BRAZIL. Time Limit Expires For Reserves. Federals Revise Reports. Rebels Claim a Victory. Prisoners Arriving in Rear. Rebels Claim Another Victory. | True | Special Cable to THE NEW YORK TIMES. All Rights Reserved. | C1B 90425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/wet-issue-enters-indiana-politics-state-regarded-as-driest-in-the.html | WET ISSUE ENTERS INDIANA POLITICS; State Regarded as Driest in the Union Has First Real Fight on Prohibition. FOUR CONGRESSIONAL TESTS Hogg, Wood and Hickey Opposed by Strong Wet Democrats-- Ludlow in Triple Race. NONE IS EXPECTED TO LOSE But Increasing Demands for Repeal or Modification Find Expression in Newspapers. Hard Search Without Warrant. State Wet in Digest Poll. Issue in House Contests. Hard Fight in Thirteenth. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/george-mayer-dies-noted-as-playgoer-retired-corset-manufacturer-66.html | GEORGE MAYER DIES; NOTED AS PLAYGOER; Retired Corset Manufacturer, 66, Had Missed Few First Nights for 48 Years. HE HAD SEEN 5,000 SHOWS Was Never Late and Always Stayed for Final Curtain--Last of "Old Guard" of Premiere Patrons. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/curb-exchange-gets-iowa-sanction.html | Curb Exchange Gets Iowa Sanction. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/miss-helen-dear-honored-bridetobe-is-guest-at-luncheon-of-cousin.html | MISS HELEN DEAR HONORED; Bride-to-Be Is Guest at Luncheon of Cousin, Miss Eleanore Dear. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/politician-on-trial-walls-nassau-leader-faces-jury-on.html | POLITICIAN ON TRIAL.; Walls, Nassau Leader, Faces Jury on Counterfeiting Charge. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/barron-and-burke-tie-for-golf-medal-each-has-tworound-total-of-147.html | BARRON AND BURKE TIE FOR GOLF MEDAL; Each Has Two-Round Total of 147 to Lead Metropolitan Pro Title Tourney. MACDOUGALL SCORES ACE Performs Feat at the 7th Hole at Gedney Farm--Cold and Rain Greet Players. Two Others Better Than 150. Sarazen Qualifies Handily | True | By William D. Richardson. Special To the New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/lehman-attacks-baumes-as-drywet-he-alleges-political-duplicity-in.html | LEHMAN ATTACKS BAUMES AS DRY-WET; He Alleges "Political Duplicity" in "Prohibitionist" Running on a Repeal Plank. CHARGES EVASION OF STAND This Is Disloyalty to Party, He Adds --Also Assails His Record in Labor Legislation. Quotes an Interview. Scores Record on Labor Bills. Pledges Fight for Labor. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/life-insurance-up-for-nine-months-total-of-new-business-put-at.html | LIFE INSURANCE UP FOR NINE MONTHS; Total of New Business Put at $16,000,000 More Than That of a Year Ago. GROUP POLICIES GAIN MOST Association Reports September Figures Relatively Better Thanln August. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/williams-drills-in-rain.html | Williams Drills in Rain. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/sanctions-religious-radio-station.html | Sanctions Religious Radio Station. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/penn-opposes-scrubs-in-dummy-scrimmage-wisconsin-plays-are-used.html | PENN OPPOSES SCRUBS IN DUMMY SCRIMMAGE; Wisconsin Plays Are Used Against Varsity--Shanahan of Cub Team Injured. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/cast-of-two-plays-filled-trade-winds-and-passion-preferred-to-open.html | CAST OF TWO PLAYS FILLED.; "Trade Winds" and "Passion Preferred" to Open Next Month. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/elmhurst-blockfront-bought.html | Elmhurst Blockfront Bought. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/heads-circulation-managers.html | Heads Circulation Managers. | True | Special to The New York Times. | C1B 90425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/car-kills-man-pair-held-auto-bearing-ohio-licenses-found-two-hours.html | CAR KILLS MAN, PAIR HELD.; Auto Bearing Ohio Licenses Found Two Hours After Broadway Death. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/to-open-advertising-office.html | To Open Advertising Office. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/indict-2-more-at-albany-twelve-counts-link-hughes-with-two-others.html | INDICT 2 MORE AT ALBANY.; Twelve Counts Link Hughes With Two Others in Tax Sandals. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/new-slavery-charges-leveled-at-liberians-lady-simon-says-officials.html | New Slavery Charges Leveled at Liberians; Lady Simon Says Officials Are Involved | True | Wireless to THE NEW YORK TIMES. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/thomas-outlines-broad-aid-for-idle-wide-socialist-program-of-job.html | THOMAS OUTLINES BROAD AID FOR IDLE; Wide Socialist Program of Job Exchanges, Public Works and Insurance Advocated. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/michigan-to-use-sophomore-ends-daniels-veteran-out-of-ohio-state.html | MICHIGAN TO USE SOPHOMORE ENDS; Daniels, Veteran, Out of Ohio State Game With Injury to Shoulder. WISCONSIN DRILLS FOR PENN Northwestern, Illinois Prepare for Their Contest Saturday-- Other Big Ten News. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/ida-kramer-dead-in-abies-irish-rose-succumbs-to-heart-disease.html | IDA KRAMER DEAD, IN 'ABIE'S IRISH ROSE'; Succumbs to Heart Disease Several Hours After Preparing Feast at Her Home. GAVE 2,000 PERFORMANCES Set World Record for Consecutive Appearances in One Play-- Had Just Refused Similar Part. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/president-in-touch-with-stock-curbs-white-house-says-consultations.html | PRESIDENT IN TOUCH WITH STOCK CURBS; White House Says Consultations by Exchange Heads Have Been Constant. NO FEDERAL REGULATION But Senate Inquiry by Glass Committee to Investigate Speculation Is Foreseen. FESS OPPOSES THIS MOVE Stock Loan Market Here Tightens Further In Discouragement of "Reckless" Short Selling. Regulation Up to Exchange. Congressional Inquiry Still Pends. Glass to Call Body Next Month. Stock Loan Block Tightened. About 200 Lending Flat. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/emmet-mbride-held-on-bad-check-charge-brother-who-accused-dry.html | EMMET M'BRIDE HELD ON BAD CHECK CHARGE; Brother Who Accused Dry Leader Has Been in Washington Jail Two Days. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/sees-intervention-as-cure-for-china-hallett-abend-in-book-on.html | SEES INTERVENTION AS CURE FOR CHINA; Hallett Abend in Book on Present Situation Finds No Hope for Country, Without Help. HE PAINTS DARK PICTURE Bandits, Famine, Disease, Opium,Communism and Bankruptcy,Distress People, He Says. Intervention Would Be Opposed. War Lords Seen as Scourge. Pleads for Intervention. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/notes-election-interest-league-of-women-voters-stresses-patronage.html | NOTES ELECTION INTEREST.; League of Women Voters Stresses Patronage of Information Booths. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/yale-to-conserve-power-for-brown-coaches-working-with-new-back.html | YALE TO CONSERVE POWER FOR BROWN; Coaches, Working With New Back Fields, Decide to Hold No Scrimmages This Week. MADDEN PUT AT LEFT END Replaces Lindenberg, While Heim Gains Quarterback Post--Muhlfeld Returns to Line-Up. Muhlfeld in First Back Field. Crowley on Reserve List. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/defective-hearing-in-schools.html | Defective Hearing In Schools. | True | | C1B 90425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/simpson-makes-issue-of-chandless-inquiry-scores-morrow-for.html | SIMPSON MAKES ISSUE OF CHANDLESS INQUIRY; Scores Morrow for Remaining Silent During Controversy in Bergen County. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/asks-cuban-support-for-chadbourne-plan-machado-issues-appeal-to.html | ASKS CUBAN SUPPORT FOR CHADBOURNE PLAN; Machado Issues Appeal to Sugar Growers-- Five Students Held in Havana Demonstration. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/crusaders-rally-to-elect-wets-cleveland-detroit-and-new-york.html | CRUSADERS RALLY TO ELECT WETS; Cleveland, Detroit and New York Meetings Lay Plans for Political Drive. SEEK $1,000,000 FUND Campaign to Extend Over Three Years-- 1932 Fight Stressed at Meeting Here. H.B. Joy Speaks at Detroit. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/foreign-business-continues-to-lag-denmark-alone-prospering-as.html | FOREIGN BUSINESS CONTINUES TO LAG; Denmark Alone Prospering as France Suffers Declines-- Germany Hurt by Politics. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/impressive-record-made-by-kingsley-new-jersey-class-b-scholastic.html | IMPRESSIVE RECORD MADE BY KINGSLEY; New Jersey Class B Scholastic Eleven Is Seeking Third Successive Title. PEDDIE IS CLASS A LEADER Will Meet Poly Prep of Brooklyn Saturday--Lawrenceville and Blair Contenders. Scores Seven Touchdowns. Morristown to Meet Pingry. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/hits-rising-costs-of-municipalities-silas-h-strawn-points-to-new.html | HITS RISING COSTS OF MUNICIPALITIES; Silas H. Strawn Points to New York as an Example of Growing Tax Burden. WARNS INVESTMENT GROUP Expenditures Based on High Standards of Living May End in Confiscation, He Says. LOWER RENTS PREDICTED Henry T. Ferris of St. Louis Elected President With Other Officers at Final Session In New Orleans. Urges Consideration of Taxpayer. Lists Municipal "Luxuries." Look for Lower Rentals. Press Fraud Prevention. Chairmen of Committees. | True | From a Staff Correspondent of The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/notable-daumiers-and-corots-on-view-museum-of-modern-art-opens.html | NOTABLE DAUMIERS AND COROTS ON VIEW; Museum of Modern Art Opens Comprehensive Exhibition of Work of French Masters. LOUVRE SENDS PICTURES National Gallery at Berlin Also Aids in Assembling a Representatives Display. Foreign Museums Cooperate. Daumier Well Represented. INSTITUTIONS GET $40,333. Community Trust Disbursements Now Total $506,820. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/miss-milliken-has-theatre-party.html | Miss Milliken Has Theatre Party. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/unusually-sharp-decline-in-steel-operations-index-at-lowest-price.html | Unusually Sharp Decline in Steel Operations; Index at Lowest Price Since First Week of Year | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/financiers-to-raise-150000-each-week-to-give-jobs-to-idle-fund-here.html | FINANCIERS TO RAISE $150,000 EACH WEEK TO GIVE JOBS TO IDLE; Fund Here to Provide Payroll for 10,000 to Be Distributed by Two Charity Societies. $3 A DAY WAGE PLANNED Work to Be Found in City's Parks and Non-Profiting Institutions Under Plan. CIVIC DUTY IS STRESSED Seward Prosser Heads Emergency Group Which Moves to Speed Relief During the Winter. The Committee Members. $150,000 EACH WEEK TO GIVE JOBS TO IDLE | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/receivers-for-prince-whitely.html | Receivers for Prince & Whately. | True | | C1B 90425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/says-language-binds-america-and-britain-lord-grey-disputes.html | SAYS LANGUAGE BINDS AMERICA AND BRITAIN; Lord Grey Disputes Assertion That Kinship of Race Is Strongest Tie. | True | Special Cable to THE NEW YORK TIMES. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/suarez-is-signed-for-a-title-bout-but-match-hinges-on-whether-he.html | SUAREZ IS SIGNED FOR A TITLE BOUT; But Match Hinges on Whether He Beats Kaplan Tomorrow and McLarnin Nov. 21. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/diamond-improves-rivals-questioned-dutch-schultz-arcidiaco-and.html | DIAMOND IMPROVES; RIVALS QUESTIONED; Dutch Schultz, Arcidiaco and Entratta Are Cleared After Examination by Officials. POLICE ACT ON NEW THEORY Get Evidence That Gunman Had Taken Rooms and Hid in Hotel After Shooting. Mulrooney Clears Entratta. Threats Reported to Police. DIAMOND IMPROVES; RIVALS QUESTIONED Eight Seized on Tip. SOUGHT SAFETY IN GERMANY. Diamond Even Phoned Lawyer There for Visa, Latter Says. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/cuvillier-defends-force-writes-to-geneva-commission-that-bible.html | CUVILLIER DEFENDS FORCE.; Writes to Geneva Commission That Bible Justifies War. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/crowd-of-80000-expected-at-nyufordham-game.html | Crowd of 80,000 Expected At N.Y.U.-Fordham Game | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/braun-knocks-out-collette-in-2d-unattached-boxer-wins-honors-in.html | BRAUN KNOCKS OUT COLLETTE IN 2D; Unattached Boxer Wins Honors in 150-Pound Class in A.A.U. Tourney at Garden. 8,000 WITNESS PROGRAM Villareale Victor in 112-Pound Class, Fox in the 118-Pound Division. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/scrimmage-in-rain-tests-army-squad-offensive-tactics-rehearsed-at.html | SCRIMMAGE IN RAIN TESTS ARMY SQUAD; Offensive Tactics Rehearsed at Full Speed in Practice for Harvard Game. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/doumergue-cheered-on-visit-to-morocco-president-pledges-france-to.html | DOUMERGUE CHEERED ON VISIT TO MOROCCO; President Pledges France to Respect Always the Creeds of Those in Its Colonies. | True | Special Cable to THE NEW YORK TIMES. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/see-action-to-end-changsha-menace-britain-and-japan-decide-not-to.html | SEE ACTION TO END CHANGSHA MENACE; Britain and Japan Decide Not to Abandon Consulates--Put Faith in Nanking Plans. MANCHURIANS MOVE SOUTH The Rev. Bert N. Nelson, American Missionary, Is Held by Brigands, Who Ask $120,000 Ransom. American Missionary Captured. Bandits Ask $120,000 Ransom. Father Killed by Stray Bullet. Denies Reds Are Strong in China. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/lexington-av-sites-figure-in-trading-tishmans-enlarge-holdings-by.html | LEXINGTON AV. SITES FIGURE IN TRADING; Tishmans Enlarge Holdings by Purchase of Three Parcels Near Fifty-first Street. FLAT SOLD AFTER 50 YEARS Apartment, Office and Showroom Leasing Continues in Good Volume --Several Mortgage Loans Placed. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/cleveland-gasoline-cut-three-cents-a-gallon-reduction-makes-high.html | CLEVELAND GASOLINE CUT.; Three Cents a Gallon Reduction Makes High Test 19c; Low Test 16c. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/snowden-predicts-vast-trade-revival-british-chancellor-of-exchequer.html | SNOWDEN PREDICTS VAST TRADE REVIVAL; British Chancellor of Exchequer Decries Pessimism in Talk to London Business Men. ADMITS DOLE WORRIES HIM Asserts It Is Parliament's Duty to Put Unemployment Outlay on Sound Insurance Basis. | True | Special Cable to THE NEW YORK TIMES. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/edward-c-curry-boxing-official-dies-chairman-of-athletic-boards.html | EDWARD C. CURRY, BOXING OFFICIAL, DIES; Chairman of Athletic Board's Deputies and Friend of ExGovernor Smith. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/3000-for-every-bandit-slain-is-offered-by-nebraska-bankers.html | $3,000 for Every Bandit Slain Is Offered by Nebraska Bankers | True | | C1B 90425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/mrs-pinchot-barred-wet-to-speak.html | Mrs. Pinchot Barred; Wet to Speak. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/debut-antes-ready-for-october-ball-charity-dance-at-pierre-hotel-to.html | DEBUT ANTES READY FOR OCTOBER BALL; Charity Dance at Pierre Hotel Tomorrow to Be Preceded by Many Dinners. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/will-build-in-connecticut.html | Will Build In Connecticut. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/scrap-iron-freight-gains-tons-hauled-last-year-1780000-more-than-in.html | SCRAP IRON FREIGHT GAINS; Tons Hauled Last Year 1,780,000 More Than In 1928. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/alice-brady-named-in-wifes-divorce-suit-mrs-donald-c-mcclelland-of.html | ALICE BRADY NAMED IN WIFE'S DIVORCE SUIT; Mrs. Donald C. McClelland of Detroit Accuses Actor-Husband and Actress. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/gillette-to-obtain-auto-strop-razor-terms-for-union-of-companies.html | GILLETTE TO OBTAIN AUTO STROP RAZOR; Terms for Union of Companies Agreed Upon--Deal Will End Patent Litigation. SHARES TO BE EXCHANGED Stock of Gillette Bought in Open Market--$20,000,000 Issue of Notes to Pay for It. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/bertini-defiant-assails-todd-inquiry-as-political-wife-grand-jury.html | BERTINI, DEFIANT, ASSAILS TODD INQUIRY AS POLITICAL; WIFE GRAND JURY WITNESS; HE DENIES HE PAID FOR JOB Jurist Says Testimony Is Misrepresented for Public Consumption.WON'T RESIGN UNDER FIREAsserts He Will Not Bargain toAvoid Either Prosecutionor Persecution.WIFE NOT ASKED TO WAIVEKresel May Call Convicts to Testify on Case-Fixing-- Bronx Inquiry Adjourns. Plans to Serve Full Term. Explains Refusal to Testify. Mrs. Bertini Questioned. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/jersey-school-principals-meet.html | Jersey School Principals Meet. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/dispensation-given-for-boris-to-wed-vatican-grants-permission-on.html | DISPENSATION GIVEN FOR BORIS TO WED; Vatican Grants Permission on Agreement That Children Will Be Catholic. APOSTOLIC VISITOR LEAVES He Is Expected to Oversee Services to Be Conducted in Bulgaria for Royal Couple. Boris to Leave Italy Alone. | True | Wireless to THE NEW YORK TIMES. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/jeweler-foils-gunmen-suspicious-newark-man-refuses-to-admit-3bell.html | JEWELER FOILS GUNMEN.; Suspicious, Newark Man Refuses to Admit 3--Bell Scares Them Off. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/the-great-debate.html | THE GREAT DEBATE. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/recoveries-continue-among-curb-leaders-most-activity-is-shown-in.html | RECOVERIES CONTINUE AMONG CURB LEADERS; Most Activity Is Shown in Utility Group--Investment Trusts Are Higher. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/nyu-gets-belgian-library-today.html | N.Y.U. Gets Belgian Library Today | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/girl-protects-ring-sent-to-prison-after-refusing-to-inform-on.html | GIRL PROTECTS "RING."; Sent to Prison After Refusing to Inform on Counterfeiters. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/erie-railroad-gets-first-car-of-twinsix-oilelectric-type.html | Erie Railroad Gets First Car Of Twin-Six Oil-Electric Type | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/30000000-in-notes-of-utility-offered-coupon-gold-securities-of-the.html | $30,000,000 IN NOTES OF UTILITY OFFERED; Coupon Gold Securities of the Edison Company of Boston Go on Market Today. OLD ISSUE WILL BE PAID $20,000,000 Two-Year 4s Priced at 99.62 and $10,000,000 OneYear 3 s at 99.87. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/finds-our-exporters-holding-their-trade-aide-of-commerce-department.html | FINDS OUR EXPORTERS HOLDING THEIR TRADE; Aide of Commerce Department Says Interest in Foreign Markets Sets Record. | True | | C1B 90425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/buyers-hesitant-in-steel-industry-trade-reviews-say-producers-are.html | BUYERS HESITANT IN STEEL INDUSTRY; Trade Reviews Say Producers Are Increasing Efforts for Price Stability. UNDERLYING DEMAND SEEN Rail Orders in Past Week Put at 88,000 Tons--Drop in Ingot Output Reported. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/germany-is-sending-her-anthracite-here-burns-brothers-makes.html | GERMANY IS SENDING HER ANTHRACITE HERE; Burns Brothers Makes Contract With Hockelhovener Company for Sales Rights. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/rail-freight-down-12-from-year-ago-total-for-eight-months-this-year.html | RAIL FREIGHT DOWN 12% FROM YEAR AGO; Total for Eight Months This Year 285,260,206,000 Net Ton Miles. EASTERN ROADS OFF 17.6% Average Load In a Car in August Was 27.4 Tons, a Decrease of 0.1. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/to-head-lambs-club-ao-brown-will-be-formally-chosen-as-shepherd.html | TO HEAD LAMBS' CLUB.; A.O. Brown Will Be Formally Chosen as Shepherd Today. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/youngstown-optimistic-purnell-and-others-forecast-early-steel-trade.html | YOUNGSTOWN OPTIMISTIC.; Purnell and Others Forecast Early Steel Trade Revival. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/lott-reaches-final-in-greenbrier-tennis-defeats-brooke-61-61-in.html | LOTT REACHES FINAL IN GREENBRIER TENNIS; Defeats Brooke, 6-1, 6-1, in Quarter-Final, Then Beats Keiles, 6-1, 6-3. HOPPE LEADS COCHRAN. Captures Fifth and Sixth Blocks of 3 Cushion Match at Strand. DAVIS LEADS WITH CUE Totals 12,489 Points In Handicap Match at Liverpool. Matsuyama Defeats Savage. McGirr, Henry Billiard Victors. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/asks-1000-judgment-against-tammany-sculptor-also-seeks-summary.html | ASKS $1,000 JUDGMENT AGAINST TAMMANY; Sculptor Also Seeks Summary Award Against Curry for Bust of Voorhis. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/protests-mail-cut-here-republican-leader-urges-hoover-not-to.html | PROTESTS MAIL CUT HERE.; Republican Leader Urges Hoover Not to Curtail Postal Force. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/prince-hurt-in-taxi-crash-son-of-princess-windischgraetz-suffers.html | PRINCE HURT IN TAXI CRASH.; Son of Princess Windischgraetz Suffers Fractured Skull in Vienna. | True | Special Cable to THE NEW YORK TIMES. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/give-songs-in-costume-guelda-waller-and-vera-maconochie-appear-at.html | GIVE SONGS IN COSTUME.; Guelda Waller and Vera Maconochie Appear at Barbizon-Plaza. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/rain-at-harvard-sends-men-indoors-forwards-go-through-session-at.html | RAIN AT HARVARD SENDS MEN INDOORS; Forwards Go Through Session at Blocking and Charging in Baseball Cage. PLAYS REHEARSED BY BACKS Three Teams Engage in Drills on Offense and Defense-- Upton at Right Tackle. Seconds Work on Army Plays. Doubt About Availability. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/would-delay-pigeon-ban-fanciers-leader-asks-deegan-to-await-facts.html | WOULD DELAY PIGEON BAN.; Fanciers' Leader Asks Deegan to Await Facts on War Services. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. A Change of Heart. New Sources of Supply. Getting Over the Fright. Commission Holds Position. Effects of a Weak Market. Prospect of Reichsbank Rate Rise. Railway Efficiency. | True | | C1B 90425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/stewardson-will-benefits-lehigh-university-gets-100000-fund-for.html | STEWARDSON WILL BENEFITS LEHIGH; University Gets $100,000 Fund for Professorship From Its Former Chaplain. GIVES $6,000 TO CHURCHES $5,000 Also Is Left to William Smith College--Family to Share Hecht Estate. Hecht Property Goes to Family. $22,271 in U.C. Varick's Estate. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/markets-in-london-paris-and-berlin-tone-firmer-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Firmer on the English Exchange--Internationals Advance Sharply. FRENCH TREND DOWNWARD Credit Plentiful for Mid-Month Settlements--German Boerse Loses Early Gains. Prices Lower in Paris. London Closing Prices. Paris Closing Prices. Berlin Weakens Near Close. Berlin Closing Prices. Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/hazel-harrisons-recital-negro-pianist-gives-impression-of-a-serious.html | HAZEL HARRISON'S RECITAL.; Negro Pianist Gives Impression of a Serious Musician. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/princeton-opposes-rider-in-scrimmage-scoring-punch-lacking-as-rival.html | PRINETON OPPOSES RIDER IN SCRIMMAGE; Scoring Punch Lacking as Rival Elevens Have Workout on Slippery Field. TIGER LINE SHOWS POWER Prevents Rival Team From Making Any Sustained March--Knoll Shows to Advantage. Drill on Wet Field. Knoll's Gains a Feature. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/plan-cut-in-output-of-venezuelan-oil-lagos-proposals-meet-little.html | PLAN CUT IN OUTPUT OF VENEZUELAN OIL; Lago's Proposals Meet Little Enouragement From Two of Four Big Concerns. AMOUNT SET AT 9 PER CENT R.G. Stewart, Sponsor of Change, Finds One Company Seeks to Enlarge Production. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/nyu-men-tested-on-missouri-plays-varsity-successful-in-checking.html | N.Y.U. MEN TESTED ON MISSOURI PLAYS; Varsity Successful in Checking Rival Attacks Used by Cubs During Practice. PUNTING DRILL IS HELD Players Also Learn Handling of Wet Ball During Workout In Driving Rain. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/would-drop-delaney-plan-organizations-to-urge-longterm-transit-work.html | WOULD DROP DELANEY PLAN; Organizations to Urge Long-Term Transit Work Financing. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/jersey-to-get-money-for-fort-lee-roads-5000000-from-sinking-fund.html | JERSEY TO GET MONEY FOR FORT LEE ROADS; $5,000,000 From Sinking Fund and Tunnel Loans to Be Available Within a Year. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/football-overemphasis-decried-by-roper-at-princeton-luncheon-coach.html | Football Overemphasis Decried By Roper at Princeton Luncheon; Coach Sounds Warning That Night Games and Spring Practice Work to Detriment of College--Sees Doom of Sport Unless Evils Are Remedied. Points to Past Records. Believes in Short Season. Calls Night Football Brutal. | True | By Robert F. Kelley. Special To the New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/corn-crop-report-questioned-by-trade-farmers-join-chicago-grain-men.html | CORN CROP REPORT QUESTIONED BY TRADE; Farmers Join Chicago Grain Men in Declaring That the Government Figure Is Too High. | True | Special to The New York Times. | C1B 90425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/miss-hicks-reaches-3d-round-at-golf-wins-by-8-and-7-playing-the-11.html | MISS HICKS REACHES 3D ROUND AT GOLF; Wins by 8 and 7, Playing the 11 Holes 6 Under Women's Par in U.S. Title Tourney. FINISHES WITH EAGLE 2 Miss Collett Advances Also, an Eagle Helping Her Triumph by 5 and 3. MRS. HILL, MEDALIST, GAINS Mrs. Pressler, Miss Orcutt, Miss Van Wie, Miss Wattles and Mrs. Green Triumph. Miss Collett Scores Eagle. Miss Van Wie Has Battle. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/fisher-rejoins-fordham-at-drill-quarterback-who-suffered-broken.html | FISHER REJOINS FORDHAM AT DRILL; Quarterback Who Suffered Broken Nose in Boston May Play Against Holy Cross. BARTOS WORKS ON KICKS Squad of Thirty-two Players Will Entrain for Worcester at 5 o'clock Today. Shows Speed on Kicks. Tracey Drilled in Kicking | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/sales-in-new-jersey-joseph-hilton-gets-65000-house-on-corner-at.html | SALES IN NEW JERSEY.; Joseph Hilton Gets $65,000 House on Corner at Deal. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/silk-inspection-bureaus-to-merge.html | Silk Inspection Bureaus to Merge. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/bob-faces-warrant-on-stock-charges-washburn-asserts-he-falsified.html | BOB FACES WARRANT ON STOCK CHARGES; Washburn Asserts He Falsified Statement on Holdings of His Investment Trust. HINTS AT CRIMINAL ACTION He Also May Ask Arrest of F.C. Russell, Believed Hiding in Chicago With Promoter. Considers Criminal Charge. BOB FACES WARRANT ON STOCK CHARGES List Called "Forged." Will Ask Court to Tie Up Assets. No Trace of Russell Found. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/old-eras-and-new.html | OLD ERAS AND NEW. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/cotton-consumption-larger-in-september-home-mill-takings-151513.html | COTTON CONSUMPTION LARGER IN SEPTEMBER; Home Mill Takings 151,513 Bales Below 1929, but Exports 177,080 Greater. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/hoover-hopes-to-attend-yaleharvard-football-game.html | Hoover Hopes to Attend Yale-Harvard Football Game | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/living-standards-seen-on-increase-bruce-barton-is-optimistic-at.html | LIVING STANDARDS SEEN ON INCREASE; Bruce Barton Is Optimistic at Convention of Shoe and Leather Leaders. SHOE STYLES ARE CHOSEN Recommendations Made for Various Types—Emphasis on Vanity Urged by Chairman. Former Estimates Too Low. Oxfords and Ties Ahead. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/are-we-civilized.html | ARE WE CIVILIZED? | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/scholars-honor-vergil-four-universities-participate-in-vassar.html | SCHOLARS HONOR VERGIL.; Four Universities Participate In Vassar Celebration. | True | Special To The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/fishermens-race-in-blow-called-off-skippers-and-crews-angered-by.html | FISHERMEN'S RACE IN BLOW CALLED OFF; Skippers and Crews, Angered by Committee's Decision, Wanted to Finish. HUNTED FOR MARK IN FOG Managers Held They Would Be Unable to Complete the Course In Time. Fog Obscures Marks. Bluenose Makes Better Showing. Squall at Overhense. Seas Sweep Decks. | True | By James Robbins. Special To the New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/recites-poem-in-court-mountaineer-testifies-in-action-for-victor.html | RECITES POEM IN COURT.; Mountaineer Testifies in Action for Victor Record Royalties. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/for-his-spending-plan-family-purchases-of-100-on-credit-approved.html | FOR HIS SPENDING PLAN.; Family Purchases of $100 on Credit Approved, Merchant Found. | True | | C1B 90425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/work-to-start-jan-1-on-the-radio-city-layout-of-buildings-altered.html | WORK TO START JAN. 1 ON THE 'RADIO CITY'; Layout of Buildings Altered in Rockefeller Group to Provide Site for Opera. ITS LOCATION IS TENTATIVE Space Allowed in One of the Tall Structures, but Code Restrictions May Bar Plan. DEAL STILL IS UNSETTLED Metropolitan Company Reported Again to Be Considering Sale or Lease of Its Property. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/taxpayer-nominees-win-in-teaneck.html | Taxpayer Nominees Win in Teaneck. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/dividend-actions-extra-disbursements-to-stockholders.html | DIVIDEND ACTIONS; Extra Disbursements to Stockholders Announced-- Payments Omitted. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/sports-today.html | Sports Today | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/urge-50000000-for-hospitals.html | Urge $50,000,000 for Hospitals. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/dr-hh-dow-dead-famous-chemist-president-of-chemical-company.html | DR. H.H. DOW DEAD; FAMOUS CHEMIST; President of Chemical Company Succumbs at Mayo Clinic in Rochester, Minn. AN AUTHORITY ON BROMINE He Discovered Many Processes for Commercial Production-- Received High Honors. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/i-t-t-earnings-off-in-half-year-net-income-after-interest-on-bonds.html | I. T. &. T. EARNINGS OFF IN HALF YEAR; Net Income After Interest on Bonds Is $6,826,831, Against $7,808,440 in 1929 Period. TRADE DEPRESSION IS FELT Total of Returns Equals $1.04 a Share on the 6,580,599 Shares Out Since 3-1 Split. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/todd-executive-honored-at-70.html | Todd Executive Honored at 70. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/queens-realty-sales-activity-in-jamaica-long-island-city-and.html | QUEENS REALTY SALES; Activity in Jamaica, Long Island City and Jackson Heights. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/power-station-near-completion.html | Power Station Near Completion. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/stock-exchange-controller-named.html | Stock Exchange Controller Named. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/georgia-and-yale-not-to-play-in-1932-game-fixed-for-1931.html | Georgia and Yale Not to Play In 1932; Game Fixed for 1931 | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/favors-staggering-of-north-river-piers-but-chelsea-group-awaits.html | FAVORS STAGGERING OF NORTH RIVER PIERS; But Chelsea Group Awaits City Data on Effect on Business Before Acting Finally. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/imperial-oil-to-sell-tires.html | Imperial Oil to Sell Tires. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/stimsons-ask-absentee-ballots.html | Stimsons Ask Absentee Ballots. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/textile-mills-to-increase-work.html | Textile Mills to Increase Work. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/crain-again-demands-mrs-crater-testify-calls-on-her-to-bring.html | CRAIN AGAIN DEMANDS MRS. CRATER TESTIFY; Calls on Her to Bring Missing Jurist's Will and Other Data From Maine to Aid Inquiry. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/backs-governors-course-mrs-oday-says-he-has-done-all-in-his-power.html | BACKS GOVERNOR'S COURSE; Mrs. O'Day Says He Has Done All in His Power to Aid Graft Inquiries. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/discuss-price-for-the-bmt.html | Discuss Price for the B.M.T. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/waldman-attacks-roosevelt-on-milk-socialist-at-jamestown-asserts.html | WALDMAN ATTACKS ROOSEVELT ON MILK; Socialist at Jamestown Asserts That Tammany Aides Have Part in "Racket." | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/union-squad-active-stages-scrimmage-with-freshman-eleven-on-muddy.html | UNION SQUAD ACTIVE; Stages Scrimmage With Freshman Eleven on Muddy Field. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/rob-near-police-station-two-holdup-men-get-4000-jewelry-on-staten.html | ROB NEAR POLICE STATION.; Two Hold-Up Men Get $4,000 Jewelry on Staten Island. | True | | C1B 90425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/hospital-receives-whitney-1250000-estate-fund-to-be-used-by-the.html | HOSPITAL RECEIVES WHITNEY $1,250,000; Estate Fund to Be Used by the Bloomingdale Clinic in White Plains for Buildings. EIGHT STRUCTURES PLANNED Psychiatric Institution to Erect One Building for Women and Two Surgical Pavilions. | True | Special To The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/trial-of-fay-and-140-today.html | Trial of Fay and 140 Today. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/absentees-must-register-ward-sets-rules-for-voting-by-hospitalized.html | ABSENTEES MUST REGISTER.; Ward Sets Rules for Voting by Hospitalized Veterans. | True | Special To The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/wheat-dips-at-end-as-trading-eases-early-weakness-followed-by-rally.html | WHEAT DIPS AT END AS TRADING EASES; Early Weakness Followed by Rally and Decline--Close Is c Up to 3/8c Down. EXPORT OUTLOOK IS POOR Eastern Sales Help to Send Corn Down to Finish at Bottom--Oats Improve--Rye Lower. Some Quarters Are Bearish. Corn Market Is Unsettled. | True | Special To The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/jail-reds-for-insults-to-secretary-hurley-oklahoma-city-police-foil.html | JAIL REDS FOR INSULTS TO SECRETARY HURLEY; Oklahoma City Police Foil Demonstration After Two Communists Leap on His Car. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/money-wednesday-oct-15-1930.html | MONEY; Wednesday, Oct. 15, 1930. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/hears-plea-on-air-trespassing.html | Hears Plea on Air "Trespassing." | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/countrys-public-utilities-gained-in-income-in-august.html | Country's Public Utilities Gained in Income in August | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/woman-assails-gandhi-calcutta-barrister-says-india-is-changing-mind.html | WOMAN ASSAILS GANDHI.; Calcutta Barrister Says India Is Changing Mind About Him. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/offers-a-plan-for-idle-stuart-chase-says-reforestation-would-employ.html | OFFERS A PLAN FOR IDLE.; Stuart Chase Says Reforestation Would Employ 1,000,000. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/marshall-to-replace-alekhine-bigelow-victor-at-chess.html | Marshall to Replace Alekhine.; Bigelow Victor at Chess. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/labor-demands-aid-for-idle-at-once-federation-instructs-the-council.html | LABOR DEMANDS AID FOR IDLE AT ONCE; Federation Instructs the Council to Ask Hoover to Name a National Committee. GREEN WARNS EMPLOYERS Social Order Will Crumble, He Says, Unless Permanent Unemployment Remedy Is Found. WORK INSURANCE REJECTED Day's Debate Marked by SharpCriticism of Secretary Adamsand Federal Reserve Board. Gives Unemployment Remedies. Scope of Program Extended. Says Solution Must Be Found. Reserve Board Attacked. Cloth Workers Here Get Charter. ADAMS DENIES PAY CUTS. Secretary Says Labor Shared in Reclassifying Yard Workers. SENTENCE BOSTON RIOTERS. Ten Get Jail Terms and All Face Inquiry for Deportation. | True | By Louis Stark. Special To the New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/head-of-citys-bar-will-aid-roosevelt-burlingham-and-other-leaders.html | HEAD OF CITY'S BAR WILL AID ROOSEVELT; Burlingham and Other Leaders Join Independent Citizens' Committee for His Re-election. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/actors-fund-group-plans-tea.html | Actors' Fund Group Plans Tea. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/shortage-of-goods-is-eased-in-moscow-manufactured-products-as-well.html | SHORTAGE OF GOODS IS EASED IN MOSCOW; Manufactured Products as Well as Food Flow Into Cities, Relieving Tension. "NEPMEN" CUT PRICES Private Traders Reduce Charges 30 to 50 Per Cent Quickly--Some Hard Times Still Expected. | True | By Walter Duranty. Wireless To the New York Times. | C1B 90425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/amherst-first-team-held-to-one-score-second-string-line-plays.html | AMHERST FIRST TEAM HELD TO ONE SCORE; Second String Line Plays Strong Game Against Varsity-.-Greenough at Quarterback Post. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/berlin-metal-strike-calls-out-120000-90-of-workers-in-250-factories.html | BERLIN METAL STRIKE CALLS OUT 120,000; 90% of Workers in 250 Factories Quit Jobs in Protest Against Wage-Cut Verdict. | True | Wireless to THE NEW YORK TIMES. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/diesel-lighter-tried-out-railroad-officials-aboard-in-test-of-new.html | DIESEL LIGHTER TRIED OUT.; Railroad Officials Aboard in Test of New York Central Craft. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/two-fliers-in-race-for-australia-record-kingsfordsmith-and.html | TWO FLIERS IN RACE FOR AUSTRALIA RECORD; Kingsford-Smith and Lieutenant Hill Seek of Break Hinkler Mark of 15 Days From London. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/dr-hickok-to-head-womens-college.html | Dr. Hickok to Head Women's College. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/quota-plan-studied-at-imperial-parley-dominions-tell-need-for.html | QUOTA PLAN STUDIED AT IMPERIAL PARLEY; Dominions Tell Need for Guaranteed Market in Great Britain for Their Surplus Wheat. | True | Wireless to THE NEW YORK TIMES. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/lafayette-in-hard-drill-vanderbush-star-out-for-season-visits-team.html | LAFAYETTE IN HARD DRILL.; Vanderbush, Star Out for Season, Visits Team at Field. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/barbara-hersey-engaged-to-wed-member-of-pelham-manor-family-to-be.html | BARBARA HERSEY ENGAGED TO WED; Member of Pelham Manor Family to Be Bride of Dr. George J. Lorando of Greece.BRIDAL TO BE IN ATHENSBridegroom-Elect Head of Surgical Department in American Women's Hospital at Piraeus. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/cornell-tests-defense-team-has-hard-workout-against-princeton.html | CORNELL TESTS DEFENSE.; Team Has Hard Workout Against Princeton Plays--Leaves Today. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/conditions-on-the-bmt.html | Conditions on the B.M.T. | True | H.A.G. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/ccny-has-scrimmage-gerenstein-at-tackle-as-team-drills-on-muddy.html | C.C.N.Y. HAS SCRIMMAGE.; Gerenstein at Tackle as Team Drills on Muddy Field. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/advance-rumely-changes-charter.html | Advance Rumely Changes Charter. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/packard-laboratory-dedicated-at-lehigh-university.html | PACKARD LABORATORY DEDICATED AT LEHIGH UNIVERSITY. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/blind-mice-acted-well-by-18-women-allfeminine-play-at-the-times.html | 'BLIND MICE' ACTED WELL BY 18 WOMEN; All-Feminine Play at the Times Square Theatre Is Vigorously Staged. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/advertising-change-seen-paul-m-mazur-makes-prediction-regarding.html | ADVERTISING CHANGE SEEN.; Paul M. Mazur Makes Prediction Regarding Department Stores. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/investment-trusts-shawmut-association-state-street-investment.html | INVESTMENT TRUSTS.; Shawmut Association. State Street Investment. Lehman Corporation. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/lindberghs-rent-farmhouse-near-princeton-to-live-in-now.html | Lindberghs Rent Farmhouse Near Princeton to Live in Now | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/ten-firemen-overcome-felled-by-gasoline-fumes-as-they-fight.html | TEN FIREMEN OVERCOME.; Felled by Gasoline Fumes as They Fight Yorkville Garage Fire. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/oppose-night-work-by-women-in-mills-members-of-textile-institute.html | OPPOSE NIGHT WORK BY WOMEN IN MILLS; Members of Textile Institute Vote for Three-Year Plan Chairman Offers. EFFECTIVE MARCH 1, 1931 Mr. Hines Sees Night Run Having No Place in Industry--President Urges Group Advertising. | True | | C1B 90425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/export-trade-aided-by-stock-exchange-organization-notes-large.html | EXPORT TRADE AIDED BY STOCK EXCHANGE; Organization Notes Large Shifting of Securities in Foreign Business.DISPLACE GOLD AND CREDITFlexibility and Profit Are BoonsMentioned as Being Furtheredby the Plan. | True | | CIB 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/new-york-state-lowest-in-divorce-states-rate-of-one-to-every-236.html | NEW YORK STATE LOWEST IN DIVORCE; State's Rate of One to Every 23.6 Marriages Smallest in Nation Last Year. Special to The New York Times. | True | | CIB 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/atlanta-air-line-to-pacific-opened-four-planes-bearing-postal-and.html | ATLANTA AIR LINE TO PACIFIC OPENED; Four Planes, Bearing Postal and Other Officials, Start After Brief Ceremony. AT FORT WORTH FOR NIGHT 500 Pounds of Mail Taken on First Direct Flying Service Across the Country. | True | Special to The New York Times. | CIB 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/women-in-industry-proponents-of-protective-laws-seek-what-they-can.html | WOMEN IN INDUSTRY.; Proponents of Protective Laws Seek What They Can Get. | True | ELINORE M. HERRICK. | CIB 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/pershing-best-man-for-former-aide-general-at-baltimore-wedding-of.html | PERSHING BEST MAN FOR FORMER AIDE; General at Baltimore Wedding of Colonel Marshall and Mrs. Catherine T. Brown. BRIDE WIDOW OF LAWYER Ceremony Is Preceded by Luncheon at Home of Dr. and Mrs. William Gardner. | True | Special to The New York Times. | CIB 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/to-retire-preferred-stocks.html | To Retire Preferred Stocks. | True | | CIB 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/lafayettetemple-soccer-off.html | Lafayette-Temple Soccer Off. | True | Special to The New York Times. | CIB 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/hull-says-he-spent-only-tennessee-limit-luke-lea-resents-question.html | HULL SAYS HE SPENT ONLY TENNESSEE LIMIT; Luke Lea Resents Question by Senator Nye and Assails Committee Investigators. | True | | CIB 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/stock-dividend-approved.html | Stock Dividend Approval. | True | | CIB 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/russian-wheat-in-england-imports-of-3500000-hundredweight-in-nine.html | RUSSIAN WHEAT IN ENGLAND; Imports of 3,500,000 Hundredweight in Nine Months Reported. | True | | CIB 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/mcadoo-flies-from-los-angeles-to-capital-to-test-airplane-on-normal.html | McAdoo Flies From Los Angeles to Capital To Test Airplane on Normal Passenger 'Run' | True | Special to The New York Times. | CIB 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/beggars-stricken-at-hagues-office.html | Beggars Stricken at Hague's Office. | True | | CIB 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/mare-island-gets-cruiser-contract-no-38-a-10000on-8inch-gun-vessel.html | MARE ISLAND GETS CRUISER CONTRACT; No. 38, a 10,000-Ton, 8-Inch Gun Vessel, Will Be Fourteenth of London Allotment. WORK WILL BEGIN AT ONCE Plans Will Be Forwarded to West Coast From Drafting Office at the Navy Yard Here. | True | Special to The New York Times. | CIB 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/finnish-fascists-free-expresident-abductors-fail-in-their-plan-to.html | FINNISH FASCISTS FREE EX-PRESIDENT; Abductors Fail in Their Plan to Drive Him and His Wife Over Border to Russia. FOUR MEN ARE ARRESTED Newspapers Demand Prosecution of Those Who Have Engaged in Similar Lawlessness Recently. | True | | CIB 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/predicts-upturn-relieving-farmer-federal-bureau-points-to-price.html | PREDICTS UPTURN, RELIEVING FARMER; Federal Bureau Points to Price Trend as Indicating Business Recovery Soon.WHEAT DEMAND FORECASTExports Rose 9,000,000 Bushels inThree Months--World Is Expected to Consume Surplus. | True | Special to The New York Times. | CIB 90425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/swift-raids-mop-up-bombay-gandhists-armed-police-swoop-down-on.html | SWIFT RAIDS MOP UP BOMBAY GANDHISTS; Armed Police Swoop Down on Score of Places at Once, Seize Premises and Arrest 150. TRADE REPORT DEPRESSING Commissioner Tells of Havoc Due to Strikes, but London Subscribes to India Loan. Court Functions Speedily. New President Named. Trade Report Discouraging. | True | Wireless to THE NEW YORK TIMES. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/james-g-bailey-dies-on-train-in-colorado-in-24-years-in-diplomatic.html | JAMES G. BAILEY DIES ON TRAIN IN COLORADO; In 24 Years in Diplomatic Service He Served at Record Number of Foreign Posts. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/skating-union-to-hear-request-for-changes-heats-instead-of-time.html | SKATING UNION TO HEAR REQUEST FOR CHANGES; Heats Instead of Time Trials to Be Suggested for Winter Olympic Races. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/john-l-shine-still-gravely-ill.html | John L. Shine Still Gravely Ill. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/borah-sees-war-banished-predicts-arbitration-in-future-says-pacts.html | BORAH SEES WAR BANISHED.; Predicts Arbitration in Future-- Says Pacts Halted Naval Race. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/londoners-try-to-rush-doors-as-sultan-weds-scotswoman.html | Londoners Try to Rush Doors As Sultan Weds Scotswoman | True | Wireless to THE NEW YORK TIMES. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/christians-ask-british-not-to-quit-palestine-memorial-handed-to-dr.html | CHRISTIANS ASK BRITISH NOT TO QUIT PALESTINE; Memorial Handed to Dr. Shiels Calls Mandate Their Only Guarantee of Security. | True | Wireless to THE NEW YORK TIMES. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/penn-state-in-long-drill-works-to-eliminate-weaknesses-diedrich-may.html | PENN STATE IN LONG DRILL.; Works to Eliminate Weaknesses-- Diedrich May Replace Evans. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/hoover-dam-power-bid-let-wilbur-awards-contract-for-current-to.html | HOOVER DAM POWER BID LET; Wilbur Awards Contract for Current to California Company. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/threes-a-crowd-gay-and-tuneful-show-new-revue-of-selwyn-theatre.html | "THREE'S A CROWD" GAY AND TUNEFUL SHOW; New Revue of Selwyn Theatre Features Clifton Webb, Fred Allen and Libby Holman. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/pilsudski-plotters-freed-premiers-adherents-demonstrate-at-release.html | PILSUDSKI PLOTTERS FREED; Premier's Adherents Demonstrate at Release of Two of Accused. | True | Special Cable to THE NEW YORK TIMES. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/belanger-beats-grande-canadian-flyweight-champion-victor-in.html | BELANGER BEATS GRANDE.; Canadian Flyweight Champion Victor in Eight-Round Bout. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/italy-celebrates-vergils-birthday-mantua-where-poet-was-born-2000.html | ITALY CELEBRATES VERGIL'S BIRTHDAY; Mantua, Where Poet Was Born 2,000 Years Ago, Dedicates Woods to His Memory. ROME ALSO MARKS DAY Feast of the Vines and Harvest in Upper Adige Region Is Witnessed by Many Visitors. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/opera-committee-meets-women-directors-of-little-theatre-group-hold.html | OPERA COMMITTEE MEETS.; Women Directors of Little Theatre Group Hold First Session. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/patchworks-of-politics.html | PATCHWORKS OF POLITICS. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/bars-pullman-injunction-chicago-federal-judge-rules-against-porters.html | BARS PULLMAN INJUNCTION.; Chicago Federal Judge Rules Against Porters' Union Plea. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/leagues-aid-asked-in-preserving-art-confrees-in-rome-plead-for-a.html | LEAGUE'S AID ASKED IN PRESERVING ART; Confrees in Rome Plead for a Central Office to Gather Data on Scientific Methods. BRITON REVEALS TECHNIQUE Kennedy-North Stresses Need of a Non-Hydrous Glue and Constant Humidity for Oil Paintings. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/syracuse-university-to-get-500000-gift-george-w-maxwell-of-boston.html | SYRACUSE UNIVERSITY TO GET $500,000 GIFT; George W. Maxwell of Boston Pledges Building for Citizenship School He Founded. | True | | C1B 90425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/w-and-j-regulars-out-cochrane-and-kelly-unlikely-to-play-against.html | W. AND J. REGULARS OUT.; Cochrane and Kelly Unlikely to Play Against Temple. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/women-and-immortality.html | Women and Immortality. | True | PEARL HALL HOLLAND. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/orvile-harrold-sale-nets-14500.html | Orvile Harrold Sale Nets $14,500. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/2000-feet-of-hose-in-sewer-believed-pipe-line-for-beer.html | 2,000 Feet of Hose in Sewer Believed Pipe Line for Beer | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/yale-to-aid-lee-research-memorial-foundation-accepts-offer-of.html | YALE TO AID LEE RESEARCH.; Memorial Foundation Accepts Offer of Garvan Institute. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/more-trade-buying-helps-cotton-rise-hedging-in-south-also-is.html | MORE TRADE BUYING HELPS COTTON RISE; Hedging in South Also Is Lessened--Prices End 8 Points.Up to 1 Down.SHORTS ACTIVE IN COVERINGReports From Alexandria Say aTwo-Year Supply of EgyptianStaple Is on Hand. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/mrs-cd-owen-jr-has-daughter.html | Mrs. C.D. Owen Jr. Has Daughter. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/equipoise-in-15000-stake-at-churchill-downs-today.html | Equipoise in $15,000 Stake At Churchill Downs Today. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/a-habit-of-the-birkenhead.html | A Habit of the Birkenhead. | True | REORMA. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/cardenas-to-head-party-young-general-succeeds-portes-gil-in-mexican.html | CARDENAS TO HEAD PARTY.; Young General Succeeds Portes Gil in Mexican Organization. | True | Special Cable to THE NEW YORK TIMES. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/city-finds-jobs-for-201-more.html | City Finds Jobs for 201 More. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/music-doublekeyboard-piano-heard-music-notes.html | MUSIC; Double-Keyboard Piano Heard. MUSIC NOTES. | True | By Olin Downes. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/schacht-is-critical-of-briand-proposal-holds-paneuropean-union.html | SCHACHT IS CRITICAL OF BRIAND PROPOSAL; Holds Pan-European Union Should Be Based on Economic, Not Political Considerations. SEES A SLOW PROCESS As First Step German Banker Urges Elimination of Customs Barriers to Ease Crisis. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/cinema-education.html | CINEMA EDUCATION. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/asserts-democrats-delay-employment-tuttle-declares-they-have-failed.html | ASSERTS DEMOCRATS DELAY EMPLOYMENT; Tuttle Declares They Have Failed to Speed Authorized State Works. ALLEGES POLITICAL MOTIVE Says They Seek to Capitalize Depression for Both State and National Elections. TOURS AN INDUSTRIAL AREA Makes Night Speech at Buffalo, Where Reception Fails to Equal Rochester Greeting. Praises Hoover's Leadership. Scores Democratic Delay. Tammany Issue Not Forgotten. 3,000 at Buffalo Meeting. Ward Appeals to Drys. Plan for Aiding Unemployed. | True | By W.a. Warn. Special To the New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/grace-rowley-to-wed-wl-mellon-jr-nov-19-ceremony-for-secretary-of.html | GRACE ROWLEY TO WED W.L. MELLON JR. NOV. 19; Ceremony for Secretary of Treasury's Nephew at Home of Bride-to-Be. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/new-england-power-deal-company-increases-holdings-in-massachusetts.html | NEW ENGLAND POWER DEAL.; Company Increases Holdings In Massachusetts Utilities Associates. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 90425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/american-trust-to-go-to-bank-of-manhattan-directors-of-both-approve.html | AMERICAN TRUST TO GO TO BANK OF MANHATTAN; Directors of Both Approve Merger, Which Will Make CombinedResources $461,000,000. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/rise-in-net-income-for-cities-service-50118102-reported-against.html | RISE IN NET INCOME FOR CITIES SERVICE; $50,118,102 Reported Against $32,991,727 in Previous Fiscal Year. $1.13 A SHARE IS EARNED Results for 1930 Are Shown to Be Forging Away Ahead of Those in 1929. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/giantshakoah-game-postponed.html | Giants-Hakoah Game Postponed. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/sports-of-the-times-pop-warners-scoring-scheme-and-other-football.html | Sports of the Times; Pop Warner's Scoring Scheme and Other Football Items. Looking Over the Chart. Just Between Tackle and Tackle. Snapping at the Photographers. | True | By John Kieran. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/auto-accidents-rise-here-whalen-warns-fleet-owners-of-amazing.html | AUTO ACCIDENTS RISE HERE.; Whalen Warns Fleet Owners of "Amazing Increase." | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/ra-de-forest-hurt-in-auto-crash.html | R.A. De Forest Hurt in Auto Crash. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/reichstag-renames-loebe-as-president-2d-post-to-fascists-socialist.html | REICHSTAG RENAMES LOEBE AS PRESIDENT; 2D POST TO FASCISTS; Socialist Chosen With Bruening Party's Aid as Hitlerites and Reds Wage Wordy War. CHANCELLOR SPEAKS TODAY Will Present Fiscal Program and May Warn of Recourse to Young Plan Delay. BERLIN METAL STRIKE ON 120,000 Workers Quit Factories in Protest Against Wage Cut Arbitration Verdict. To Voice Reparations Stand. REICHSTAG RENAMES LOEBE AS PRESIDENT Has Socialist Support. Diet in Tumultuous Session. | True | By Guido Enderis. Special Cable To The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/named-aide-to-jersey-prosecutor.html | Named Aide to Jersey Prosecutor. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/newark-votes-plan-for-model-housing-commission-decides-to-buy-strip.html | NEWARK VOTES PLAN FOR MODEL HOUSING; Commission Decides to Buy Strip of Land for Park in Prudential Development. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/the-play-what-every-one-wills-of-shakespeare.html | THE PLAY; What Every One Wills of Shakespeare. | True | By J. Brooks Atkinson. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/will-discuss-proposed-zone-change.html | Will Discuss Proposed Zone Change. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/honored-for-aid-to-art-two-members-receive-medals-from-dealers.html | HONORED FOR AID TO ART.; Two Members Receive Medals From Dealers' Association. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/demands-city-stop-balky-leaders-pay-jh-holmes-wants-salaries-of.html | DEMANDS CITY STOP BALKY LEADERS' PAY; J.H. Holmes Wants Salaries of Those Defying Court Inquiry Barred From Budget. HE CLASHES WITH McKEE Thomas Asks Repeal of Rises to High Officials--Realty Board Protests Tax Increase. Names Six Leaders. DEMANDS CITY STOP BALKY LEADERS' PAY Protests School Cut. Asks Restoration of Funds. Protests Tax Increase. Hears Pay Rise Pleas. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/poles-ban-pictrre-of-nietzsche-charging-slur-on-pilsudski.html | Poles Ban Pictrre of Nietzsche, Charging Slur on Pilsudski | True | Special Cable to THE NEW YORK TIMES. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/colgate-works-on-attack-squad-also-rehearses-kicking-for-michigan.html | COLGATE WORKS ON ATTACK; Squad Also Rehearses Kicking for Michigan State Invasion. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/boyd-plans-to-fly-back.html | BOYD PLANS TO FLY BACK. | True | Special Cable to THE NEW YORK TIMES. | C1B 90425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/purchases-for-war-by-brazil-approved-washington-authorizes-buying.html | PURCHASES FOR WAR BY BRAZIL APPROVED; Washington Authorizes Buying of Planes and Munitions From Private Sources. EMBARGO ON REBELS LIKELY Navy Department Orders the Cruiser Pensacola on to Trinidad to Be Nearer Scene of Action. Follows Talks with Envoy. No Embargo on Rebel Supplies. Embargo A Possibility. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/james-rides-home-5-winning-mounts-takes-opener-and-is-unplaced-in.html | JAMES RIDES HOME 5 WINNING MOUNTS; Takes Opener and Is Unplaced in 2d, but Annexes Next 4 at Churchill Downs. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/labor-gains-laid-to-season-demand-employment-service-reports-coal.html | LABOR GAINS LAID TO SEASON DEMAND; Employment Service Reports Coal Mining and Shoe Making Are Picking Up. FINDS MORE AT WORK HERE New York Factories Add to Forces--$52,700,000 Projects Are Soon to Be Released. Gain in New England Mills. More Workers Hired Here. New Jersey Workers Recalled. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/british-auto-merger-plan-london-paper-reports-negotiations-with.html | BRITISH AUTO MERGER PLAN; London Paper Reports Negotiations With Continental Manufacturers. | True | Special Cable to THE NEW YORK TIMES. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/austria-is-aroused-at-speech-by-benes-government-demands.html | AUSTRIA IS AROUSED AT SPEECH BY BENES; Government Demands Explanation From Prague of 'Interference' in Its Internal Affairs. | True | Special Cable to THE NEW YORK TIMES. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/widow-to-head-thompson-institute.html | Widow to Head Thompson Institute. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/will-rogers-pays-tribute-to-a-keen-she-political-mind.html | Will Rogers Pays Tribute To a Keen 'She' Political Mind | True | WILL ROGERS. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/dry-petition-fight-is-carried-to-court-beckerman-gets-a-show-cause.html | DRY PETITION FIGHT IS CARRIED TO COURT; Beckerman Gets a Show Cause Order in His Effort to Bar Carroll's Name From Ballot. CHANGES IN LIST CHARGED But Attorney General's Office Hints That Move to Impound Petitions Will Not Be Made. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/bennett-hopeful-of-empire-trade-canadian-premier-in-broadcast.html | BENNETT HOPEFUL OF EMPIRE TRADE; Canadian Premier in Broadcast Overseas From London Says New Guides Are Needed. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/portlandbound-ship-turns-back-for-cobh-british-steamer-cape-verde.html | PORTLAND-BOUND SHIP TURNS BACK FOR COBH; British Steamer Cape Verde, With Cargo of China Clay for Maine City, Is Leaking Badly. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/gets-5887500-ship-loan.html | Gets $5,887,500 Ship Loan. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/britons-criticize-ban-on-outward-bound-see-inconsistency-in.html | BRITONS CRITICIZE BAN ON "OUTWARD BOUND"; See Inconsistency in Forbidding Film After Stage Play Had a Long Successful Run. | True | Wireless to THE NEW YORK TIMES. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/married-nurses-defy-school-edict.html | Married Nurses Defy School Edict. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/acquitted-of-old-murder-john-henderson-cleared-of-1916-shooting-in.html | ACQUITTED OF OLD MURDER.; John Henderson Cleared of 1916 Shooting in Brooklyn. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/viola-dana-weds-a-golf-pro.html | Viola Dana Weds a Golf "Pro." | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/basic-reformation-planned-by-chiang-president-of-nanking-outlines.html | BASIC REFORMATION PLANNED BY CHIANG; President of Nanking Outlines Program to Make China United and Modern Nation. TO INVITE FOREIGN CAPITAL He Also Proposes to End Banditry, Institute Budget, Wipe Out Corruption and Aid Self-Government. Would Restore Order First. Would Welcome Foreign Capital. | True | Special to The New York Times. | C1B 90425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/text-of-the-statement-by-judge-bertini-calls-accusations-hearsay.html | Text of the Statement by Judge Bertini; Calls Accusations Hearsay. Denies Paying for Post. Quotes From Reply to Todd. Sees Constitution Violated. Immunity Law Traced. Asserts Todd Evades Law. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/brokerage-firms-merge-ea-pierce-co-acquire-em-hamlin-co-of-boston.html | BROKERAGE FIRMS MERGE.; E.A. Pierce & Co. Acquire E.M. Hamlin & Co. of Boston. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/police-department.html | Police Department. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/27000000-pipe-line-complete.html | $27,000,000 Pipe Line Complete. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/shows-employment-gain-federal-service-backs-state-bureaus-report-on.html | SHOWS EMPLOYMENT GAIN.; Federal Service Backs State Bureau's Report on Improvements. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/brokers-in-receivership-vaughan-co-of-providence-file-voluntary.html | BROKERS IN RECEIVERSHIP.; Vaughan & Co. of Providence File Voluntary Petition. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/florida-eleven-off-to-battle-chicago-orange-will-hurl-full-strength.html | FLORIDA ELEVEN OFF TO BATTLE CHICAGO; Orange Will Hurl Full Strength Against Stagmen--Other News of Southern Teams. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/dwellings-in-nassau-transferred.html | Dwellings in Nassau Transferred. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/baldwin-condemns-all-labor-efforts-conservative-party-chief-says.html | BALDWIN CONDEMNS ALL LABOR EFFORTS; Conservative Party Chief Says Socialists Are Responsible for British Crisis. URGES PROTECTIVE TARIFF Ex-Premier Promises on His "Return to Power" to Halt Outlay for Social Measures. Promises Protective Tariff. BALDWIN CONDEMNS ALL LABOR EFFORTS Sees Anxiety Increasing. Condemns Dole System. Would Guarantee Wheat Price. | True | By Edwin L. James Special Cable To the New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/the-bond-issue.html | THE BOND ISSUE. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/plans-electoral-reform-prime-minister-of-egypt-to-submit-scheme-to.html | PLANS ELECTORAL REFORM.; Prime Minister of Egypt to Submit Scheme to King Fuad. | True | Special Cable to THE NEW YORK TIMES. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/robb-in-lehigh-back-field-doering-ball-carrier-tried-at-end-in.html | ROBB IN LEHIGH BACK FIELD.; Doering, Ball Carrier, Tried at End in Amherst Varsity Switch. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/32479000-new-securities-to-be-put-on-market-today.html | $32,479,000 New Securities To Be Put on Market Today | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/crowder-leaves-hospital.html | Crowder Leaves Hospital. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/rains-fail-to-end-general-drought-dry-spell-has-been-the-most.html | RAINS FAIL TO END GENERAL DROUGHT; Dry Spell Has Been the Most Prolonged and Widespread in the Nation's Records. INLAND AREAS ARE PARCHED Little Prospect Is Seen at Present of Forest Ban Being Lifted in This State. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/nineteen-at-yale-win-scholarships-texan-and-yonkers-student-receive.html | NINETEEN AT YALE WIN SCHOLARSHIPS; Texan and Yonkers Student Receive Awards Established by Club of Alumni Here. WINNERS ARE FRESHMEN First Award to Son of New Haven Railroad Employe Goes to Connecticut Student. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/company-here-buys-into-african-mines-american-metal-acquires-shares.html | COMPANY HERE BUYS INTO AFRICAN MINES; American Metal Acquires Shares of Roan Antelope and Rhodesian Selection. $1,000,000 PAID IN CASH Canadian Selection, the Seller, Receives Also Stock of Purchaser in the Deal. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/newsprint-rate-hearing-adjourns.html | Newsprint Rate Hearing Adjourns. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/left-632681-estate-wallkill-official-willed-museum-of-natural.html | LEFT $632,681 ESTATE.; Wallkill Official Willed Museum of Natural History $179,000. | True | Special to The New York Times. | C1B 90425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/chicago-to-have-in-her-new-postoffice-the-worlds-largest-public.html | Chicago to Have in Her New Postoffice The Worlds Largest Public Building | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/rail-expenses-cut-as-revenues-fall-three-presidents-of-roads.html | RAIL EXPENSES CUT AS REVENUES FALL; Three Presidents of Roads Intimate Balancing of Outlays With Incomes.NEW HAVEN EARNINGS HOLD.Pelley Says $6 Dividend Will Be Maintained in 1931-- Westerners Are Optimistic. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/trade-board-reelects-officers.html | Trade Board Re-elects Officers. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/french-fliers-guests-of-morrow-at-dinner-spend-busy-day-packing-for.html | FRENCH FLIERS GUESTS OF MORROW AT DINNER; Spend Busy Day Packing for Tomorrow's Departure--To Get $25,000 Today. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/seeks-rail-stock-issue-texas-and-pacific-northern-would-add-350000.html | SEEKS RAIL STOCK ISSUE.; Texas and Pacific Northern Would Add $350,000 to Capital. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/travis-eliminates-lloyd-medalist-defeats-greenwich-star-by-1-up-in.html | TRAVIS ELIMINATES LLOYD, MEDALIST; Defeats Greenwich Star by 1 Up, in First Upset in Hot Springs Tourney. Mrs. Shriver, Mrs. Hite Win. All Square at the Eighteenth. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/now-all-that-glitters-play-with-title-changed-at-barrymore-next.html | NOW "ALL THAT GLITTERS."; Play, With Title Changed, at Barrymore Next Week--Other Premieres. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/france-wont-join-reich-consortium-nationalists-force-decision-not.html | FRANCE WON'T JOIN REICH CONSORTIUM; Nationalists Force Decision Not to Provide Even $5,000,000 of $125,000,000 Credit. AMERICANS TO LEND MOST British, Canadian, Dutch, Swedish and German Bankers Will Participate in Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/actor-captures-chase-at-laurel-closes-strongly-in-last-half-mile-to.html | ACTOR CAPTURES CHASE AT LAUREL; Closes Strongly in Last Half Mile to Defeat Ivory II by Three Lengths. GRACIE FINISHES THIRD Cawvage, Which Sets Pace for Most of the Route, Fails to Get Into the Money. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/mfadden-officer-of-trusts-sponsor-head-of-congressional-banking.html | M'FADDEN OFFICER OF TRUST'S SPONSOR; Head of Congressional Banking Committee Made Chairman of Transcontinental Shares. FAVORS BANK LAW CHANGES Advocates Parley of More Liberal Investment Powers for National Institutions. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/attain-smith-honors-seniors-and-juniors-named-for-high-academic.html | ATTAIN SMITH HONORS.; Seniors and Juniors Named for High Academic Averages. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/shop-work-stopped-by-new-york-central-heavy-repairs-of-cars.html | SHOP WORK STOPPED BY NEW YORK CENTRAL; Heavy Repairs of Cars Suspended Until Nov. 3-- About 6,000 Men Affected. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/jacquelin-james-weds-sr-walker-rev-dr-cadman-performs-the-ceremony.html | JACQUELIN JAMES WEDS S.R. WALKER; Rev. Dr. Cadman Performs the Ceremony in James Chapel, Union Seminary. BRIDE ATTENDED BY SISTER Reception Is Held at the Home of the Bride at Orienta Point, Mamaroneck, N.Y. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/russias-oil-exports-rise-survey-of-petroleum-conditions-here-notes.html | RUSSIA'S OIL EXPORTS RISE.; Survey of Petroleum Conditions Here Notes Expansion by Soviets. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/morris-guard-lost-to-pittsburgh-team-mulligan-will-take-injured.html | MORRIS, GUARD, LOST TO PITTSBURGH TEAM; Mulligan Will Take Injured Regular's Place in Game at Syracuse. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 90425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/listings-approved-by-stock-exchange-155302-shares-of-celotex.html | LISTINGS APPROVED BY STOCK EXCHANGE; 155,302 Shares of Celotex Besides Voting Certificates Will Go on Big Board.ELECTRIC POWER IN GROUP10,500 Additional Shares of Federated Department Stores, Inc.,to Get Privilege. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/call-silent-policy-an-aid-to-roosevelt-friends-say-his-delay-in.html | CALL 'SILENT POLICY' AN AID TO ROOSEVELT; Friends Say His Delay in Replying to Tuttle Gives GovernorTactical Advantage.UP-STATE TOUR MAPPEDWill End at Albany Oct. 24, WithFinal Week in New York City—Third Radio Talk Tonight. Too "Busy" to Reply Now. Plans for Tour Outlined. | True | From a Staff Correspondent of The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/mussolini-in-message-greets-americans-honoring-vergil.html | Mussolini in Message Greets Americans Honoring Vergil | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/the-isle-of-syra.html | THE ISLE OF SYRA. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/to-address-steel-constructors.html | To Address Steel Constructors. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/fogarty-at-halfback-as-brown-practices-replaced-by-chase-during.html | FOGARTY AT HALFBACK AS BROWN PRACTICES; Replaced by Chase During 2-Hour Drill—Reserves Scrimmage Against Freshman Team. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/hermann-gollancz-jewish-leader-dies-scholar-and-educator-knighted.html | HERMANN GOLLANCZ, JEWISH LEADER, DIES; Scholar and Educator, Knighted by King George, Succumbs in London at 78. LOST WIFE AND SON LATELY Was Internationally Known as an Authority on Ancient Languages —Worked Among the Poor. | True | Special Cable to THE NEW YORK TIMES. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/favorable-trade-balance-of-a-billion-marks-recorded-by-germany-in.html | Favorable Trade Balance of a Billion Marks Recorded by Germany in Nine Months of 1930 | True | Special Cable to THE NEW YORK TIMES. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/named-on-education-survey-board.html | Named on Education Survey Board. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/italian-jailed-for-having-explosives.html | Italian Jailed for Having Explosives. | True | Special Cable to THE NEW YORK TIMES. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/naval-pact-air-courier-bests-snowstorm-but-loses-escort-plane-in.html | Naval Pact Air Courier Bests Snowstorm, But Loses Escort Plane in Race From Coast | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/structural-steel-down-weeks-awards-28000-tons-against-30500-in.html | STRUCTURAL STEEL DOWN.; Week's Awards 28,000 Tons, Against 30,500 in Preceding Period. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/missouri-squad-departs-rain-shortens-workout-before-entrainment-for.html | MISSOURI SQUAD DEPARTS.; Rain Shortens Workout Before Entrainment for New York. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/mayor-gives-2000-of-pay-rise-to-poor-gift-to-jewish-philanthropy-in.html | MAYOR GIVES $2,000 OF PAY RISE TO POOR; Gift to Jewish Philanthropy in Line With His Pledge Not to Keep Salary Increase. NOT HIS FIRST DONATION Only the First to Be Made Public —Not Seeking Publicity for His Charities, He Says. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/mrs-grant-left-373000-us-grant-3d-and-princess-cantacuzene-are.html | MRS. GRANT LEFT $373,000.; U.S. Grant 3d and Princess Cantacuzene Are Heirs. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/september-imports-and-exports-rose-gain-of-month-in-foreign-trade.html | SEPTEMBER IMPORTS AND EXPORTS ROSE; Gain of Month in Foreign Trade Over August Exceeded $28,000,000. NINE MONTHS' DROP LARGE Total Was $1,843,000,000 Below the 1929 Mark-- Surplus of Gold Imports. Ten Years' Comparison. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/king-alfonso-invited-to-visit-california-peseta-falls-to-new-low.html | KING ALFONSO INVITED TO VISIT CALIFORNIA; Peseta Falls to New Low Record —Cabinet Meeting Called for Today to Study Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 90425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/rutgers-lineup-revised-first-team-functions-well-against-johns.html | RUTGERS LINE-UP REVISED.; First Team Functions Well Against Johns Hopkins Plays. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/macy-fund-to-provide-an-aide-for-einstein-fellowship-is-voted-to.html | Macy Fund to Provide an Aide for Einstein; Fellowship Is Voted to Pay a Mathematician | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/giants-will-play-tonight.html | Giants Will Play Tonight. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/two-of-the-stars-who-won-in-title-golf.html | TWO OF THE STARS WHO WON IN TITLE GOLF. | True | Times Wide World Photo.Times Wide World Photo. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/new-vause-trial-opens-in-brooklyn-freeze-testifies-that-he-and.html | NEW VAUSE TRIAL OPENS IN BROOKLYN; Freeze Testifies That He and Boyle Split $10,000 Fee With Ex-Judge as Law Partners. CHECKS ARE IDENTIFIED Vause Said to Have Received Them for Serving United American Lines Before Appointment to Bench. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/notre-dame-scrubs-gain-against-varsity-using-carnegie-tech-passes.html | NOTRE DAME SCRUBS GAIN AGAINST VARSITY; Using Carnegie Tech Passes, They Baffle Regulars in Scrimmage Session. Carnegie Tech in Brisk Drill. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/review-50-years-of-politics-school-jw-burgess-professor-emeritus-of.html | REVIEW 50 YEARS OF POLITICS SCHOOL; J.W. Burgess, Professor Emeritus of Columbia Institution, Sees Its Aims Still Ahead.W.Z. RIPLEY PRAISES WORKFaculty Members Have Written 3,500 Books, It Is Revealedat Anniversary Dinner. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/hit-and-run-driver-jailed.html | Hit and Run Driver Jailed. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/rodeo-stars-on-way-here-annual-contest-will-open-in-madison-square.html | RODEO STARS ON WAY HERE.; Annual Contest Will Open In Madison Square Garden Oct. 23. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/boxer-undergoes-operation.html | Boxer Undergoes Operation. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/miss-hopper-to-dance-at-64-she-returns-from-europe-to-appear-in.html | MISS HOPPER TO DANCE.; At 64 She Returns From Europe to Appear in Acrobatic Act. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/wesleyan-uses-wet-ball-team-drilled-in-fundamentals-air-attack.html | WESLEYAN USES WET BALL.; Team Drilled in Fundamentals-- Air Attack Being Prepared. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/says-farmers-need-market-control-teague-at-utica-says-fostering-of.html | SAYS FARMERS NEED MARKET CONTROL; Teague at Utica Says Fostering of Cooperatives Is Government's Soundest Aid.PRESENT SYSTEM'S FAULTSDifficulty Lies in Regulating Flowof Products to the Consumer,He Contends. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/fire-department.html | Fire Department. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/senator-will-not-resign-hiram-johnson-telegraphs-denial-of.html | SENATOR WILL NOT RESIGN.; Hiram Johnson Telegraphs Denial of Published Report. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/col-edwin-selvage-dies-hit-by-taxicab-believed-to-be-last.html | COL. EDWIN SELVAGE DIES; HIT BY TAXICAB; Believed to Be Last Confederate Veteran of New York Camp. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/french-wheat-crop-drops-official-estimates-for-1930-show-27-per.html | FRENCH WHEAT CROP DROPS; Official Estimates for 1930 Show 27 Per Cent Decrease From 1929. | True | Special Cable to THE NEW YORK TIMES. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/14-liquor-raids-open-tutt-drive-in-jersey-nine-hackensack-places.html | 14 LIQUOR RAIDS OPEN TUTT DRIVE IN JERSEY; Nine Hackensack Places Invaded --Newark Activity Not Linked to Deaths, Says Officials. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/scores-ban-on-broun-barnard-student-publication-criticizes-ruling.html | SCORES BAN ON BROUN.; Barnard Student Publication Criticizes Ruling at Hunter. | True | | C1B 90425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/bond-prices-rise-on-stock-exchange-south-american-issues-rally.html | BOND PRICES RISE ON STOCK EXCHANGE; South American Issues Rally, Recovering Most of the Recent Losses. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/mayor-has-bronchitis-schroeder-says-it-is-only-a-light-attackmay-bc.html | MAYOR HAS BRONCHITIS.; Schroeder Says It Is Only a Light Attack--May Be at Office Today. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/threatens-to-quit-theatre-league-partner-in-aarons-freedley-says.html | THREATENS TO QUIT THEATRE LEAGUE; Partner in Aarons & Freedley Says "All of Us" Producers Have Had Trouble With It. OTHERS ALSO MAY SECEDE But Savage Doubts Withdrawal Is Possible Under Agreement-- Leo Newman Is Cleared. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/kleisrath-receives-speed-boat-trophies-gold-cup-and-national.html | KLEISRATH RECEIVES SPEED BOAT TROPHIES; Gold Cup and National Sweepstakes Prize Presented toWinner at Dinner. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/financial-markets-further-recovery-in-stocks-after-early-weakness.html | FINANCIAL MARKETS; Further Recovery in Stocks After Early Weakness-- What Moves Uncertainly. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/2-teams-tie-in-bike-lead-horderelder-and-gachoncrossley-in-front-at.html | 2 TEAMS TIE IN BIKE LEAD.; Horder-Elder and Gachon-Crossley in Front at Montreal. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/surgeons-favor-electrical-knife-several-at-clinic-congress-report.html | SURGEONS FAVOR ELECTRICAL KNIFE; Several at Clinic Congress Report Good Results in Useof Instrument.DISEASE IN HORSES FOUGHT Panama Institute Obtains PartCures of Malignant TropicalMalady Attacking Animals. | True | Special to The New York Times. | |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/portuguese-revenue-exceeds-outlay.html | Portuguese Revenue Exceeds Outlay | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/wanted-a-silencer.html | WANTED: A SILENCER. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/pickands-after-empire-steel.html | Pickands After Empire Steel. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/georgetown-faces-cubs-freshmen-score-4-touchdowns-in.html | GEORGETOWN FACES CUBS; Freshmen Score 4 Touchdowns in Scrimmage-- Kamora Hurt. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/king-and-queen-see-ut-majeur-score-the-aga-khans-horse-takes.html | KING AND QUEEN SEE UT MAJEUR SCORE; The Aga Khan's Horse Takes Cesarewitch Stakes at Newmarket by Four Lengths.JOEL'S FRIENDSHIP SECOND Old Orkney Third In Field of 28That Races Two and a QuarterMiles of Classic. Ut Majeur Held at 100-8. | True | Wireless to THE NEW YORK TIMES. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/lengthening-of-r100-suspended-by-britain-dropped-as-policy-on.html | LENGTHENING OF R-100 SUSPENDED BY BRITAIN; Dropped as Policy on Airships Hinges on the R-101 Inquiry--3 Crash Survivors Fly Home. | True | Wireless to THE NEW YORK TIMES. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/former-irene-castle-hurt-suffers-broken-collar-bone-when-thrown.html | FORMER IRENE CASTLE HURT; Suffers Broken Collar Bone When Thrown From Horse. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/indict-in-brewery-killing-grand-jurors-at-elizabeth-return.html | INDICT IN BREWERY KILLING.; Grand Jurors at Elizabeth Return Bill-- Defendants Not Revealed. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/upsets-harvard-play-dean-brown-bars-radcliffe-girls-from-appearing.html | UPSETS HARVARD PLAY.; Dean Brown Bars Radcliffe Girls From Appearing in "Olympia." | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/soldier-field-likely-to-get-notre-damenorthwestern-game.html | Soldier Field Likely to Get Notre Dame-Northwestern Game | True | | C1B 90425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/border-guardsman-ousted-on-charges-rouses-point-veterans-dismissal.html | BORDER GUARDSMAN OUSTED ON CHARGES; Rouses Point Veteran's Dismissal Follows Secret Inquiry--Fourth Held to Grand Jury. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/fail-to-find-bond-records-dress-firm-employes-say-they-knew-of-no.html | FAIL TO FIND BOND RECORDS; Dress Firm Employes Say They Knew of No Loan to Helen Kane. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/law-board-returns-to-dry-law-debate-decision-on-a-report-before.html | LAW BOARD RETURNS TO DRY LAW DEBATE; Decision on a Report Before Congres Convenes Dec. 1 Is Held to Be Impossible. TIME FOR WORK IS LIMITED Commission Will Adjourn at the Week-End Until After the Election. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/sues-to-divorce-ames-new-york-girl-who-eloped-with-actor-was-third.html | SUES TO DIVORCE AMES; New York Girl Who Eloped With Actor Was Third Wife. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/kills-sheriff-is-killed-kansas-bank-robber-on-way-to-penitentiary.html | KILLS SHERIFF, IS KILLED.; Kansas Bank Robber on Way to Penitentiary Shoots Officers. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/lawyers-approve-miller-for-bench-borough-president-tammany-nominee.html | LAWYERS APPROVE MILLER FOR BENCH; Borough President, Tammany Nominee, Among Candidates Endorsed by Association SOME ASPIRANTS OPPOSED Insufficient Experience Cited as Bar -- Pound, Shientag and Alger Are Praised. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/free-of-westchester-poll-charge.html | Free of Westchester Poll Charge. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/fk-bowers-dead-revenue-collector-succumbs-in-albany-hotel-where-he.html | F.K. BOWERS DEAD; REVENUE COLLECTOR; Succumbs in Albany Hotel, Where He Had Been Ill Since Sept. 25. LONG A REPUBLICAN LEADER He Retired 3 Years Ago as Party Chief of the 20th Assembly District After Serving 20 Years. Attended Brooklyn Public School. Was Twice a Presidential Elector. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/shippers-consider-new-storage-bill-fail-to-act-on-measure-drawn-by.html | SHIPPERS CONSIDER NEW STORAGE BILL; Fail to Act on Measure Drawn by Cotterill That Would End Free Service by Roads. MANY SHOW OPPOSITION Some Say Their Companies Would Lose Heavily if Carriers Were Forced to Make Charges. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/warren-wins-low-gross-scores-an-87-in-last-westchester-county.html | WARREN WINS LOW GROSS.; Scores an 87 in Last Westchester County One-Day Golf Tourney. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/hoover-greets-new-brunswick-congratulates-city-on-its-250-years-of.html | HOOVER GREETS NEW BRUNSWICK; Congratulates City on Its 250 Years of History Rich in the Heritage of Tradition. SEES SPUR TO PATRIOTISM British and Canadian Consuls Are Speakers at Luncheon--Jubilee Closes With Civic Dinner. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/punting-practice-held-by-syracuse-new-system-of-plays-ready-as.html | PUNTING PRACTICE HELD BY SYRACUSE; New System of Plays Ready as Eleven Prepares for Pitt Game Saturday. | True | Special to The New York Times. | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/st-johns-eleven-practices-in-rain-first-and-second-teams-stage.html | ST. JOHN'S ELEVEN PRACTICES IN RAIN; First and Second Teams Stage Dummy Scrimmage in Drill for Drexel Game. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/westchester-items.html | WESTCHESTER ITEMS. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/admiral-ziegemeier-dies-on-golf-course-bremerton-commandant.html | Admiral Ziegemeier Dies on Golf Course; Bremerton Commandant Stricken in Tourney | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 90425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/kills-man-in-fall-from-skyscraper-body-of-unidentified-youth.html | KILLS MAN IN FALL FROM SKYSCRAPER; Body of Unidentified Youth Crushes Truck Driver Parked at Equitable Building. BUSINESS MAN DIES IN LEAP Austin Adams, East Moriches (L.I.) Manufacturer, Plunges to Death From the Singer Building. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/wynne-case-closed-by-medical-society-commissioners-accusation-of.html | WYNNE CASE CLOSED BY MEDICAL SOCIETY; Commissioner's Accusation of "Pettifogging" Members Not to Be Acted Upon. FRICTION LAID TO FEE FIGHT Physicians Recall Condemnation of "One-Price Clinics" and Preventive Work Program. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 90425 |
| 1930-10-16 | 1930-10-16 | https://www.nytimes.com/1930/10/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 90425 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/sales-in-new-jersey-christian-science-church-gets-site-in-west-new.html | SALES IN NEW JERSEY.; Christian Science Church Gets Site in West New York. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/company-meeting-today.html | COMPANY MEETING TODAY | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/joplin-honors-street-200-attend-testimonial-dinner-for-cardinals.html | JOPLIN HONORS STREET.; 200 Attend Testimonial Dinner for Cardinals' Manager. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/beaverbrook-gibes-at-baldwin-plans-antifree-trade-forces-split-as.html | BEAVERBROOK GIBES AT BALDWIN PLANS; Anti-Free Trade Forces Split as Imperial ParLey Turns to Wheat and Singapore. BOARD TO STUDY NAVY BASE Conference Experts Forecast Big Grain Surplus in Addition to Last Year's Carryover. Beaverbrook's Broadside. Parley Takes Up Singapore. Black Sea Exports Rise Pleads Guilty in Bank Theft | True | By Edwin L. James. Special Cable To The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/financial-notes-102173527.html | FINANCIAL NOTES. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/judge-bertini-and-mr-todd.html | JODGE BERTINI AND MR. TODD. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/13000-seats-added-for-syracusepitt-archbold-stadium-is-enlarged-for.html | 13,000 SEATS ADDED FOR SYRACUSE-PITT; Archbold Stadium Is Enlarged for Clash Tomorrow—Orange Team Engages in Light Workout. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/season-is-planned-of-greek-tragedies-mme-marika-cotopouli-and-her.html | SEASON IS PLANNED OF GREEK TRAGEDIES; Mme. Marika Cotopouli and Her Aides to Open at New Yorker Theatre on Nov. 16. WILL GIVE CLASSIC DRAMA Modern Language Will Be Used for Works of Sophocles, Euripides and Aeschylus. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/acquires-stamford-plant-philadelphia-carpet-company-will-move-to.html | ACQUIRES STAMFORD PLANT.; Philadelphia Carpet Company Will Move to $1,100,000 Factory. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/sir-abe-baileys-partlaw-takes-middle-park-stakes.html | Sir Abe Bailey's Partlaw Takes Middle Park Stakes | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/seven-liners-leave-today-four-arrive-stage-notables-on-the.html | SEVEN LINERS LEAVE TODAY, FOUR ARRIVE; Stage Notables on the Aquitania—Other Ships Due From Europe and South. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/m-s-daugherty-lists-642933-liabilities.html | M. S. DAUGHERTY LISTS $642,933 LIABILITIES | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/new-police-station-is-opened-in-bronx-boy-6-hit-by-auto-first-case.html | NEW POLICE STATION IS OPENED IN BRONX; Boy, 6, Hit by Auto, First Case Handled by Forty-sixth Precinct Officers. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/syndicate-to-build-west-side-warehouse-james-a-delehanty-heads.html | SYNDICATE TO BUILD WEST SIDE WAREHOUSE; James A. Delehanty Heads Group Leasing West End Avenue Site From Railroad. Houses in Queens Conveyed. | True | | C1B 89496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/dividend-actions-extra-and-other-disbursements-to.html | DIVIDEND ACTIONS; Extra and Other Disbursements to Stockholders-Payments Omitted. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/6000000-frauds-are-charged-to-bob-washburn-sees-record-loss-to.html | $6,000,000 FRAUDS ARE CHARGED TO BOB; Washburn Sees Record Loss to Public in Stock Deals of Missing Promoter. GRAIN SEEKS INDICTMENTS Perjury and Larceny Charges Planned--Mail Fraud Also Is Hinted as Inquiry Widens. Good Securities "Syphoned" Out. $6,000,000 FRAUDS ARE CHARGED TO BOB Lists Stocks in Portfolio. Sees Mail Fraud in Dividends. Finds Board Was "Dummy." | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/merchant-reserve-urged-to-aid-navy-admiral-jk-robinson-would-enroll.html | MERCHANT RESERVE URGED TO AID NAVY; Admiral J.K. Robinson Would Enroll Trade Ship Officers for Combination Fleet. ADVOCATES FEDERAL PAY Declares Navy Department Should Share Cost of Salaries With Operators of Vessels. Installs New Fenders at Battery. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/to-vote-on-retiring-of-400000-shares-aviation-corportions-board.html | TO VOTE ON RETIRING OF 400,000 SHARES; Aviation Corporation's Board Will Act Also on Cutting Par of Stock From $10 to $5. DEFICIT IS SHOWN LATELY Company by Financing Plan Will Create $13,000,000 Surplus, to Use in Buying Up Its Stock. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/six-killed-in-striff-of-polish-parties-socialist-slays-three.html | SIX KILLED IN STRIFF OF POLISH PARTIES; Socialist Slays Three Political Opponents and Himself in City of Czenstochau. ANOTHER SHOTS HIS WIFE Then Commits Suicide in Street Sosnowoce--Bomb Plot Against Pilsudski Was Tepid. | True | Special Cable to THE NEW YORK TIMES. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/utility-holding-buys-into-concern-in-west-acquires-50-of-200000.html | UTILITY HOLDING BUYS INTO CONCERN IN WEST; Acquires 50% of 200,000 Voting Shares Outstanding of Central West Public Service. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/beau-woolf-wins-stake-scores-in-gelding-division-at-st-louis-horse.html | BEAU WOOLF WINS STAKE.; Scores in Gelding Division at St. Louis Horse Show. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/sues-for-fee-in-sale-of-equit-able-building-broker-suing-gen-du.html | SUES FOR FEE IN SALE OF EQUIT ABLE BUILDING; Broker, Suing Gen. du Pont and Associates for $300,000, Says He Started Negotiations. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/w-virginia-squad-leaves-mountaineers-entrain-at-morgantown-for.html | W. VIRGINIA SQUAD LEAVES; Mountaineers Entrain at Morgantown for Detroit Game Tonight. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/columbia-leaves-to-play-dartmouth-fordham-squad-departs-34-columbia.html | Columbia Leaves to Play Dartmouth; Fordham Squad Departs; 34 COLUMBIA MEN OFF FOR DARTMOUTH Squad to Stop in Boston for Final Practice Session This Morning. PHYSICAL CONDITION GOOD Close Contest Expected Tomorrow--Baker Field Workout Covers Every Phase of Game | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/big-gain-by-equitable-life-insurance-rises-314000000-in-9-months-to.html | BIG GAIN BY EQUITABLE LIFE.; Insurance Rises $314,000,000 in 9 Months to $7,075,000,000. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/urges-service-fee-to-cut-light-rates-sloan-says-small-consumer-must.html | URGES SERVICE FEE TO CUT LIGHT RATES; Sloan Says Small Consumer Must "Pay His Way" Before All Cad, Benefit. SUBMETER STUDY ORDERED Maltbie Backs Hilly's Demand for Data on Saving to Companies--Business Decline Reported. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/five-hurt-in-cologne-red-clash.html | Five Hurt In Cologne Red Clash. | True | | C1B 89496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/4000000-to-be-spent-for-new-cars-by-b-o-company-showing-its-faith.html | $4,000,000 TO BE SPENT FOR NEW CARS BY B. & O.; Company, Showing Its Faith in Better Business on Way, Will Provide Work for Many. Ruberoid to Advertise Widely. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/frees-nine-anarchists-uruguayan-judge-releases-men-who-escaped-from.html | FREES NINE ANARCHISTS.; Uruguayan Judge Releases Men Who Escaped From Ship. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/an-awful-walloping.html | "AN AWFUL WALLOPING." | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/the-vinegar-tree-nov-10-it-will-open-at-the-playhouse-after-three.html | 'THE VINEGAR TREE' NOV. 10; It Will Open at the Playhouse After Three Weeks of Darkness There. Jewish Theatrical Guild to Meet. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/sharp-advances-in-berlin.html | Sharp Advances in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/haiti-antiamericans-win-all-indications-are-they-control.html | HAITI ANTI-AMERICANS WIN.; All Indications Are They Control Legislature Elected Tuesday. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/gold-still-flowing-into-bank-of-france.html | GOLD STILL FLOWING INTO BANK OF FRANCE | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/fire-department.html | Fire Department. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/brooklyn-college-girls-evade-ban-on-thomas-hear-socialist-outside.html | Brooklyn College Girls Evade Ban on Thomas; Hear Socialist Outside During Lunch Hour | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/ccny-lineup-to-remain-intact-same-team-will-meet-mass-aggies.html | C.C.N.Y. LINE-UP TO REMAIN INTACT; Same Team Will Meet Mass. Aggies Tomorrow as Faced Seton Hall Last Week. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/amherst-tests-defense-faces-worcester-tech-plays-in-long-practice.html | AMHERST TESTS DEFENSE.; Faces Worcester Tech Plays in Long Practice Session. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/bobashela-is-first-in-laurel-feature-mack-garner-rides-audley-farm.html | BOBASHELA IS FIRST IN LAUREL FEATURE; Mack Garner Rides Audley Farm Entry to Triumph in the Westminster Purse. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/allan-pinkerton-left-fortune-to-his-son-estate-of-head-of-detective.html | ALLAN PINKERTON LEFT FORTUNE TO HIS SON; Estate of Head of Detective Agency Is Estimated at More Than $1,000,000. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/money.html | MONEY. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/zoning-change-is-opposed-white-plains-chamber-of-commerce-to.html | ZONING CHANGE IS OPPOSED; White Plains Chamber of Commerce to Protest Plan for Apartments. REALTY FINANCING. TRANSFERS IN THE BRONX | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/forest-exhaustion-foreseen-in-nation-major-gp-ahern-says-two-thirds.html | FOREST EXHAUSTION FORESEEN IN NATION; Major G.P. Ahern Says Two-thirds of Our States Are Due to Lose Their Trees. BUT LATIN AMERICA CAN AID Government Shows Flexible Veneers and Other Inventions at Wood Industries Meeting. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/french-trade-declines-by-nine-billion-francs-with-1930-exports-down.html | French Trade Declines by Nine Billion Francs, With 1930 Exports Down 120, Imports 10 % | True | Special Cable to THE NEW YORK TIMES. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/four-sophomores-hold-posts-on-rutgers-varsity-eleven.html | Four Sophomores Hold Posts On Rutgers Varsity Eleven | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/outside-factors-pull-down-cotton-declines-in-wheat-corn-and.html | OUTSIDE FACTORS PULL DOWN COTTON; Declines in Wheat, Corn and Securities Cause Selling After Early Steadiness. LOSSES 12 TO 18 POINTS Trade Buying Is Slackened, as Recent Purchases of ContractsMet Most Needs. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/sues-broker-as-bankrupt-ve-graham-charges-aw-berson-absconded-with.html | SUES BROKER AS BANKRUPT; V.E. Graham Charges A.W. Berson Absconded With $10,000. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/nassau-transactions-centre-island-acreage-bought-for-home-project.html | NASSAU TRANSACTIONS; Centre Island Acreage Bought for Home Project. | True | | C1B 89496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/fordhams-eleven-off-to-worcester-squad-of-32-men-and-4-coaches.html | FORDHAM'S ELEVEN OFF TO WORCESTER; Squad of 32 Men and 4 Coaches Leave for the Game With Holy Cross Tomorrow. PASSING SESSION IS HELD McMahon Stars as Receiver In Aerial Attack--Fisher to Start Despite Broken Nose. McMahon Clear of Defenders. Bartos Practices Drop-Kicks. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/total-volume-of-reserve-bank-credit-1044000000-on-oct-15-report.html | Total Volume of Reserve Bank Credit $1,044,000,000 on Oct. 15, Report Shows | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/williams-in-secret-drill-tries-new-plays-to-be-used-in-hobart-game.html | WILLIAMS IN SECRET DRILL.; Tries New Plays to Be Used in Hobart Game Tomorrow. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/eh-wilson-killed-in-car-head-of-arnold-arboretum-and-his-wife-die.html | E.H. WILSON KILLED IN CAR; Head of Arnold Arboretum and His Wife Die in Crash at Worcester. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/colgate-squad-of-25-leaves-for-michigan-state-game.html | Colgate Squad of 25 Leaves For Michigan State Game | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/federals-relieved-by-stimson-stand-brazilian-loyal-cities-take-his.html | FEDERALS RELIEVED BY STIMSON STAND; Brazilian Loyal Cities Take His Attitude on Arms as Aid to Government. REBEL LEADER RESENTFUL Collor Sees Move as Interference In Brazil's Internal Affairs Without Justification. Copyright, 1930, By The Associated Press. | True | Wireless to THE NEW YORK TIMES. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/demonstration-in-cyprus-paraders-ask-union-with-greece-on-british.html | DEMONSTRATION IN CYPRUS.; Paraders Ask Union With Greece on British Ex-Minister's Visit. CITY BREVITIES. | True | Wireless to THE NEW YORK TIMES. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/veterans-association-head-freed.html | Veterans' Association Head Freed. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/guelph-treasure-to-be-shown-here-eightytwo-historical-objects-of.html | GUELPH TREASURE TO BE SHOWN HERE; Eighty-two Historical Objects of Art Were Owned by Dukes of Brunswick for Centuries. EXHIBITION TO AID CHARITY Will Be Held Late in November-- Six Pieces, Bought by Cleveland Museum, to Be Lent. City Bureau Gets Jobs for 213. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/watson-to-quit-speaking-poor-health-bars-more-campaigning-the.html | WATSON TO QUIT SPEAKING.; Poor Health Bars More Campaigning,the Senator Says. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/rawson-lyman-wood-jeweler-dies-at-6-head-of-manufacturing-firm.html | RAWSON LYMAN WOOD JEWELER, DIES AT 6; Head of Manufacturing Firm Submitted to Four Blood Transfusions. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/nyu-gets-400-books-for-belgian-library-prince-de-ligne-kept-from.html | N.Y.U. GETS 400 BOOKS FOR BELGIAN LIBRARY; Prince de Ligne Kept From Opening by Illness--Hoover Contributes Two Volumes. | True | | C1B 89496 |