Exhibit A63

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/wheat-quoted-at-a-haircut-and-27-cents-in-michigan.html | Wheat Quoted at a Haircut And 27 Cents in Michigan | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/roosevelt-ignored-graft-says-tuttle-rival-holds-governor-knew-of.html | ROOSEVELT IGNORED GRAFT, SAYS TUTTLE; Rival Holds Governor Knew of "Scandals" Here When He Vetoed Inquiry Bill. RENEWS BERTINI DEMAND If Elected and Judge Is Still on Bench, He Will Act Jan. 2 for Removal, He Says. Sees Neglect on "Scandals." ROOSEVELT IGNORED GRAFT, SAYS TUTTLE Brings in Rothstein Case. To Make Demands on Mayor. Makes Eight Other Speeches. Good Crowds at All Places. | True | By W.a. Wam. Special To the New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/horderelder-in-lead-displace-walthourlepage-as-pacemakers-in.html | HORDER-ELDER IN LEAD.; Displace Walthour-Lepage as Pacemakers in Montreal Bike Grind. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/gain-last-month-in-bankers-bills-acceptance-council-reports.html | GAIN LAST MONTH IN BANKERS' BILLS.; Acceptance Council Reports $27,350,000 Advance in September Over August.CALLED SEASONAL RISESurvey Indicates, However, the October Volume Will Fall Short Western Brokerage Offices Sold. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/husband-accuses-rector-hc-baldwin-charges-rev-es-harper-with.html | HUSBAND ACCUSES RECTOR.; H.C. Baldwin Charges Rev. E.S. Harper With Meddling in Affairs. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/columbia-students-battle-with-police-1000-celebrating-football.html | COLUMBIA STUDENTS BATTLE WITH POLICE; 1,000 Celebrating Football Team's Departure Join in Uptown Melee -- Reserves Subdue Them. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/exattorney-generals-brother-indicted-in-ohio-bank-crash-has-362346.html | Ex-Attorney General's Brother, Indicted in Ohio Bank Crash, Has $362,346 Assets. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/federals-beat-off-brazil-rebel-raid-attack-on-itarare-repulsed-with.html | FEDERALS BEAT OFF BRAZIL REBEL RAID; Attack on Itarare Repulsed With Heavy Losses and 200 Prisoners Taken. REPORT FEDERAL DEFECTION Rebels Claim Sixty Companies Have Deserted--Pernambuco Feels Food Shortage. FEDERALS BEAT OFF BRAZIL REBEL RAID Report Rebels in Serajpe. Rebel Progress Reported. Federals Move Troops. | True | Wireless to THE NEW YORK TIMES. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/reds-invade-city-hall-heckle-mayor-and-fight-police-who-hold-sixteen.html | REDS INVADE CITY HALL; HECKLE MAYOR AND FIGHT POLICE, WHO HOLD SIXTEEN; VIEWS OF THE COMMUNIST RIOT AT CITY HALL. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/annalist-business-index-new-low-level-of-activity-shown-by-figures.html | ANNALIST BUSINESS INDEX.; New Low Level of Activity Shown by Figures for September. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/map-united-drive-to-aid-citys-idle-welfare-leaders-in-conference.html | MAP UNITED DRIVE TO AID CITY'S IDLE; Welfare Leaders in Conference Agree Only Cooperative Effort Can Bring Relief.WINTER NEEDS STRESSEDTaylor Reports That $100,000,000in City Emergency Contracts CanAid Only Temporarily. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/hoppe-again-scores-takes-two-more-blocks-in-billiard-match-with.html | HOPPE AGAIN SCORES.; Takes Two More Blocks In Billiard Match With Cochran. Naughright Wins With Cue. Richman Wins Two Swim Events. Jones Stops Wagner In Second. Cornell's 84 Wins Low Gross. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/defends-food-inquiry-ward-says-governor-is-trying-to-make-political.html | DEFENDS FOOD INQUIRY.; Ward Says Governor Is Trying to Make Political Issue of It. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/warns-of-tariff-fight-tilson-says-a-democratic-house-would-unset.html | WARNS OF TARIFF FIGHT; Tilson Says a Democratic House Would Unset Business Again. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/dinner-opens-st-moritz-painting-of-their-city-presented-the-hotel.html | DINNER OPENS ST. MORITZ; Painting of Their City Presented the Hotel by Swiss Visitors. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/charles-e-treman-ithaca-banker-dies-manager-of-alfred-e-smiths.html | CHARLES E. TREMAN, ITHACA BANKER, DIES; Manager of Alfred E. Smith's Up-State Campaign for Governor in 1926. FOOD DIRECTOR DURING WAR Had Been Appointed to Important State Positions--A Cornell University Trustee for 16 Years. A Native of Ithaca Ex-Head of Bankers' Association Tribute From Ex-Governor Smith | True | Special to The New York Times. | C1B 89496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/crater-jurors-to-see-dancer-in-hospital-crain-will-question-miss.html | CRATER JURORS TO SEE DANCER IN HOSPITAL; Crain Will Question Miss Dawn Today-- Two New Life Insurance Policies Are Found. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/straw-polls-favor-democrats-in-ohio-estimates-of-bulkleys-margin.html | STRAW POLLS FAVOR DEMOCRATS IN OHIO; Estimates of Bulkley's Margin Over Senator McCulloch Run Up to 200,000. WET VOTE MAY DECIDE Aside From Moist Cleveland, the State Shows Signs of Breaking From Dry Republicans. MANY NEWSPAPERS SHIFT In Gubernatorial Race, Lead IsGiven to White Over Governor Cooper--Both for Prohibition. Cleveland Vote Important Both Dry in Governorship Race. Other Papers Bolting. Bulkley Is Protesting. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/mexico-sends-papers-on-reds-to-stimson-documents-are-described-as.html | MEXICO SENDS PAPERS ON REDS TO STIMSON; Documents Are Described as So Important Special Messenger Is Delivering Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/britains-nationalist-issue.html | Britain's Nationalist Issue. | True | A.E. HOWARD. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/emergency-employment.html | EMERGENCY EMPLOYMENT. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/demand-peage-pacts-end-hitlerites-in-reichstag-call-for-cessation.html | DEMAND PEAGE PACT'S END.; Hitlerites in Reichstag Call for Cessation of Reparations. | True | Special Cable to THE NEW YORK TIMES. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/gillette-offers-20000000-bonds-sale-of-5-debentures-today-at-96.html | GILLETTE OFFERS $20,000,000 BONDS; Sale of 5% Debentures Today at 96 Follows Decision for Auto Strop Merger. ISSUE WILL RUN 10 YEARS Securities Are Convertible at Any Time Into Common Stock at $1,000 for Ten Shares. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/20574794-new-securities-on-todays-investment-list.html | $20,574,794 New Securities On Today's Investment List | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/notre-dame-opposes-carnegie-tech-plays-varsity-works-until-dusk-at.html | NOTRE DAME OPPOSES CARNEGIE TECH PLAYS; Varsity Works Until Dusk at South Bend--Third and Fourth Teams Scrimmage With Cubs. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/police-department.html | Police Department | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/coolidge-festival-ends-chicago-critic-praises-gordon-string-quartet.html | COOLIDGE FESTIVAL ENDS; Chicago Critic Praises Gordon String Quartet and Olga Averino. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/bond-flotations-transmississippi-utilities-edison-electric-of.html | BOND FLOTATIONS.; Trans-Mississippi Utilities. Edison Electric of Boston. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/fliers-in-close-race-on-way-to-australia-kingsfordsmith-is-gaining.html | FLIERS IN CLOSE RACE ON WAY TO AUSTRALIA; Kingsford-Smith Is Gaining Rap idly on C.W. Hill and Is 5 Days Ahead of Hinkler. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/boyle-now-denies-vause-paid-salary-says-he-got-75-weekly-as-drawing.html | BOYLE NOW DENIES VAUSE PAID SALARY; Says He Got $75 Weekly as Drawing Account and Not Pay From Former Judge. DEFENSE SCORES A POINT It Insists Boyle Was Depositing Profits to Buy Law Firm--Vause Married Twenty Years Today. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/three-arlisses-at-show-actor-opens-new-london-theatre-and-appears.html | THREE ARLISSES AT SHOW.; Actor Opens New London Theatre and Appears in Two Movies. | True | Wireless to THE NEW YORK TIMES. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/canadiens-open-home-season-with-ottawa-six-on-nov-15.html | Canadiens Open Home Season With Ottawa Six on Nov. 15 | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/many-entertain-at-the-hotel-pierre-georgian-dining-room-and-neptune.html | MANY ENTERTAIN AT THE HOTEL PIERRE; Georgian Dining Room and Neptune Grill Opened WithDinner and Dance. To Give Fashion Show and Dance. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/john-mcclure-case-vice-president-of-buffalo-manufacturing-firm-dies.html | JOHN McCLURE CASE; Vice President of Buffalo Manufacturing Firm Dies in New Rochelle. Ernest Luman Mille. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/chase-to-replace-fogarty-at-brown-sophomore-left-halfback-is-likely.html | CHASE TO REPLACE FOGARTY AT BROWN; Sophomore Left Halfback Is Likely to Start Against Yale Tomorrow. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/two-die-in-blast-on-fishing-smack.html | Two Die in Blast on Fishing Smack. | True | | C1B 89496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/cannon-sues-hearst-for-5000000-libel-bishop-charges-newspapers-at.html | CANNON SUES HEARST FOR $5,000,000 LIBEL; Bishop Charges Newspapers at Time of Wife's Death Reflected on Present Mrs. Cannon. SLEMP RETAINER DENIED Plaintiff Contends That Effort Was Made to Destroy. His Influence With Group He Controlled. | True | Special To The New York Times. | C1B 89494 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/labor-asks-halt-in-immigration-federation-urges-restrictions-during.html | LABOR ASKS HALT IN IMMIGRATION; Federation Urges Restrictions During Slump, Amounting Almost to Total Exclusion.WANTS MEXICO ON QUOTAIt Would Stop Canadian Commuting to Work in the UnitedStates and Bar Filipinos. WILLIAM GREEN RE-ELECTED Prolonged Cheering Follows Unanimous Vote for President--1931,Convention Won by Vancouver. Would Keep Out Stage Artists. Alien Registration Debated. Border-Crossing Ban Sought. Fears Machine-Age Effects. Fight Over Convention City. Old Age Pension Drive Cheered. | True | By Louis Stark. Special To the New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/estate-left-to-charity-mrs-minnie-haymans-will-give-sherman-rowles.html | ESTATE LEFT TO CHARITY; Mrs. Minnie Hayman's Will Give Sherman Rowles, Ex-Actor, Dies. Colonial James E. Miller | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/five-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/young-woman-slain-in-schenectady-fight-another-is-gravely-wounded.html | YOUNG WOMAN SLAIN IN SCHENECTADY FIGHT; Another Is Gravely Wounded-- Man Arrested Tells Story of Hold-Up. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/pertinent-questions.html | Pertinent Questions. | | ANNIE S. PECK. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/miss-donelsons-bridal-will-be-married-to-emory-e-towson-tonight-in.html | MISS DONELSON'S BRIDAL.; Will Be Married to Emory E. Towson Tonight in White Plains. The F.R. Wartons Have a Daughter | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/new-police-order-increases-force-in-daytime-more-crimes-committed.html | New Police Order Increases Force in Daytime; More Crimes Committed Then Than at Night | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/charley-gelbert-weds-cardinals-shortstop-and-mabel-hafer-married-at.html | CHARLEY GELBERT WEDS.; Cardinals Shortstop and Mabel Hafer Married at Valley Forge. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/protest-made-here-to-brazil-rebels-washington-acts-on-news-that.html | PROTEST MADE HERE TO BRAZIL REBELS; Washington Acts on News That American Property Is Being Requisitioned for War. NO MOVE AGAINST FEDERALS State Department Has No Official Complaint--Planes Reported Ordered In Paris. Report Planes Bought in Paris. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/predicts-big-steps-in-relief-of-cancer-dr-gg-gray-tells-surgeons.html | PREDICTS BIG STEPS IN RELIEF OF CANCER; Dr. G.G. Gray Tells Surgeons That Use of Radium Is "At Its Beginning." REVEALS SUCCESS HERE 24.7 Per Cent of Certain Cases at Woman's Hospital Are Cured, He Says. KANAVEL NAMED PRESIDENT Northwestern Professor Succeeds Miller-Canadian Is Chosen a Vice President. Hospital Cured 24 Per Cent. Dr. A.B. Kanavel Is Chosen Head. Five $10,000,000 Hospitals Urged. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/will-of-ea-sperry-may-be-contested-two-grandchildren-of-inventor.html | WILL OF E.A. SPERRY MAY BE CONTESTED; Two Grandchildren of Inventor, Cut Off by Codicil, May Seek Share in $5,000,000. Y.M.C.A. TRUST IMPERILED $1,000,000 Set Aside for Religious Organization Would Be Involved In Suit. Mrs. J.A. Dole Left $500,000. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/voter-holds-teacher-erred-on-locating-brooklyn-bridge.html | Voter Holds Teacher Erred On Locating Brooklyn Bridge | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/navy-completes-practice-holds-final-hard-drill-for-game-with-duke.html | NAVY COMPLETES PRACTICE.; Holds Final Hard Drill for Game With Duke Eleven. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/chocolate-stops-nabors-in-first-cuban-sensation-scores-in.html | CHOCOLATE STOPS NABORS IN FIRST; Cuban Sensation Scores in Impressive Style in Bout atthe Olympia.BLACK BILL IS VICTOROutpoints Lattanzio In Semi-Final --Palm, Blanco and Reut AlsoTriumph. | True | | C1B 89496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/miss-duell-to-wed-robert-m-wood-betrothal-of-daughter-of-mrs-john.html | MISS DUELL TO WED ROBERT M. WOOD; Betrothal of Daughter of Mrs. John Stilwell to New Yorker Is Announced. SHE IS A 1928 DEBUTANTE Her Fiance, the Son of Mr. and Mrs. Willis Delano Wood, Is a Graduate of Princeton. | True | Photo by Ira L. Hill Studio. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/wake-forest-wins-70-defeats-north-carolina-state-in-annual-fair.html | WAKE FOREST WINS, 7-0.; Defeats North Carolina State in Annual Fair Game. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/new-securities-on-curs-stocks-of-six-corporations-admitted-to.html | NEW SECURITIES ON CURB; Stocks of Six Corporations Admitted to Unlisted Trading. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/more-than-seasonal-gain-in-power-output-advances-index-to-895.html | More Than Seasonal Gain in Power Output Advances Index to 89.5; Earnings Set Record | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/diner-finds-pearl-worth-500-in-a-35cent-clam-cocktail.html | Diner Finds Pearl Worth $500 In a 35-Cent Clam Cocktail | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/means-in-wesleyan-line-return-of-guard-rounds-out-first-team-for.html | MEANS IN WESLEYAN LINE; Return of Guard Rounds Out First Team for Rochester Game. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/army-men-entrain-for-harvard-game-38-football-players-in-group-that.html | ARMY MEN ENTRAIN FOR HARVARD GAME; 38 Football Players in Group That Departs for Clash on Cambridge Gridiron. Haverford in Hard Drill. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/jewelry-found-in-r101-ashes-by-workers-at-scene-of-crash.html | Jewelry Found in R-101 Ashes By Workers at Scene of Crash | True | Special Cable to THE NEW YORK TIMES. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/changes-name-for-vacuum-merger.html | Changes Name for Vacuum Merger. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/coming-trial-in-italy-rouses-yugoslavia-unrest-felt-over-charges-of.html | COMING TRIAL IN ITALY ROUSES YUGOSLAVIA; Unrest Felt Over Charges of Treason Against Fifty-seven Slovenian Prisoners. | True | Wireless to THE NEW YORK TIMES. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/lays-death-to-a-fall-dr-jh-adams-says-he-is-sure-brother-did-not.html | LAYS DEATH TO A FALL.; Dr. J.H. Adams Says He Is Sure Brother Did Not Commit Suicide. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/juilliard-school-makes-55-awards-music-students-from-15-states-win.html | JUILLIARD SCHOOL MAKES 55 AWARDS; Music Students From 15 States Win Fellowships After Examinations. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/residence-awards-gain-but-contract-increase-is-shown-only-in-this.html | RESIDENCE AWARDS GAIN.; But Contract Increase Is Shown Only in This Class of Building. MANHATTAN TRANSFERS. BRONX BUILDING PLANS. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/advocates-abolishing-counties-with-city-graves-in-rotary-speech.html | ADVOCATES ABOLISHING COUNTIES WITH CITY; Graves, in Rotary Speech Here, Urges Application of Business Methods to Government. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/text-of-gov-roosevelts-radio-speech.html | Text of Gov. Roosevelt's Radio Speech | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/conferences-on-finance-dean-taylor-to-lead-discussions-in-stock.html | CONFERENCES ON FINANCE.; Dean Taylor to Lead Discussions in Stock Exchange Building. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/reserve-bank-position.html | RESERVE BANK POSITION. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/governor-endorses-queens-road-plan-gives-approval-to-principles-of.html | GOVERNOR ENDORSES QUEENS ROAD PLAN; Gives Approval to Principles of $15,000,000 Program for Main Express Highway. AID OF STATE IS PROPOSED Moses-Brandt Report calls for FiveYear Outlay From Auto and Gas Tax Funds. Medical Lectureship Established. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Dullness Welcomed. Volume of Bankers' Bills. Another Low Record in Loans. A Study in Contrasts. Mutual Aid. Southern Railway. Crude Oil Prices Cut. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/notes-of-social-activities-in-the-metropolitan-district-and.html | Notes of Social Activities in the Metropolitan District and Elsewhere | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/baldwin-endorsed-by-london-times-conservative-leaders-assets-are.html | BALDWIN ENDORSED BY LONDON TIMES; Conservative Leader's Assets Are Found Greater Than His Serious Defects. | True | Wireless to THE NEW YORK TIMES. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/landis-divides-series-profits-503807-goes-to-each-athletic-regular.html | LANDIS DIVIDES SERIES PROFITS; $5,038.07 Goes to Each Athletic Regular and $3,536.67, to Each Cardinal. | True | | C1B 89496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/suarez-and-kaplan-will-fight-tonight-south-american-expected-to.html | SUAREZ AND KAPLAN WILL FIGHT TONIGHT; South American Expected to Encounter Keen Opposition. From Meriden Boxer. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/sarah-hewitt-dies-a-philanthropis-daughter-of-the-late-mayor-abram.html | SARAH HEWITT DIES A PHILANTHROPIS; Daughter of the Late Mayor of Abram S. Hewitt-- Granddaughter of Peter CooperFOUNDED AN ARTS MUSEUMArtisans and Artists Benefit by ItCollections of All Sorts andIts Fine Library. Sister Left Her $2,200,000 An Original Hostess. Gave Henry Ford Famous Relics | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/gas-plant-extensions-advised-by-insull-financier-urges-preparation.html | GAS PLANT EXTENSIONS ADVISED BY INSULL; Financier Urges Preparation for Trade Boom-- Doherty Sees Big Future in Industry. Utility Would Borrow $14,000,000 Will Suspend Copper Mining. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/all-grains-decline-corn-below-wheat-major-cereal-falls-1-to-1-58c.html | ALL GRAINS DECLINE; CORN BELOW WHEAT; Major Cereal Falls 1 to 1 5/8c When Persistent Sales Follow Buying Spurt.RUSSIAN INFLUENCE FELTPrices of Corn Lowest Since Sept. 29--Liquidation Drops Oats-- Rye Sympathetically Off. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/pinchot-dares-vare-to-reveal-income-candidate-challenges-head-of.html | PINCHOT DARES VARE TO REVEAL INCOME; Candidate Challenges Head of City Organization Which Is Fighting Him ATTACKS CONTRACTORS Letter to Philadelphia Voters Appeals Against Bosses WhoHold Public Office. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/federal-jury-indicts-upstate-customs-men-treasury-agents-continue.html | FEDERAL JURY INDICTS UP-STATE CUSTOMS MEN; Treasury Agents Continue Their Investigation on Border--Four Patrolmen Dropped of Detroit. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/shouse-ridicules-wall-street-plot-he-likens-fesss-bear-raid-story.html | SHOUSE RIDICULES 'WALL STREET PLOT'; He Likens Fess's 'Bear Raid' Story to His Congressional Conspiracy 'Discovery.' CITES NEWSPAPER VIEWS Democratic Chairman Quotes Editorial Deriding RepublicanLeader's Charge. Newspaper Editorial Quoted. "Prosperity Bulletins" Criticized. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/grand-jury-to-sift-election-frauds.html | Grand Jury to Sift Election Frauds | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/army-polo-series-planned-governors-island-fort-hamilton-to-meet-in.html | ARMY POLO SERIES PLANNED; Governors Island, Fort Hamilton to Meet in Title Matches. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/sports-today.html | Sports Today | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/convict-to-testify-in-kresel-inquiry-joseph-wolfman-now-in-sing.html | CONVICT TO TESTIFY IN KRESEL INQUIRY; Joseph Wolfman, Now in Sing Sing, to Be Questioned About Magistrates Courts. TO QUERY OTHER PRISONERS Adolf Gaptmann, Father of Henry M.R. Goodman, Examined--Bank Records Are Scrutinized. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/boy-15-fatally-hurt-by-truck.html | Boy, 15, Fatally Hurt by Truck. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/twelve-scholarships-awarded-by-harvard-five-go-to-graduates-of.html | TWELVE SCHOLARSHIPS AWARDED BY HARVARD; Five Go to Graduates of Foreign Universities, Including Physician From Buenos Aires. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/insurance-waste-laid-to-electrical-wiring-poor-work-said-to-cost.html | INSURANCE WASTE LAID TO ELECTRICAL WIRING; Poor Work Said to Cost Extra Premiums of $1,000,000 and 1,000 Fires in Year. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/earth-shock-rocks-knoxville.html | Earth Shock Rocks Knoxville. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/last-of-liberals-reaffirm-ideals-party-congress-still-for-free.html | LAST OF LIBERALS REAFFIRM IDEALS; Party Congress Still for Free Trade Though Many Fear Issue Will Bring Extinction. SOME SEEK NEW LEADER But There Seems to Be No Way to Drop Lloyd George, Who Will Be at Torquay Today. PROTECTIONISTS ASSAILED Resolution Says Tariff Cuts Are as Necessary to Peace as Reduction in Armaments. | True | Special Cable to THE NEW YORK TIMES. | C1B 89496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/robbers-shoot-two-in-3400-holdup-armed-pair-trap-ten-drivers-in-ice.html | ROBBERS SHOOT TWO IN $3,400 HOLD-UP; Armed Pair Trap Ten Drivers in Ice Association Offices and Flee With Payroll. SURPRISE GUARD AT DOOR Thugs Shoot Unresisting Victims in Legs After Promising Not to Harm Any One. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/charles-s-robbins-retires.html | Charles S. Robbins Retires. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/duke-of-gloucester-leaves-for-abyssinia-with-gifts-for-emperor-at.html | Duke of Gloucester Leaves for Abyssinia With Gifts for Emperor at His Coronation | True | Wireless to THE NEW YORK TIMES. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/reporters-in-cuba-hunt-riots-in-vain-they-return-to-havana-and-find.html | REPORTERS IN CUBA HUNT RIOTS IN VAIN; They Return to Havana and Find Minor Clash of Students With City Police. INTEREST IN REBELLION But It Turns Out to Be the One it Far Away Brazil--Censorship Declared Exaggerated. San Francisco Welcomes Hearst | True | By Harold N. Denny. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/newark-police-seize-300000-in-liquor-raid-old-leather-factory-and.html | NEWARK POLICE SEIZE $300,000 IN LIQUOR; Raid Old Leather Factory and Find Huge Stock of Rye Whisky--Five Arrested. FIREMEN'S RUSE AFFECTIVE Enter Plant on Pretext of Inspecting Building and Surprise Two Workers. MILE OF BEER PIPE FOUND Federal Agents Explore YonkersSewers for Its Source and Question Officials. Firemen Aid in Raid. Seek Pipe Line's Source. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/prnn-team-leaves-to-play-wisconsin-squad-of-36-with-party-cheered.html | PRNN TEAM LEAVES TO PLAY WISCONSIN; Squad of 36 With Party Cheered on Departure for Madison for Tomorrow's Game. Squad in Fine Condition. Will Practice in West. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/scholastic-teams-to-compete-today-horace-mann-to-open-season-in.html | SCHOLASTIC TEAMS TO COMPETE TODAY; Horace Mann to Open Season in Game With Brooklyn Prep --Barnard, Adelphi Meet. Back Field Works Smoothly. New Jersey Schools to Play. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/6th-avenue-corner-in-2000000-deal-chicago-investors-buy-site-facing.html | 6TH AVENUE CORNER IN $2,000,000 DEAL; Chicago Investors Buy Site Facing Bryant Park for 24-Story Offices. TIMES SQ. LEASE EXTENDED Leblang Realty Corporation Gets Control of Fitzgerald Building for Additional 21 Years. Metropolitan to Lend $1,383,804. New Rochelle Building Gains. Rumson Estate Chances Hands. East 92d St. Dwellings Transferred Seventy-third Street House Sold. Will Auction 300 Lots in the Bronx. AUCTION RESULTS. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/carnegie-tech-ready-squad-of-37-departs-for-notre-dame-contest.html | CARNEGIE TECH READY.; Squad of 37 Departs for Notre Dame Contest Tomorrow. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/calls-municipal-ballots-illegal.html | Calls Municipal Ballots Illegal. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/producers-to-remain-in-theatre-league-aarons-freedley-reconsider.html | PRODUCERS TO REMAIN IN THEATRE LEAGUE; Aarons & Freedley Reconsider Plan to Secede After Talk With Savage. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/harvard-engages-in-defensive-work-closes-heavy-preparations-for.html | HARVARD ENGAGES IN DEFENSIVE WORK; Closes Heavy Preparations for Invasion of Army With Signal Session. ESTERLY AT RIGHT GUARD Trafford at Right Tackle in Other Line Shift--All Tickets Sold for Game at Cambride. Kales Available for Duty. Devens and Talbot Out. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/tell-how-industry-picks-college-men-executives-at-lehigh-conference.html | TELL HOW INDUSTRY PICKS COLLEGE MEN; Executives at Lehigh Conference Stress Cultural as Wellas Technical Training. ABILITY TO WRITE NEEDED Educators in Turn Define What the Technical Schools Expect ofBusiness. Tact Is Held as Essential. One Thing Better Than Ever Before. Praises Summer Conferences. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/smith-to-speak-on-radio-raskob-and-other-democrats-to-broadcast.html | SMITH TO SPEAK ON RADIO.; Raskob and Other Democrats to Broadcast Campaign Addresses. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/test-diesel-engine-for-navy-launches-annapolis-engineers-approve.html | TEST DIESEL ENGINE FOR NAVY LAUNCHES; Annapolis Engineers Approve 50-Horse Power Motor to Displace Gasoline. PLACED IN 50-FOOT BOAT Weight Saving Is Proposed by Use of Light Alloy Castings Instead of Iron and Steel. | True | Special to The New York Times. | C1B 89496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/mulrooney-renews-budget-demands-urges-restoration-of-2000000-to.html | MULROONEY RENEWS BUDGET DEMANDS; Urges Restoration of $2,000,000 to Provide 1,000 Patrolmen and 301 Sergeants.DEEGAN SEEKS $686,000 Schroeder Presses Plea for AddedPersonnel--Hilly Wants LandInquiry Fund. Queens a Problem, He Says. Deegan Asks $686,000. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/sun-forward-wins-long-island-stakes-carries-dorwood-silks-to.html | SUN FORWARD WINS LONG ISLAND STAKES; Carries Dorwood Silks to Victory Over Aldershot in Jamaica Claiming Feature. FLYING MAX THIRD AT WIRE Talks, 30 to 1 Shot, Scores Surprise Triumph in First Race--Rain or Shine In First. Aldershot Second Choice. Kildare Is Beaten. | True | By Bryan Field. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/far-east-exports-rose-in-august.html | Far East Exports Rose in August. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/edge-starts-home-may-help-morrow-ambassador-to-france-later.html | EDGE STARTS HOME; MAY HELP MORROW; Ambassador to France Later to Report to Hoover on Conditions Abroad.HE BRINGS DATA ON TARIFF His Information Indicates SmallChance for Commercial AccordUnless Rates Are Modified. Averted Tariff War. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/upholds-equity-rule-keeping-couple-apart-president-gillmore-sees.html | UPHOLDS EQUITY RULE KEEPING COUPLE APART; President Gillmore Sees Poor Sportsmanship in Valerie Taylor's Criticism. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/tanker-refloated-in-west-indies.html | Tanker Refloated in West Indies. | True | Special Cable to THE NEW YORK TIMES. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/dimnet-forbidden-to-meet-darrow-debate-here-on-is-religion.html | DIMNET FORBIDDEN TO MEET DARROW; Debate Here on "Is Religion Necessary" Is Banned by Catholic Chancery. APPEAL IS HELD FUTILE Discussion Guild Announces a NonCatholic Believer Will TakePlace of Noted Abbe. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/assails-green-on-dole-muste-says-he-aids-capitalists-as-foe-of-work.html | ASSAILS GREEN ON DOLE; Muste Says He Aids Capitalists as Foe of Work Insurance. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/french-fliers-get-25000-check-here-25000-CHECK-and-french-fliers.html | FRENCH FLIERS GET $25,000 CHECK HERE; $25,000 CHECK AND FRENCH FLIERS RECEIVING IT. | True | Times Wide World Photo. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/winthrop-w-aldrich-adds-to-estate-on-long-island.html | Winthrop W. Aldrich Adds To Estate on Long Island. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/lott-gains-tennis-final-dr-hawk-also-advances-in-greenbrier-autumn.html | LOTT GAINS TENNIS FINAL; Dr. Hawk Also Advances in Greenbrier Autumn Tourney. | True | Special to The New York Times.Sonnenberg Mat Victor. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/shea-testifies-bribe-was-put-in-his-pocket-suspended-market.html | SHEA TESTIFIES 'BRIBE' WAS PUT IN HIS POCKET; Suspended Market Supervisor Says Accuser Fell Against Him Just Before Arrest. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/daumier-masterpiece-absent-from-exhibit-ecce-homo-fails-to-arrive.html | DAUMIER MASTERPIECE ABSENT FROM EXHIBIT; "Ecce Homo" Fails to Arrive in Time for Opening of Modern Art Museum Display. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/h-hoover-jr-rents-house-at-asheville-patient-will-go-there-from.html | H. HOOVER JR. RENTS HOUSE AT ASHEVILLE; Patient Will Go There From Rapidan Camp Nov. 1--He Is Reported Improving. School Heads Visit New Museum. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/trust-to-exchange-stock-holders-of-prudential-investors-will-get.html | TRUST TO EXCHANGE STOCK; Holders of Prudential Investors Will Get Preferred for Common. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/four-to-sell-seats-on-stock-exchange-proposed-prices-range-from.html | FOUR TO SELL SEATS ON STOCK EXCHANGE; Proposed Prices Range From $251,000 to $265,000--Four Memberships Transferred. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/brooklyn-market-displays-activity-buyer-to-replace-two-ocean-avenue.html | BROOKLYN MARKET DISPLAYS ACTIVITY; Buyer to Replace Two Ocean Avenue Dwellings With SixStory Elevator Apartment.DEAL ON PROSPECT PLACEOther Homes, Vacant Plots andBusiness Properties Transferred to New Control. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/quit-concern-backed-by-prince-whitely-partners-of-bankrupt-firm.html | QUIT CONCERN BACKED BY PRINCE & WHITELY; Partners of Bankrupt Firm Resign as Officers of TradingCorporation. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/new-listings-sought-on-stock-exchange-american-metal-company-offers.html | NEW LISTINGS SOUGHT ON STOCK EXCHANGE; American Metal Company Offers Shares to Be Used in South African Deals. | True | | C1B 89496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/urban-relief-in-order.html | URBAN RELIEF IN ORDER. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/wants-france-taxed-on-brooklyn-realty-bronx-taxpayer-sues-to.html | WANTS FRANCE TAXED ON BROOKLYN REALTY; Bronx Taxpayer Sues to Restore $415,449 Levy Exempted Because of Wartime Use. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/railroad-earnings-chicago-rock-island-pacific.html | RAILROAD EARNINGS.; Chicago, Rock Island & Pacific. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/cold-wave-strikes-midwest-states-subfreezing-weather-in-kansas-and.html | COLD WAVE STRIKES MID-WEST STATES; Sub-Freezing Weather in Kansas and Nebraska Menaces Late Harvest—Snow Covers North. TEN FOREST FIRES UP-STATE Rains Fail to Check Danger andBan on Hunters Continues-- Jersey Blazes Quenched. Ten Small Forest Fires Reported. Jersey Forests to Stay Open. Rainfall Below Normal. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/dartmouth-squad-holds-final-drill-concludes-work-for-tomorrows-game.html | DARTMOUTH SQUAD HOLDS FINAL DRILL; Concludes Work for Tomorrow's Game With Practice Against Columbia Formations. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/brokers-loans-off-153000000-in-week-drop-to-2752000000-listed-by.html | BROKERS' LOANS OFF $153,000,000 IN WEEK.; Drop to $2,752,000,000 Listed by Federal Reserve, Lowest Since Feb. 16, 1927. DECREASE BY ALL LENDERS Local Banks Show Decline of $38,000,000 and Corporations a Drop of $74,000,000. Borrowings by Member Banks. Table of Loans by Weeks. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/two-harvard-houses-permit-women-guests-of-members.html | Two Harvard Houses Permit Women Guests of Members | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/simmons-officially-gets-title-at-bat-leads-gehrig-2-points.html | Simmons Officially Gets Title At Bat; Leads Gehrig 2 Points | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/w-and-j-squad-departs-lipman-out-with-injury-as-team-leaves-for.html | W. AND J. SQUAD DEPARTS.; Lipman Out With Injury as Team Leaves for Temple Game. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/citizens-body-frils-to-back-hesterberg-union-says-he-opposes-city.html | CITIZENS BODY FRILS TO BACK HESTERBERG; Union Says He Opposes City Planning and Withholds Its Endorsement. CRITICAL OF HETHERINGTON Approves Cropsey for "Zeal and Devotion to Duty" and Surplessfor "Courageous Energy." | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/says-wilburs-ties-favor-utilities-mg-johnston-asserts-that-he-as-he.html | SAYS WILBUR'S TIES FAVOR UTILITIES; M.G. Johnston Asserts That He Is Head of Stanford Invested Heavily in Some. THESE NOW ASKING FAVORS Before Federal Power Commission, of Which Secretary Is Acting Head, He Adds. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/spanish-elections-are-set-for-jan-4-government-hastens-the-date.html | SPANISH ELECTIONS ARE SET FOR JAN. 4; Government Hastens the Date Because of Pesta's Fall and Labor Troubles. First Election in Seven Years | True | Special Cable to THE NEW YORK TIMES. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/ford-sailing-today-raises-berlin-wages-as-vacation-abroad-ends.html | FORD SAILING TODAY; RAISES BERLIN WAGES; As Vacation Abroad Ends, Workers at German AutomobilePlant Get Increases. | True | Special Cable to THE NEW YORK TIMES. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/propose-hoover-let-contracts-himself-chicago-business-men-for.html | PROPOSE HOOVER LET CONTRACTS HIMSELF; Chicago Business Men for Cutting Red Tape to Aid Idle--To Seek Change in Law. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/lehigh-players-ready-end-hard-week-of-practice-in-good-condition.html | LEHIGH PLAYERS READY.; End Hard Week of Practice in Good Condition. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/orders-siles-trial-in-killing-of-nun-la-paz-judge-acts-on-report-of.html | ORDERS SILES TRIAL IN KILLING OF NUN; La Paz Judge Acts on Report of Attorney That Shot Came From Inside House. 2 WOMEN ALSO INVOLVEL Ex-President's Mother-in-Law an Other Witness Charged With Knowledge of Crime. | True | Special Cable to THE NEW YORK TIMES. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/mary-a-kimmell-bride-in-country-wed-to-cm-robertson-jr-in-st-johns.html | MARY A. KIMMELL BRIDE IN COUNTRY; Wed to C.M. Robertson Jr. in St. John's Church of Lattingtown, Locust Valley.ELABORATE FLORAL DISPLAY Ceremony Performed by the Rev. Charles Hinton--Miss MarthaMurphy Maid of Honor. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/ships-chinese-crew-makes-dash-to-shore-six-of-fifteen-missing-and.html | SHIP'S CHINESE CREW MAKES DASH TO SHORE; Six of Fifteen Missing and Two Are Jailed at Perth Amboy-- Others Sent Back to Freighter. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/front-page-1-no-title-deegan-helps-to-eject-reds.html | Front Page 1 — No Title; Deegan Helps to Eject Reds. | True | | C1B 89496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/archduke-protests-new-delay-of-trial-leopolds-hearing-in-theft-of.html | ARCHDUKE PROTESTS NEW DELAY OF TRIAL; Leopold's Hearing in Theft of $400,000 Bonaparte Gems Is Set for Nov. 7. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/pitt-eleven-starts-for-syracuse-game-three-teams-entrain-for-shore.html | PITT ELEVEN STARTS FOR SYRACUSE GAME; Three Teams Entrain for Shore Acres, Proceeding Tomorrow to Scene of Contest. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/lehman-proposes-slump-remedies-speaking-as-banker-rathel-than-as.html | LEHMAN PROPOSES SLUMP REMEDIES; Speaking as Banker Rathel Than as Candidate, He States Plan for Relief and Stability. FACT GATHERING FIRST STEP Broader Employment Agencies and Foreign Trade Drive Among Others --Confident of the Future. Stresses Cooperation. Tells His Optimism of the boat and long range planning Wants "Real Facts" Assembled Would Push Foreign Trade The affairs of the State. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/mellon-aide-resigns-to-enter-law-firm-ec-alvords-resignation.html | MELLON AIDE RESIGNS TO ENTER LAW FIRM; E.C. Alvord's Resignation Follows That of A.G. Redpath,Special Assistant to Mills. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/todd-again-invites-bertini-to-testify-on-his-appointment-prosecutor.html | TODD AGAIN INVITES BERTINI TO TESTIFY ON HIS APPOINTMENT; Prosecutor Counters Attack by Repeating Challenge to Judge to Waive Immunity. HE CONFERS WITH McCOOK Inquiry May Be Put Over Until After Election--Grand Jury Hears David Knott. BANK BOOKS BEING STUDIED Preliminary Examination of Bertini Records Reveals No Evidence of Improper Payments. Todd Expects Long Inquiry. Again Scores Bertini's Silence. TODD AGAIN INVITES BERTINI TO TESTIFY | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/income-tax-ruling-as-aid-to-brokers-dividends-of-others-received.html | INCOME TAX RULING AS AID TO BROKERS; Dividends of "Others" Received Need Not Be Listed if the Owner Is Unknown. DISPUTED POINT SETTLED Revenue Agents Overruled in Insisting on Assessments onUnclaimed Amounts. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/miss-ingalls-reaches-st-louis-on-flight-bad-weather-holds-her-up-at.html | MISS INGALLS REACHES ST. LOUIS ON FLIGHT; Bad Weather Holds Her Up at Hour of Columbia, Mo.--Buck Stays in Wichita. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/blast-digs-grave-for-the-ft-victoria-24-tons-of-dynamite-shoot-up.html | BLAST DIGS GRAVE FOR THE FT. VICTORIA; 24 Tons of Dynamite Shoot Up Wall of Water 700 Feet High in Lower Bay. HULK SETTLES 40 FEET Hundreds of Fish Killed by Explosion Float to Surface--SecondSmaller Charge Is Planned. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/bruening-says-reich-will-ask-debt-delay-if-crisis-demands-it-calls.html | BRUENING SAYS REICH WILL ASK DEBT DELAY IF CRISIS DEMANDS IT; Calls on Reichstag to Adopt His Fiscal Reforms in Effort to Avert Moratorium. PLEDGES NATION TO PEACE But Holds Creditors Have Not Fully Cooperated in Solution of Young Plan Problems. SCORES FAILURE TO DISARM Chancellor Recalls 1919 Promise-- Admits $250,000,000 Deficit-- Heckled by Reds and Fascists. Seeks Moral Equality. BRUENING SAYS DEBT MAY REQUIRE DELAY Insists on Whole Program. Effect of Depression. Sees Germany Hardest Hit. Stresses Significance. Fascist Heads Committee. Saxons Would Alter Young Plan. | True | By Guido Enderis. Wireless To the New York Times.by Guido Enderis. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/missouri-team-on-way-33-due-here-today-for-game-with-nyu-tomorrow.html | MISSOURI TEAM ON WAY; 33 Due Here Today for Game With N.Y.U. Tomorrow. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/investigates-fire-on-the-colorado-naval-board-has-been-inquiring.html | INVESTIGATES FIRE ON THE COLORADO; Naval Board Has Been Inquiring About Possible Tampering With Wires Last June. NEEDLES FOUND IN CABLES Secretary Adams Minimizes the Discovery, but Awaits the OfficialFindings. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations. Nation Has 20,000,000 Telephones. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 89496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/mrs-stevens-wins-low-gross-award-triumphs-with-card-of-89-in.html | MRS. STEVENS WINS LOW GROSS AWARD; Triumphs With Card of 89, in Westchester and Fairfield One-Day Golf Play. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/edison-again-a-telegrapher-his-key-stars-mouie-in-detroit.html | Edison Again a Telegrapher; His Key Stars Mouie in Detroit | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/guest-still-heads-indoor-polo-rating-retains-10goal-handicap.html | GUEST STILL HEADS INDOOR POLO RATING; Retains 10-Goal Handicap, Highest in Association--Jones and Smith Ranked Next. TO HOLD TITLE EVENT HERE Tourney Planned for March and April--Officers Arm Re-elected--New Clubs Accepted. New Circuit Accepted. Army Team Is Added. | True | By Robert F. Kelley.times Wide World Photo. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/job-essay-contest-opens-industrial-democracy-league-offers-500-in.html | JOB ESSAY CONTEST OPENS; Industrial Democracy League Offers $500 in Prizes. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/george-a-ellises-hot-springs-hosts-basil-harrises-ww-forresters-mrs.html | GEORGE A. ELLISES HOT SPRINGS HOSTS; Basil Harrises, W.W. Forresters, Mrs. C. McL. Clark andW.B. Averell Have Guests. R.L. BEECKMAN ARRIVES Other Newcomers Are H.A. Curtis, Mrs. de Gersdorff and W.O. Hay Jrs.--Women's Golf Match Ends. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/princepon-speeds-execution-of-plays-scrimmage-canceled-as-tigers.html | PRINCEPON SPEEDS EXECUTION OF PLAYS; Scrimmage Canceled as Tigers Rehearse Attack--Gooch in Back Field Position. LEA AND GAHAGAN LOST End and Tackle on Varsity Will Be Unable to Participate in Cornell Game. Attack Is More Varied. James Is Outstanding. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/rugby-squad-of-35-practices-for-unofficial-princeton-team.html | Rugby Squad of 35 Practices For Unofficial Princeton Team | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/famous-dance-studio-to-leave-broadway-wayburn-going-to-madison.html | FAMOUS DANCE STUDIO TO LEAVE BROADWAY; Wayburn Going to Madison Avenue After 29 Years in Times Square Area. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/three-peddie-students-arrested-as-gunmen-police-say-youths-admit.html | Three Peddie Students Arrested as Gunmen; Police Say Youths Admit Three Hold-Ups ... | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/quebec-pulp-mill-to-shut-down.html | Quebec Pulp Mill to Shut Down. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/divorce-to-be-asked-by-gloria-swanson-star-and-marquis-de-la.html | DIVORCE TO BE ASKED BY GLORIA SWANSON; Star and Marquis de la Falaise Have Been Apart Since His Return From France. Sends $50 to Neediest Cases Fund. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/fascists-and-reds.html | FASCISTS AND REDS. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/theatrical-notes-screen-notes.html | THEATRICAL NOTES.; SCREEN NOTES. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/rayon-production-rises-output-here-increased-542-per-cent-from-1927.html | RAYON PRODUCTION RISES.; Output Here Increased 54.2 Per Cent From 1927 to 1929. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/yale-puts-flygare-at-end-harvard-tests-defense-princeton-stresses.html | Yale Puts Flygare at End; Harvard Tests Defense; Princeton Stresses Speed; FLYGARE AT END ON YALE VARSITY Promoted From Scrub Squad to Open Game Against Brown Tomorrow. AUSTEN, MUHLFELD RETURN Both Veterans Will Play in Back Field-Heirn, Injured, Gives Way to Weiner. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/lafayette-tries-defense-stresses-forward-pass-tactics-in-workout.html | LAFAYETTE TRIES DEFENSE.; Stresses Forward Pass Tactics In Workout Against Seconds. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/reserve-ratio-rises-at-bank-of-england-due-chiefly-to-reduction-of.html | RESERVE RATIO RISES AT BANK OF ENGLAND; Due Chiefly to Reduction of Note Circulation--Gold Holdings Increase 338,000. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/garritys-73-tops-shawnee-golfers-captures-medal-in-annual-fall.html | GARRITY'S 73 TOPS SHAWNEE GOLFERS; Captures Medal in Annual Fall Tourney-Brown Is One Stroke Behind. PLATT, HURLEY CARD 75s Canadian Amateur Finalist Loses Chance for Lead by Taking 6 on Seventeenth Hole. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/absolved-in-check-case-philadelphian-accused-by-hotel-plaza-lays.html | ABSOLVED IN CHECK CASE.; Philadelphian, Accused by Hotel, Plaza, Lays Charge to Error. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/canadian-gold-reserve-up-gain-last-month-39437020-finance-ministry.html | CANADIAN GOLD RESERVE UP; Gain Last Month $39,437,020, Finance Ministry Reports. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/increase-in-stockholders-associated-gas-and-electric-reports-total.html | INCREASE IN STOCKHOLDERS; Associated Gas and Electric Reports Total of 215,000. | True | | C1B 89496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/hospital-use-is-suggested-for-liquor-seized-in-newark.html | Hospital Use Is Suggested For Liquor Seized in Newark | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/the-mcadoo-fund.html | The McAdoo Fund. | True | GEORGE HUNTINGTON RICHARDS. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/forts-of-new-style-line-french-border-huge-system-of-pillboxes-in.html | FORTS OF NEW STYLE LINE FRENCH BORDER; Huge System of "Pillboxes" in Place of Old-Time Defenses on Eastern Frontier. REST DUGOUTS 50 FEET DEEP Defenses, 200 Miles Long, Is Most Expensive Since China Built Her Great Wall. Placed Less Than Mile Apart. Rest Shelters Are Deep. FORTS OF NEW STYLE RING FRENCH BORDER | True | By P.j. Philip. Special Cable To the New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/captain-jean-simon-leaves-liner-france-takes-managership-of-african.html | CAPTAIN JEAN SIMON LEAVES LINER FRANCE; Takes Managership of African Motor Tours--Capt. George Barosse Is Successor. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/kozak-advances-in-pro-title-golf-metropolitan-champion-goes-to.html | KOZAK ADVANCES IN PRO TITLE GOLF; Metropolitan Champion Goes to Third Round by Defeating Farrell, 3 and 2. SARAZEN ALSO A VICTOR Baryon, Creavy, Watson, the Turnesa Brothers and Cruickshank Survive in Tourney. Manero Upset in Morning. Kozak One Over Par at End. Sarazen Not Hard Pressed. | True | By William D. Richardson. Special To the New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/gerard-to-manage-american-sextet-former-pilot-of-maroons-and.html | GERARD TO MANAGE AMERICAN SEXTET; Former Pilot of Maroons and Senators Signed to Lead New York Team. DRILLS BEGIN NEXT WEEK Boston, With Veteran Squad, Will Open Home Season on Nov. 11, Opposing Dwyer Six. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/to-fight-hetherington-ousted-election-inspectors-to-retaliate.html | TO FIGHT HETHERINGTON.; Ousted Election Inspectors to Retaliate Against Thorfel in Queens. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/ernest-govett-dies-research-chemist-a-pioneer-in-colloidal-mining.html | ERNEST GOVETT DIES.; Research Chemist a Pioneer in Colloidal Mining Methods. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/changes-in-corporations-new-officers-for-ames-emerich-co-named-as.html | CHANGES IN CORPORATIONS; New Officers for Ames, Emerich & Co. Named as One Resigns. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/stimson-scares-burglar-away-his-call-to-police-is-delayed.html | Stimson Scares Burglar Away; His Call to Police Is Delayed | True | Special To The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/clinton-huston-dead-associate-editor-of-labor-victim-of-pneumonia.html | CLINTON HUSTON DEAD; Associate Editor of Labor Victim of Pneumonia at Boston. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/seat-is-sold-for-17500-two-other-memberships-in-cotton-exchange.html | SEAT IS SOLD FOR $17,500.; Two Other Memberships in Cotton Exchange Ordered Auctioned. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/curb-market-leaders-reach-lower-levels-declines-include-all-groups.html | CURB MARKET LEADERS REACH LOWER LEVELS; Declines Include All Groups, With Upturns Confined to Less Active Shares. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/husbandslayer-cleared-carlstadt-nj-woman-freed-son-12-testifies-on.html | HUSBAND-SLAYER CLEARED.; Carlstadt (N.J.) Woman Freed-- Son, 12, Testifies on Shooting. | True | Special To The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/corrigan-orders-time-check-on-all-the-magistrates-courts.html | Corrigan Orders Time Check On All the Magistrates' Courts | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/women-dies-in-5story-fall.html | Women Dies in 5-Story Fall. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/arts-of-old-france-seen-at-quebec-fete-opening-concert-of-annual.html | ARTS OF OLD FRANCE SEEN AT QUEBEC FETE; Opening Concert of Annual Event Reveals Vigor of Songs and Dances Preserved in Canada. | True | Special To The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/mrs-hite-annexes-hot-springs-title-conquers-mrs-shriver-2-up-in.html | MRS. HITE ANNEXES HOT SPRINGS TITLE; Conquers Mrs. Shriver, 2 Up, in Final of Annual Fall Golf Tournament. | True | Special To The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/trainer-charges-libel-writ-issued-against-stewards-of-british.html | TRAINER CHARGES LIBEL.; Writ Issued Against Stewards of British Jockey Club and Others. | True | Special Cable to THE NEW YORK TIMES. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/luis-santosdumont-luis-santos-dumont-brazilian-capitalist-and.html | LUIS SANTOS-DUMONT; LUIS SANTOS-DUMONT. Brazilian Capitalist and Brother Pioneer Aviator Dies. Mrs. Henry Burgess. Commendatore Emilio Berizzi. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/glen-cove-tax-fight-begun-by-morgans-wealthy-residents-get-writs.html | GLEN COVE TAX FIGHT BEGUN BY MORGANS; Wealthy Residents Get Writs Against Official in Move to Review Assessments. CITY TAKES UP CHALLENGE Commissioner Promises Battle to "Last Ditch" to Protect Interests of Small Property Owners. | True | | C1B 89496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/sues-leo-p-flynns-widow-boxing-promoters-brother-asks-accounting-of.html | SUES LEO P. FLYNN'S WIDOW; Boxing Promoter's Brother Asks Accounting of Estate. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/mr-rogers-offers-a-little-food-for-thought-to-the-disgruntled.html | Mr. Rogers Offers a Little Food For Thought to the Disgruntled | True | WILL ROGERS. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/cleanup-by-bar-urged-by-corrigan-for-fvery-crooked-judge-there-is-a.html | CLEAN-UP BY BAR URGED BY CORRIGAN; For Fvery Crooked Judge There Is a Crooked Lawyer, He Tells County Association. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/simpson-assails-mortrow-is-vague-says-rivals-campaign-speech-gives.html | SIMPSON ASSAILS MORTROW IS VAGUE; Says Rival's Campaign Speech Gives No Explanation or Cure for Present Distress. SCORES HOOVER "EULOGY" in Open Letter He Asks Opponent to Demand Resignations of Thomson and Chandless. Hard Times Discussed. Hoover "Eulogy" Quoted. Asks Stand on Chandless. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/bluenose-repairs-delay-race-a-day-canadian-schooners-rigging-and.html | BLUENOSE REPAIRS DELAY RACE A DAY; Canadian Schooner's Rigging and Crosstrees Are Found Loose After Strain of Gale. RACE AT HALIFAX PLANNED If Contest Off Gloucester Is Decided Today, American Boat Will Go to Nova Scotia. Canadians Are Indignant. Rigging on Bluenose Tightened. | True | By James Robbins. Special To the New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/morrow-denies-he-is-a-wet-contends-that-the-liquor-traffic-is-a.html | MORROW DENIES HE IS A WET.; Contends That the Liquor Traffic Is a Problem of Government. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/theatre-guild-romps-in-garrick-gaieties-show-both-a-revised-edition.html | THEATRE GUILD ROMPS IN 'GARRICK GAIETIES'; Show Both a Revised Edition and a Tryout—Popular Numbers Retained. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/wants-parking-garages-regional-plan-approves-zoning-amendment-to.html | WANTS PARKING GARAGES.; Regional Plan Approves Zoning Amendment to Permit Them. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/oil-prices-reduced-by-humble-in-texas-cuts-on-crude-range-from-13.html | OIL PRICES REDUCED BY HUMBLE IN TEXAS; Cuts on Crude Range From 13 to 38 Cents a Barrel, Depending on Gravity. WIDER REVISION DOUBTED W.S. Farish Says Decrease Is Due to Sales Being Made Below Posted Figure. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/cornell-departs-to-play-princeton-three-full-teams-leave-for-first.html | CORNELL DEPARTS TO PLAY PRINCETON; Three Full Teams Leave for First Major Contest of Season With Tigers Tomorrow. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/cornell-crews-practice-squad-of-80-oarsmen-working-out-as-interest.html | CORNELL CREWS PRACTICE.; Squad of 80 Oarsmen Working Out as Interest Runs High. | True | Special to The New York Times.N.Y.U. Freshmen to Play Today. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/heads-bryn-mawr-seniors.html | HEADS BRYN MAWR SENIORS | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/mary-delafield-engaged-to-marry-member-of-junior-league-to-become.html | MARY DELAFIELD ENGAGED TO MARRY; Member of Junior League to Become the Bride of A. Ludlow Kramer Jr.FIANCE IS ACTIVE IN POLOMiss Delafield Introduced to Society at a Reception and DanceLast Season. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/virginia-r-starr-names-attendants-her-marriage-to-dr-otto-vm.html | VIRGINIA R. STARR NAMES ATTENDANTS; Her Marriage to Dr. Otto V.M. Schmidt in Central Presbyterian Church Nov. 8.HER SISTER HONOR MAIDReception to Be Held at Home ofBride's Parents, Mr. and Mrs. Howard W. Starr. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/a-meaning-tor-modern.html | A MEANING TOR "MODERN." | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/government-paid-only-14238632-on-claims-of-10304396289-during.html | Government Paid Only $14,238,632 on Claims Of $10,304,396,289 During Fiscal Year 1930 | True | Special to The New York Times | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/financial-markets-stocks-decline-moderately-business-smallerwheat.html | FINANCIAL MARKETS; Stocks Decline Moderately, Business Smaller—Wheat and Corn Decline, After Advance. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/conn-aggies-in-hard-drill.html | Conn. Aggies in Hard Drill. | True | Special to The New York Times. | C1B 89496 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/tanguay-returns-to-nyu-practice-star-sophomore-back-takes-part-in.html | TANGUAY RETURNS TO N.Y.U. PRACTICE; Star Sophomore Back Takes Part in Two-Hour Drill at Yankee Stadium. MISSOURI PLAYS CHECKED But Team Does Not Fare So Well When Fordham Formations Are Used for First Time. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/three-killed-in-wreck-three-others-of-train-crews-scalded-in.html | THREE KILLED IN WRECK.; Three Others of Train Crews Scalded in Cleveland Collision. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/wisconsin-in-hard-drill-brisk-scrimmage-held-despite-cold-and-wet.html | WISCONSIN IN HARD DRILL.; Brisk Scrimmage Held Despite Cold and Wet Field.; Scarsdale Eleven Wins, 12-0. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/treaty-escort-died-in-crash-of-plane-lieut-caldwells-body-is-found.html | TREATY ESCORT DIED IN CRASH OF PLANE; Lieut. Caldwell's Body Is Found on Wyoming Plains Where Blizzard Blinded Him. SIGHTED BY A MAIL FLIER Lieut. Woodring Speeds on and Lands Here Safely With Japan's Ratification Document. RUSHES IN FROM FIELD Air Courier's Feat Assures Dispatch of Naval Pact Paper to London on the Leviathan Tomorrow. Woodring Wings Eastward. Lands Here With the Document. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/penn-state-in-light-drill-varsity-practices-on-defensive-leaves-for.html | PENN STATE IN LIGHT DRILL.; Varsity Practices on Defensive--Leaves for Easton Today. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/law-board-in-good-humor-deny-it-means-agreement.html | Law Board in Good Humor; Deny It Means Agreement | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/wartime-submarine-soon-to-be-gunboat-uss-fulton-is-being-rebuilt.html | WARTIME SUBMARINE SOON TO BE GUNBOAT; U.S.S. Fulton Is Being Rebuilt for Service in Fleet Patroling Caribbean. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/business-world-choose-retail-convention-theme-percale-prices-are.html | BUSINESS WORLD; Choose Retail Convention Theme. Percale Prices Are Advanced. Resist Lower Furniture Prices. Men's Half Hose Active in Week. Bad Checks Seen on Increase. Push Silver Picture Frame Sales. Offers Dollar Boudoir Box. Handling Export Agents' Stocks. Dry Goods Group to Meet Monday. Gray Goods Prices Firmer. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/defends-refusal-of-bertini-minutes-ward-insists-that-governor-has.html | DEFENDS REFUSAL OF BERTINI MINUTES; Ward Insists That Governor Has No Authority to Demand Data in Inquiry. CURB ON FIREARMS URGED Mulrooney Favors Federal Law to Cut Homicides, He Tells Grand Jury Group. Regrets Inquiry at This Time. Urges Curb on Arms Sale. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/villanueva-blames-bad-investments-national-city-bank-aide-in-paris.html | VILLANUEVA BLAMES BAD INVESTMENTS; National City Bank Aide in Paris Lays Plight to American's Advice--Repentant in Court. | True | Special Cable to THE NEW YORK TIMES. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/14000000-in-gold-is-due-here-soon-japan-shipping-9000000-and.html | $14,000,000 IN GOLD IS DUE HERE SOON; Japan Shipping $9,000,000 and $5,000,000 Coming From Argentina. LATER SHIPMENTS IN VIEW Federal Reserve Bank Reports Imports of $662,000 and No Exports in Week. Librarians to Hold Meeting. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/markets-in-london-paris-and-berlin-tone-strengthens-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Strengthens on English Exchange--Credit Plentiful in Lombard Street. FRENCH STOCKS IMPROVE Most of the Leaders Recover Wednesday's Losses--Upswing on German Boerse. Prices Up Sharply in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/finds-many-orphaned-before-they-are-17-metropolitan-insurance-study.html | FINDS MANY ORPHANED BEFORE THEY ARE 17; Metropolitan Insurance Study Shows Father Is Less Apt Than Mother to Survive. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/boyd-plans-return-flight-he-and-connor-to-hop-off-from-england-or.html | BOYD PLANS RETURN FLIGHT; He and Connor to Hop Off From England or Ireland Next Month. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/cardinals-beaten-by-football-giants-lose-2512-before-crowd-of-15000.html | CARDINALS BEATEN BY FOOTBALL GIANTS; Lose, 25-12, Before Crowd of 15,000, Including Former Governor Smith. FRIEDMAN COUNTS TWICE New York Scores Two Touchdowns In Final Five Minutes at the Polo Grounds. Campbell Blocks Kick. Friedman Gets Touchdown. | True | By Arthur J. Daley. | C1B 89496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/spanish-artist-wins-first-in-pittsburgh-picassos-portrait-of-his.html | SPANISH ARTIST WINS FIRST IN PITTSBURGH; Picasso's Portrait of His Wife Takes $1,500 Award at Carnegie Exhibition. BROOK, AMERICAN, SECOND Brilliant Composition, "Interior," Captures $1,000 Prize--Many Beautiful Works. McFee Gets Honorable Mention. High Lights of the Show. Spain Brilliantly Represented. | True | By Elisabeth Luther Cary. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/youngstown-plants-get-promising-orders-head-of-general-fireproofing.html | YOUNGSTOWN PLANTS GET PROMISING ORDERS; Head of General Fireproofing Reports Much New Business --Steel Contracts Made. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/the-civil-service.html | The Civil Service. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/13478600-radio-sets-is-total-for-nation-increase-of-4000000-in-year.html | 13,478,600 RADIO SETS IS TOTAL FOR NATION; Increase of 4,000,000 in Year Reported by Commerce Department--New York Leads States. Greene Heads Asiatic Association. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/fletcher-to-retain-post-accepts-manager-mccarthys-offer-to-continue.html | FLETCHER TO RETAIN POST.; Accepts Manager McCarthy's Offer to Continue as Yankees' Coach. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/lewisohn-backs-shientag-banker-republican-praises-record-of.html | LEWISOHN BACKS SHIENTAG.; Banker, Republican, Praises Record of Democratic Nominee. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/nanking-to-reject-soong-resignation-chinese-government-expected-to.html | NANKING TO REJECT SOONG RESIGNATION; Chinese Government Expected to Meet Finance Minister's Terms to Stay in Office. FOREIGNERS ACT ON REDS Britain, Japan and America to Hold Gunboats Ready--Adviser En Route Here. Nanking Adviser Coming Her Move to Combat Reds. Missionary Reported Unharmed | True | By Hallett Abend. Special Cable To the New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/minnesota-tries-defense-tactics-concentrates-on-blocking-plays.html | MINNESOTA TRIES DEFENSE TACTICS; Concentrates on Blocking Plays Expected From Indiana-- Michigan Stops Aerials. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/ottinger-attacks-roosevelt-record-exattorney-general-charges.html | OTTINGER ATTACKS ROOSEVELT RECORD; Ex-Attorney General Charges Governor Uses Technicalities to Protect Tammany. SEES A CHANGE OF FRONT "Lawlessness and Scandal" In New York Are Stressed In Radio Plea for Tuttle Support. Refers to Sheehan Fight. Pecksniff Simile Used. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/st-johns-in-scrimmage-regulars-work-out-on-drexel-plays-against.html | ST. JOHN'S IN SCRIMMAGE.; Regulars Work Out on Drexel Plays Against Second Team. Union Tries Vermont Plays. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/broun-speaks-at-barnard-forum.html | Broun Speaks at Barnard Forum. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/rumania-loses-5500000-in-big-swindle-paying-for-tunnel-built-by.html | Rumania Loses $5,500,000 in Big Swindle, Paying for Tunnel Built by Austria in War | True | Wireless to THE NEW YORK TIMES. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/helping-einstein.html | HELPING EINSTEIN. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/game-shifted-for-charity-notre-damenorthwestern-contest-to-be.html | GAME SHIFTED FOR CHARITY; Notre Dame-Northwestern Contest to Be Played at Soldier Field. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/miss-lucie-r-loeb-wed-to-edwin-i-marks-niece-of-wife-of-president.html | MISS LUCIE R. LOEB WED TO EDWIN I. MARKS; Niece of Wife of President and an Executive of R.H. Macy Married by Justice Sherman. Daughter to Mrs. Joseph M. Bryan | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/secret-army-plane-is-hurled-about-sky-yp-20-is-approved-in-tests-at.html | SECRET ARMY PLANE IS 'HURLED ABOUT SKY'; YP-20 Is Approved in Tests at More Than 300-Mile Diving Speed Over Mitchel Field. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/prospectors-crowd-new-ontario-gold-field-strikes-at-elk-lake.html | Prospectors Crowd New Ontario Gold Field; Strikes at Elk Lake Reported to Assay $80 a Ton | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/sports-of-the-times-councilman-roper-calling-the-signals-attempted.html | Sports of the Times; Councilman Roper Calling the Signals. Attempted Rebuttal. Sarcasm With a Harvard Accent. In a Pickwickian Sense. Al Wittmer's Little Speech. | True | By John Kieran. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/grundy-gives-10000-for-campaign.html | Grundy Gives $10,000 for Campaign. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/october-ball-tonight-many-dinners-to-precede-benefit-for-day.html | OCTOBER BALL TONIGHT.; Many Dinners to Precede Benefit for Day Nurseries. Tea for Miss Cadence Hamilton. | True | | C1B 89496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/girl-gives-new-clue-in-diamond-shooting-gangster-held-midnight.html | GIRL GIVES NEW CLUE IN DIAMOND SHOOTING; Gangster Held Midnight Parley a Few Hours Before Being Shot, Dancer Tells Crain. HE CONTINUES TO IMPROVE Racketeer Is Still Silent on His Assailants as Hope for Recovery Grows. MANAGER'S STORY DOUBTED Mulrooney Insists Operator of the Monticello Could Name Gunmen if He Wished. Was "With Some People." Drescher at Crain's Office. Denies Diamond Owned Brewery. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/asks-postal-inquiry-in-farm-board-attack-mckelvie-laying-propaganda.html | ASKS POSTAL INQUIRY IN FARM BOARD ATTACK; McKelvie, Laying Propaganda to Grain Men, Charges Mail Law Violation. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/chicago-student-wins-litter-basket-award-receives-500-prize-for.html | CHICAGO STUDENT WINS LITTER BASKET AWARD; Receives $500 Prize for Design of Metal Container--St. Louis Youth Is Second. Rockefeller Gift for Prison Aid. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/squirrels-smoke-out-house-by-nesting-in-chimney-flue.html | Squirrels Smoke Out House By Nesting in Chimney Flue | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/davis-holds-cue-lead-sets-pace-in-international-pro-tourney-with.html | DAVIS HOLDS CUE LEAD.; Sets Pace In International Pro Tourney With 13,562. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/scott-chosen-by-riddle-succeeds-miss-daingerfield-as-manager-of.html | SCOTT CHOSEN BY RIDDLE; Succeeds Miss Daingerfield as Manager of Stud Farm. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/stocks-at-premium-for-short-sales-thirteen-issues-including-us.html | STOCKS AT PREMIUM FOR SHORT SALES; Thirteen Issues Including U.S. Steel Command Bonuses-- Others Lent Flat. UNTERMYER GIVES VIEWS Says Exchange Can Stop Practice by Prohibiting Lending of Customers' Shares. Untermyer Makes Proposal. Changes Opinion of Exchange. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/hurged-by-parachute-test-jumper-killed-fred-cole-makes-successful.html | HURGED BY PARACHUTE, TEST JUMPER KILLED; Fred Cole Makes Successful Drop at Roosevelt Field, but Wind Dashes Him to Ground. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/woman-dies-in-leap-from-runaway-car-motorman-accidentally-thrown.html | WOMAN DIES IN LEAP FROM RUNAWAY CAR; Motorman Accidentally Thrown Off Trolley, Victim and Her Mother Jump in Queens. LATTER BREAKS AN ARM Empty Surface Car Speeds Down Track, Wrecking Another and Shaking Up Passengers. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/advertisers-ask-hoover-to-speak.html | Advertisers Ask Hoover to Speak. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/chancellor-brown-honored-at-albany-dr-welch-also-receives-a-lld.html | CHANCELLOR BROWN HONORED AT ALBANY; Dr. Welch Also Receives a L.L.D. Degree From University of the State of New York. ADULT EDUCATION URGED Dr. Judd at Convocation Asks Means to Provide It Without Formality of a Class. Dr. Welch's Medical Work Praised. Says Industry Aids Education. Urges Study of Reading. Finds Problems in Leisure. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/says-democrats-plan-tariff-cut-jj-davis-fears-tinkering-will.html | SAYS DEMOCRATS PLAN TARIFF CUT; J.J. Davis Fears 'Tinkering' Will Disturb Business if the Republicans Lose House. HOOVER'S COURSE PRAISE Secretary on Radio Declares President Lessened Slump and Built for Future. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/the-painted-ship-coming-chilton-agar-play-is-now-being-tried-out-in.html | "THE PAINTED SHIP" COMING; Chilton-Agar Play Is Now Being Tried Out in New Orleans. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/mississippi-to-clash-with-sewanee-today-will-struggle-to-break-66.html | MISSISSIPPI TO CLASH WITH SEWANEE TODAY; Will Struggle to Break 6-6 Tie From Last Year-- Georgia Tech Points for Auburn. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/bombay-seizes-200-more-nationalist-leaders-and-street-singers-among.html | BOMBAY SEIZES 200 MORE.; Nationalist Leaders and Street Singers Among the New Prisoners. | True | Special Cable to THE NEW YORK TIMES. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/flintadaskin-furniture-co-to-quit.html | Flint-Adaskin Furniture Co. to Quit. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/spafford-scores-sirovich-republican-nominee-calls-opponent-absentee.html | SPAFFORD SCORES SIROVICH; Republican Nominee Calls Opponent "Absentee Congressman." | True | | C1B 89496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/john-l-shine-dead-on-stage-55-year-was-actor-playwright-and.html | JOHN L. SHINE DEAD ON STAGE 55 YEAR; Was Actor, Playwright and Pro¬ducer During Career That Began in England.IN ONE PLAY 2,000 TIMESToured All Over the World in Boucicault's "The Shaughraun"--American Debut 20 Years Ago. American Debut in 1910 Manager at Empire in London Wrote Many Plays. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/lindberghs-occupy-new-jersey-house-move-into-former-home-of-hm-van.html | LINDBERGHS OCCUPY NEW JERSEY HOUSE; Move Into Former Home of H.M. Van Horn Near Princeton-- Large Field Adjoins It. | True | Special To The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/holy-cross-eases-work-light-drill-held-in-preparing-for-fordham.html | HOLY CROSS EASES WORK.; Light Drill Held in Preparing for Fordham Game. | True | Special To The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/filming-of-washingtons-life-to-begin-soon-at-mount-vernon.html | Filming of 'Washington's Life' To Begin Soon at Mount Vernon | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/roosevelt-assails-tuttle-as-ignorant-of-state-activities-amused-at.html | ROOSEVELT ASSAILS TUTTLE AS IGNORANT OF STATE ACTIVITIES; "Amused" at Charge That He is Playing Politics With Expenditures, He Says. PUBLIC WORK "SPREAD OUT" He Details Spending of $33,000,000 and Plans for the Remainder. PRAISES SMITH ON PARKS Governor In Radio Speech AlsoCites Education Program--Takesto Stump Tomorrow. Still Silent on Tammany. Program of Expenditures. ROOSEVELT REPLIES TO TUTTLE ON WORK Tells of Education Work. | True | From a Staff Correspondent of The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/austin-coupe-price-raised-20.html | Austin Coupe Price Raised $20. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/yancey-tells-of-arrest-says-officials-in-chile-feared-he-would.html | YANCEY TELLS OF 'ARREST; Says Officials in Chile Feared He Would Start Revolution. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/matan-scores-knockout-stops-de-angelo-in-sixth-round-at-102d.html | MATAN SCORES KNOCKOUT.; Stops De Angelo In Sixth Round at 102d Regiment Armory. Loughran Outpoints Daniels. Sherry Defeats Finsky. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/prepare-for-carroll-suit-attorneys-to-argue-on-kings-petitions.html | PREPARE FOR CARROLL SUIT; Attorneys to Argue on Kings Petition' Legality at Albany Today. | True | Special To The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/here-to-sketch-new-york-leonard-dowd-who-draws-london-types-comes.html | HERE TO SKETCH NEW YORK; Leonard Dowd, Who Draws London Types, Comes to Portray Ours Too. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/recent-excavations-in-bavaria.html | Recent Excavations in Bavaria. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/stahlberg-in-helsingfors-abduction-inquiry-starts-as-expresident.html | STAHLBERG IN HELSINGFORS; Abduction Inquiry Starts as ExPresident and Wife Return. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/mdonald-said-to-plan-singapore-rush-work-dominion-delegates-to.html | M'DONALD SAID TO PLAN SINGAPORE RUSH WORK; Dominion Delegates to Imperial Conference Indicate Naval Base Will Be Finished. | True | Special Cable to THE NEW YORK TIMES. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/movies-show-cells-being-cut-in-two/micromotionpictures-also-depict.html | MOVIES SHOW CELLS BEING CUT IN TWO; Micro-Motion-Pictures Also Depict Partition of an Amoeba, Action of Lone Muscle Fibre.GERMS IN BLOOD ARE SEEN Breathing of Plants and Animal Battles Among Other SubjectsPortrayed on Screen. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/cm-grace-cleared-in-auto-crash-death-car-of-steel-companys-heads.html | C.M. GRACE CLEARED IN AUTO CRASH DEATH; Car of Steel Company's Head's Son Was in Collision in Pittsburgh. | True | Special To The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/wider-national-aid-for-lepers-urged-american-mission-president.html | WIDER NATIONAL AID FOR LEPERS URGED; American Mission President Would Give More Attention to Educational Work. NO CURE FOR DISEASE SEEN Former Molokai Director Tells Meeting Hope of Control Is Brighter Than Ever. | True | | C1B 89496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/waldman-urges-work-for-idle-on-roads-socialist-candidate-asserts-at.html | WALDMAN URGES WORK FOR IDLE ON ROADS; Socialist Candidate Asserts at Buffalo That Major Parties Offer No Relief Program. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/hijack-suspect-slain-by-paterson-gunman-friedman-shot-down-in.html | HIJACK SUSPECT SLAIN BY PATERSON GUNMAN; Friedman Shot Down in Street From Auto-- Alleged Owner of Car Held for Murder. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/bond-prices-firm-with-many-upturns-government-issues-strong-liberty.html | BOND PRICES FIRM, WITH MANY UPTURNS; Government Issues Strong, Liberty 3 s Reaching Best Levels of the Year. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/the-city-has-its-points-the-country-may-be-lovely-but-farm-work-is.html | THE CITY HAS ITS POINTS; The Country May Be Lovely, but Farm Work Is Hard. | True | WILLIAM VAN DYKE BELDEN. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/envoys-daughter-to-wed-father-is-minister-to-albania-fiance-a.html | ENVOYS DAUGHTER TO WED; Father Is Minister to Albania--Fiance a Medical Student. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/droughts-and-water-supply.html | DROUGHTS AND WATER SUPPLY. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/rutgers-elects-109-to-the-honor-school-39-seniors-and-36-juniors.html | RUTGERS ELECTS 109 TO THE HONOR SCHOOL; 39 Seniors and 36 Juniors Win Places on the List of Those Ranking High in Studies. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/2-seized-at-funeral-for-killing-another-brothers-are-taken-a.html | 2 SEIZED AT FUNERAL FOR KILLING ANOTHER; Brothers Are Taken a Pompous Service for Brooklyn Racketeer Who Left $5 to Family. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/airplane-crash-kills-2-long-island-fliers-machine-carrying-nelson.html | AIRPLANE CRASH KILLS 2 LONG ISLAND FLIERS; Machine Carrying Nelson Johnson and M.W. L'Ecluse Overturns at Baltimore Landing Safety Belts Unfastened. | True | Special to The New York Times. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/municipal-loans-new-bond-issues-to-be-offered-to-investment-bankers.html | MUNICIPAL LOANS; New Bond Issues to Be Offered to Investment Bankers-- Awards Announced. Detroit, Mich. Pawtuchet, R.I. Somerville, Mass. King County, Wash. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/scores-governor-as-weak-hofstadter-says-roosevelt-has-let-tammany.html | SCORES GOVERNOR AS WEAK; Hofstadter Says Roosevelt Has Let Tammany Dictate Policies. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/urges-kemal-to-take-turkish-premiership-istanbul-newspaper-yarin.html | URGES KEMAL TO TAKE TURKISH PREMIERSHIP; Istanbul Newspaper Yarin Says He Should Quit Presidency and Move to Aid Country. | True | Wireless to THE NEW YORK TIMES. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/music-kleiber-gives-three-novelties.html | MUSIC; Kleiber Gives Three Novelties. | True | By Olin Downes. | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/cubs-buy-may-from-reds-deal-is-made-on-cash-basis-but-amount-is-not.html | CUBS BUY MAY FROM REDS; Deal Is Made on Cash Basis, but Amount Is Not Divulged. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/banks-in-brooklyn-merge-union-of-church-lane-savings-with-lincoln.html | BANKS IN BROOKLYN MERGE; Union of Church Lane Savings With Lincoln Savings Effected. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/delays-imposing-penalty-council-of-dramatists-guild-adjourn-porter.html | DELAYS IMPOSING PENALTY.; Council of Dramatists' Guild Adjourn Porter and Fields Case. | True | | C1B 89496 |
| 1930-10-17 | 1930-10-17 | https://www.nytimes.com/1930/10/17/archives/westchester-items-greenwich-man-buys-fortyacre-estate-in-goldena.html | WESTCHESTER ITEMS; Greenwich Man Buys Forty-Acre Estate in Golden's Bridge. | True | | C1B 89496 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/launches-new-boat-today-american-export-liner-exochorda-to-leave.html | LAUNCHES NEW BOAT TODAY; American Export Liner Exochorda to Leave Ways at Camden, N.J. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/a-correction.html | A Correction. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/for-world-betterment-we-should-call-conference-to-solve-mutual.html | FOR WORLD BETTERMENT.; We Should Call Conference to Solve Mutual Economic Crises. ECONOMIC, NOT POLITICAL, Finding Remedy for Unemployment a Task for Trained Minds. | True | RUSSELL J. CLINCHY.MARY VAN KLEECK. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/4-college-students-killed-in-crashes-trenton-youth-duke-freshman.html | 4 COLLEGE STUDENTS KILLED IN CRASHES; Trenton Youth, Duke Freshman, One of Three Auto Victims-- Notre Dame Senior Dies. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/penn-squad-drills-in-cold-weather-snow-flurries-sweep-field-as.html | PENN SQUAD DRILLS IN COLD WEATHER; Snow Flurries Sweep Field as Easterners Finish Training for Wisconsin Game. CROWD OF 40,000 LIKELY, Coach Wray of Red and Blue to Use Shock Troops, With Two Exceptions, at Start. Betting on Game Even. Meyrick, Hemeon at Ends. | True | Special to The New York Times. | C1B 90559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/school-elevens-face-tests-today-four-unbeaten-untied-teams-to.html | SCHOOL ELEVENS FACE TESTS TODAY; Four Unbeaten, Untied Teams to Appear in Feature Games in Metropolitan District. 100 CONTESTS SCHEDULED Three Others Sharing Football Lead Will Meet Rivals in Out-of-Town Encounters. Poly Out to Even Score. Gorton Team at Port Chester. | True | By Kingsley Childs. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/debutantes-lead-at-october-ball-first-large-subscription-dance-of.html | DEBUTANTES LEAD AT OCTOBER BALL; First Large Subscription Dance of Season Brings Out Many of the Younger Set. DINNERS PRECEDE EVENT cabaret Entertainment With Stage Stars Enlivens Charity Program Held at the Pierre. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/wool-market-very-slow-prices-tend-to-yield-manufacturing-position.html | WOOL MARKET VERY SLOW.; Prices Tend to Yield; Manufacturing Position Disappointing. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/mdonald-cabinet-debates-tariffs-widely-separated-factions-seek.html | M'DONALD CABINET DEBATES TARIFFS; Widely Separated Factions Seek Agreement on Policy to Put Before Empire Parley. PREMIER STILL OPTIMISTIC He Says Voluntary Preference Plan Is Desired-- Dominions to Back Britain in Arms Talks. Optimistic on Empire Parley. Unemployment Is Big Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/rubber.html | RUBBER. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/holy-cross-ready-to-face-fordham-crusaders-will-encounter-first.html | HOLY CROSS READY TO FACE FORDHAM; Crusaders Will Encounter First Real Test of Season in Worcester Today. NEW YORK SQUAD DRILLS Maroon Players Engage in Short Limbering-Up Practice--Team Confident of Victory. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/oglethorpe-eleven-defeats-dayton-60-walker-scores-for-visitors-on.html | OGLETHORPE ELEVEN DEFEATS DAYTON 6-0; Walker Scores for Visitors on 20-Yard Run Soon After Start of Game. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/northwest-merger-reopened-by-icc-eleven-states-joined-in-petition.html | NORTHWEST MERGER REOPENED BY I.C.C.; Eleven States Joined in Petition Against Plan of Great Northern and Northern Pacific.ROADS' PROTEST REJECTED Complainants Contend That Consolidation Would Oust Workers and Affect Rail Competition. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/bank-clearings-off-33-from-year-ago-columbus-day-dents-total-while.html | BANK CLEARINGS OFF 33% FROM YEAR AGO; Columbus Day Dents Total, While in 1929 Operations in Stocks Were Around Peak. NEW YORK'S DECLINE 36% Average Setback for 21 Other Large Cities Is 26%, Says Weekly Report of R.G. Dun & Co. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/mary-washington-letter-sells-for-1450-in-philadelphia.html | Mary Washington Letter Sells For $1,450 in Philadelphia | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/camp-prince-wins-hawthorne-sprint-gets-up-under-hard-urging-to-beat.html | CAMP PRINCE WINS HAWTHORNE SPRINT; Gets Up Under Hard Urging to Beat Sister Mary by Half a Length. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/od-young-defends-governors-course-says-executive-is-not-to-blame.html | O.D. YOUNG DEFENDS GOVERNOR'S COURSE; Says Executive Is Not to Blame for Scandals in Judiciary Made Issue by Tuttle. RESERVATIONS ON PLATFORM Writes to Independent Citizens' Committee That Ticket Is Deserving of Support. Objects to Platform. Accused Wrongly, He Says. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/broker-freed-of-manslaughter.html | Broker Freed of Manslaughter. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/slow-gains-shown-in-soviet-industry-donetz-coal-mines-raise-output.html | SLOW GAINS SHOWN IN SOVIET INDUSTRY; Donetz Coal Mines Raise Output Above 100,000 Tons a Day, but Are Behind Program.PEASANTS HOARD MONEYSoviet Currency Increased 35 PerCent in Last Five Months, butAmount Is Still Insufficient. Statistics Report the Gains. Peasants Hoard Money. | True | By Walter Duranty. Wireless To the New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/american-cruiser-ordered-to-brazil-pensacola-sails-from-trinidad.html | AMERICAN CRUISER ORDERED TO BRAZIL; Pensacola Sails From Trinidad for Three Ports to Protect Our Nationals There. | True | Special to The New York Times. | C1B 90559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/voices-his-confidence-in-german-currency-dr-schacht-in-columbia.html | VOICES HIS CONFIDENCE IN GERMAN CURRENCY; Dr. Schacht in Columbia Talk Holds Fiscal Policy of Country Is Sound. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/yucatan-may-burn-surplus-hemp.html | Yucatan May Burn Surplus Hemp. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/two-fliers-in-race-nearing-australia-kingsfordsmith-leaves-java-for.html | TWO FLIERS IN RACE NEARING AUSTRALIA; Kingsford-Smith Leaves Java for Timor as C.W. Hill Goes on Ahead. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/prussia-to-act-on-painting-is-not-expected-to-let-vermeers-coquette.html | PRUSSIA TO ACT ON PAINTING; Is Not Expected to Let Vermeer's "Coquette" Be Sold Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/shea-is-found-guilty-of-taking-50-bribe-suspended-market-department.html | SHEA IS FOUND GUILTY OF TAKING $50 BRIBE; Suspended Market Department Employe Charges Frame-Up-- Dwyer, Patters Speak for Him. TAPESTRY BRINGS $1,325. J.L. Brown Pays Highest Price at Day's Sale of J.R. Herter Art. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/lott-defeats-hawk-at-greenbrier-net-triumphs-in-autumn-tourney.html | LOTT DEFEATS HAWK AT GREENBRIER NET; Triumphs in Autumn Tourney Final by 6-1, 6-3, 6-2--Mrs. Hawk-Mrs. Duffy Win. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/maps-6981000-road-plan-westchester-to-award-bids-to-start.html | MAPS $6,981,000 ROAD PLAN; Westchester to Award Bids to Start Unemployment Relief. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/xray-photographs-atoms-in-seconds-new-tube-shown-here-by-dr-clark.html | X-RAY PHOTOGRAPHS ATOMS IN SECONDS; New Tube, Shown Here by Dr. Clark, Does Almost Instantly What Once Took 100 Hours. AIDS MEDICAL RESEARCH Device Traces Ills and Chemical Changes From Their Beginnings --Manufacturing Is Speeded. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/duquesne-eleven-tops-howard-149-touchdown-in-final-period-earns.html | DUQUESNE ELEVEN TOPS HOWARD, 14-9; Touchdown in Final Period Earns Victory in Hard-Fought Intersectional Game. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/george-washington-ties-south-dakota-7000-see-scoreless-game-in.html | GEORGE WASHINGTON TIES SOUTH DAKOTA; 7,000 See Scoreless Game in Light Rain-- Visitors Hold on 7-Yard Line. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/killed-in-odd-crash-in-fog-man-standing-in-front-of-his-own-car-run.html | KILLED IN ODD CRASH IN FOG; Man, Standing in Front of His Own Car, Run Over When Truck Hits It. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/columbia-harriers-to-race.html | Columbia Harriers to Race. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/crusaders-raise-9000-tunney-aids-drive-for-funds-to-fight.html | CRUSADERS RAISE $9,000; Tunney Aids Drive for Funds to Fight Prohibition. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/miss-ruth-welch-engaged-to-marry-new-york-girls-betrothal-to-david.html | MISS RUTH WELCH ENGAGED TO MARRY; New York Girl's Betrothal to David K. Laidlaw Is Announced by Her Parents. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/lady-perdita-asquith-to-wed-capt-jolliffe-granddaughter-of-the-late.html | LADY PERDITA ASQUITH TO WED CAPT. JOLLIFFE; Granddaughter of the Late Prime Minister Betrothed to Cold Stream Guard Officer. EDGAR RICKARDS ARE HOSTS They Give a Dinner at the Drake-- Mrs. W.M. Wright Entertains. Take Boxes for Police Ball. A Son to Mrs. Walter Binger. Thurn-Proctor Betrothal Broken. | True | Wireless to THE NEW YORK TIMES. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/roosevelt-is-ready-for-campaign-tour-governor-confident-will-begin.html | ROOSEVELT IS READY FOR CAMPAIGN TOUR; Governor, Confident, Will Begin Swing Around the State With Binghamton Speech Tonight. STRATEGY PLEASES AIDES They Say That He Has Retained Lead by Delaying Answers to Tuttle's Attacks. Will Take Up City Situation Here. To Repeat Repeal Demand. Tour Is Mapped Out. | True | From a Staff Correspondent of The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/topics-of-interest-to-the-churchgoer-service-wednesday-at-trinity.html | TOPICS OF INTEREST TO THE CHURCHGOER; Service Wednesday at Trinity to Mark 100th Anniversary of Death of Bishop Hobart. STATE CLERGYMEN INVITED St. Paul's to Observe British Harvest Home Festival at 4 P.M. Tomorrow. "Mysticism Congress" Planned. St. Clement's Has New Rector. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/results-at-auction.html | RESULTS AT AUCTION. | True | By Joseph P. Day. | C1B 90559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/capt-larson-weds-bertha-mdowell-nephew-and-aide-of-new-jersey.html | CAPT. LARSON WEDS BERTHA M'DOWELL; Nephew and Aide of New Jersey Governor is Married in Perth Amboy. STATESMEN AT NUPTIALS Ceremony Performed by Rev. Wilbent Westcott--Couple to Salfor South America. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/mcanliss-loses-son-on-his-wifes-appeal-court-rules-annulment-action.html | M'CANLISS LOSES SON ON HIS WIFE'S APPEAL; Court Rules Annulment Action Must Decide Custody of Child of Bronxville Lawyer. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/stock-deals-by-bob-with-dummies-seen-washburn-looks-into-sales-of.html | STOCK DEALS BY BOB WITH DUMMIES SEEN; Washburn Looks Into Sales of Shares Among His Concerns --Asset Shrinkage Found. BANK LOAN DATA SOUGHT Metal & Mining's Holdings Used as Collateral--Federal Men to Get Facts--Neon Suits Quashed. Federal Prosecutor Interested. Founders Corporation Data Taken Neon Lights Suits Ended. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/salomon-biography-gives-patriots-story-volume-by-ce-russell-out.html | SALOMON BIOGRAPHY GIVES PATRIOT'S STORY; Volume by C.E. Russell, Out Today, Stresses Devotion of Jewish Broker to Colonies. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/police-department.html | Police Department. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/speculating-officers-blamed-in-big-loss-maple-leaf-milling-company.html | SPECULATING OFFICERS BLAMED IN BIG LOSS; Maple Leaf Milling Company of Canada More Than $5,000,000 Behind in 16 Months. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/los-angeles-blast-injures-52-workers-loss-put-at-million-officials.html | LOS ANGELES BLAST INJURES 52 WORKERS; LOSS PUT AT MILLION; Officials Decide Explosion in 12-Story Garment Capitol Building Was Due to Gas. FLAMES TRAP MANY WOMEN Fatalities Are Averted by Heroic Rescue Work by the Police and Firemen. NEAR-BY STRUCTURES HURT Building Had Been Under Police Protection for Two Months in Garment Strike. Police Guard Car Destroyed. Disagree on Explosive. $5,000,000 IS ADDED TO CITY'S BUDGET | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/exkaiser-said-to-aid-hitlerites-with-cash-early-support-from.html | EX-KAISER SAID TO AID HITLERITES WITH CASH; Early Support From America Is Reported to Be Exhausted-- Prince August Is Fascist. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/two-coast-elevens-to-enter-title-race-stanford-to-meet-oregon-state.html | TWO COAST ELEVENS TO ENTER TITLE RACE; Stanford to Meet Oregon State and Oregon Faces Washington in First Circuit Games. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/bowstrom-will-lead-navy-against-duke-tackle-elected-official.html | BOWSTROM WILL LEAD NAVY AGAINST DUKE; Tackle Elected Official Captain of Middies for Contest at Annapolis Today. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/to-quit-stock-exchange-hale-waters-co-will-continue-in-investment.html | TO QUIT STOCK EXCHANGE.; Hale Waters & Co. Will Continue in Investment Banking. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/pay-on-insurance-claims-creditors-of-casualty-company-of-america-to.html | PAY ON INSURANCE CLAIMS; Creditors of Casualty Company of America to Divide $100,000. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/lehman-disputes-claims-of-tuttle-lieutenant-governor-lays-progress.html | LEHMAN DISPUTES CLAIMS OF TUTTLE; Lieutenant Governor Lays Progress in Education, Welfare andFarm Relief to Democrats.STRESSES NEW HIGHWAYSHe Maintains State Party Forcedthe Enactment of Laws to Protect Industrial Workers. For Increased Hospital Facilities. Legislation for Workers. ASKS BOND ISSUE SUPPORT. Mrs. Roosevelt Stresses Need of State Institutions. | True | From a Staff Correspondent of The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/spain-seeks-help-of-bankers-abroad-economic-mission-arrives-in.html | SPAIN SEEKS HELP OF BANKERS ABROAD; Economic Mission Arrives in Paris to Consider Return to Gold Standard. Peseta Rises Again. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/harvard-and-army-await-battle-call-elevens-in-final-workouts-polish.html | HARVARD AND ARMY AWAIT BATTLE CALL; Elevens in Final Workouts Polish Plays for Game at Cambridge Today. BOTH LINE-UPS IN DOUBT Price Likely to Start for Cadets-- Ogden Not Expected to Appear for Crimson. Batchelder to Start for Harvard. Sisse's First Major Test. | True | Special to The New York Times. | C1B 90559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/business-world-commercial-paper-delay-1931-sweater-opening-rug.html | BUSINESS WORLD; COMMERCIAL PAPER. Delay 1931 Sweater Opening. Rug Market Closes Active Week. Leather Apparel Doing Well. Many Small Orders for Paints. Shoe Sales Gain Slightly. Insure Exports to Brazil. Pepperell Advances Percales. Flat Glass Products Gaining. Bituminous orders Show Increase. Gray Goods Heavily Traded. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/bombay-police-push-nationalist-roundup-seize-score-of-congress.html | BOMBAY POLICE PUSH NATIONALIST ROUND-UP; Seize Score of Congress Chiefs Who Succeeded Those Taken in Past Two Days. | True | Wireless to THE NEW YORK TIMES. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/holy-cross-runners-win-defeat-amherst-crosscountry-team-by-27-to-28.html | HOLY CROSS RUNNERS WIN.; Defeat Amherst Cross-Country Team by 27 to 28. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/liberals-congress-hails-lloyd-george-but-he-disappoints-many-of-his.html | LIBERALS' CONGRESS HAILS LLOYD GEORGE; But He Disappoints Many of His Followers by Saying Little on Free Trade Issue. GIVES EMPLOYMENT PLANS He Urges Use of Britain's Excellent Credit to Provide Jobs on Widespread Public Works. Party Still Cheers Him. Urges Cut in Arms Outlay. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/will-build-on-hewlett-corner.html | Will Build on Hewlett Corner. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/city-acts-to-relieve-unemployment-here-includes-1000000-in-budget.html | CITY ACTS TO RELIEVE UNEMPLOYMENT HERE; Includes $1,000,000 in Budget for the First Time for Such a Purpose. $4,000,000 OTHER RISES Total Tentative Figures Now $621,000,000, Putting Basic Tax Rate at $2.67. Raises Budget to $621,000,000. LOS ANGELES BLAST HURTS 52 WORKERS Only Two Are Seriously Hurt. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/tree-to-honor-mrs-mh-elliott.html | Tree to Honor Mrs. M.H. Elliott. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/dartmouth-to-use-revised-lineup-donner-wilkin-sullivan-and-barber.html | DARTMOUTH TO USE REVISED LINE-UP; Donner, Wilkin, Sullivan and Barber to See Action in Columbia Game Today. FRIGARD AND JOHNSON OUT McCall Expected to Make First Start--Green to Depend on Straight Football. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/montclair-teachers-ready.html | Montclair Teachers Ready. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/a-lady-of-the-old-school.html | A LADY OF THE OLD SCHOOL. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/harris-assails-tariff-georgia-senator-holds-it-responsible-for.html | HARRIS ASSAILS TARIFF.; Georgia Senator Holds It Responsible for Economic Unrest. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/republicans-cancel-buckner-radio-speech-capital-lays-action-to.html | Republicans Cancel Buckner Radio Speech; Capital Lays Action to Prohibition Split | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/two-major-contests-scheduled-in-south-north-carolina-declared-fit.html | TWO MAJOR CONTESTS SCHEDULED IN SOUTH; North Carolina Declared Fit for Georgia Today--Alabama to Meet Tennessee. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/money.html | MONEY. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/urges-teachers-oath-bill-dar-speaker-would-make-educators-swear.html | URGES TEACHERS' OATH BILL; D.A.R. Speaker Would Make Educators Swear Allegiance to Government | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/irish-hunters-on-way-to-us-for-horse-show-competition.html | Irish Hunters on Way to U.S. For Horse Show Competition | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/mr-tuttles-campaign.html | MR. TUTTLE'S CAMPAIGN. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/hp-binghams-give-hot-springs-dinner-others-entertaining-are-fw.html | H.P. BINGHAMS GIVE HOT SPRINGS DINNER; Others Entertaining Are F.W. Roebling Jrs. and Mrs. Cudahy McCormick. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/miss-brooks-golf-victor-her-86-best-in-new-jersey-oneday-tournament.html | MISS BROOKS GOLF VICTOR; Her 86 Best in New Jersey OneDay Tournament. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/russians-and-chinese.html | RUSSIANS AND CHINESE. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/de-luca-defeats-ganafola-lifts-state-guard-welterweight-crown-from.html | DE LUCA DEFEATS GARAFOLA; Lifts State Guard Welterweight Crown From Rival Before 4,000. | True | | C1B 90559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/scarsdale-too-intellectual-for-campaign-meetings.html | Scarsdale 'Too Intellectual' For Campaign Meetings | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/bank-debits-remain-below-last-year-total-outside-new-york-last-week.html | BANK DEBITS REMAIN BELOW LAST YEAR; Total Outside New York Last Week Was Also Under the Preceding Week. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/discover-fascist-group-finnish-police-link-secret-society-with.html | DISCOVER FASCIST GROUP.; Finnish Police Link Secret Society With Stahlberg Abduction. | True | Wireless to THE NEW YORK TIMES. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/show-farm-loans-of-1049211481-intermediate-credit-banks-aided.html | SHOW FARM LOANS OF $1,049,211,481; Intermediate Credit Banks Aided Agriculture to That Amount in Seven Years. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/argentinas-auto-imports-received-3191-cars-and-156-trucks-from.html | ARGENTINA'S AUTO IMPORTS.; Received 3,191 Cars and 156 Trucks From United Status in January. | True | Special Cable to THE NEW YORK TIMES. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/mrs-moody-cancels-trip-tennis-champion-changes-plans-to-play-in.html | MRS. MOODY CANCELS TRIP.; Tennis Champion Changes Plans to Play in South America. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/offers-new-theory-on-gland-effects-dr-hoskins-scouts-idea-that.html | OFFERS NEW THEORY ON GLAND EFFECTS; Dr. Hoskins Scouts Idea That Thyroid Plays All-Important Role in Growth. FAULTS OF PARENTS TOLD Dr. Todd at Cleveland Conference on "Second Decade" Urges Them to Study Children's Needs. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/financial-markbps-decline-resumed-on-the-stock-exchangewheat-and.html | FINANCIAL MARKBPS; Decline Resumed on the Stock Exchange-- Wheat and Corn End Higher. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/travis-wins-at-golf-new-yorker-defeats-harris-in-final-at-hot.html | TRAVIS WINS AT GOLF.; New Yorker Defeats Harris in Final at Hot Springs, 2 and 1. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/canal-traffic-increases-balboa-reports-first-rise-in-tolls-since.html | CANAL TRAFFIC INCREASES.; Balboa Reports First Rise in Tolls Since Last March. | True | Special Cable to THE NEW YORK TIMES. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/weeks-loss-of-gold-by-reichsbank-heavy-reduction-262540000-marks.html | WEEK'S LOSS OF GOLD BY REICHSBANK HEAVY; Reduction 262,540,000 Marks-- Foreign Exchange Reserve Increased, Note Issue Down. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/morrow-rules-out-depression-as-issue-says-in-asbury-park-speech.html | MORROW RULES OUT DEPRESSION AS ISSUE; Says in Asbury Park Speech Business Slump Cannot Be Removed by a Vote. LAYS IT TO PRODUCERS Inability to Gauge Demands Is at Fault, He Declares, Predicting Cycles Will Be 'Ironed Out.' Cites Foreign Trade Figures. Candidate Speaks at Lincroft. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/assails-methods-of-music-training-john-erskine-at-albany.html | ASSAILS METHODS OF MUSIC TRAINING; John Erskine at Albany Convocation Declares Normal SchoolSystem Is Wrecking Talent. AMATEUR ART IS PRAISED'Work May Be Cruda, but It BringsThrill of Creation," Says Huger Elliott. Finds Radio and Films Aid to Art. Praises Southern Library Move. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/montclair-horse-show-today.html | Montclair Horse Show Today. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/alice-rhinelander-fined-as-speeder.html | Alice Rhinelander Fined as Speeder. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/14-brokers-to-quit-the-theatre-league-revolt-against-methods-of.html | 14 BROKERS TO QUIT THE THEATRE LEAGUE; Revolt Against Methods of Organization Formed to Curb Ticket Speculation. McBRIDE STAND IN DOUBT Only One Other of Accredited Agencies Said to Be Opposed to Secession. HOPKINS ADMITS TROUBLE But Head of League Says It Will Continue Fight Without the Brokers or Deal With Others. Plan to Work Without Brokers. Confers With Brokers. Erlanger Will Stick. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/gibson-and-wilson-start-for-geneva-delegates-to-disarmament-body.html | GIBSON AND WILSON START FOR GENEVA; Delegates to Disarmament Body Leave Capital to Sail From Here Today. FLIER'S DEATH IS DEPLORED Tokyo Expresses Regret at Fate of Caldwell in Speeding Treaty Ratification Paper. Regrets at Death Expressed. Tokyo Is Sympathetic. | True | Special to The New York Times. | C1B 90559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/medical-society-rebukes-dr-wynne-editorial-in-official-organ.html | MEDICAL SOCIETY REBUKES DR. WYNNE; Editorial in Official Organ Replies to Attack Made by Health Official.SEES NO JUSTIFICATIONSays It Is Yet to Be Proved That Advertising Testimonies AidPublic Health. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/opens-second-subway-buenos-aires-starts-new-line-in-presence-of.html | OPENS SECOND SUBWAY.; Buenos Aires Starts New Line in Presence of High Officials. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/submetering-loss-seen-in-light-rates-real-estate-board-attorney.html | SUBMETERING LOSS SEEN IN LIGHT RATES; Real Estate Board Attorney Says Edison Companies Would Gain $6,000,000. SLOAN PARRIES QUERIES But Asserts if New Schedule Ends Submetering He Would Consider Further Reductions. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/diplomats-to-sail-for-posts-abroad-ambassador-gibson-and-ministers.html | DIPLOMATS TO SAIL FOR POSTS ABROAD; Ambassador Gibson and Ministers Wilson and Phillip LeaveToday on the Leviathan.NINETEEN SHIPS OUTBOUNDThree Liners Are Due Here, theAmerica and New York Coming In From Europe. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/aj-simon-is-divorced-wife-obtains-a-decree-in-reno-from-new-yorker.html | A.J. SIMON IS DIVORCED.; Wife Obtains a Decree in Reno From New Yorker. | Special to The New York Times. | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/jb-leavitt-dead-lawyer-59-years-he-succumbs-to-heart-disease-at-age.html | J.B. LEAVITT DEAD; LAWYER 59 YEARS; He Succumbs to Heart Disease at Age of 79 at His Country Home in Oakland, N.J. WON 1894 ELECTION CASE Was Aide in Seth Low Campaign of 1897--Honored With LL.D. by Kenyon College. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/drive-is-begun-here-to-end-trade-bribes-300-business-men-meet-to.html | DRIVE IS BEGUN HERE TO END TRADE BRIBES; 300 Business Men Meet to Stop Practice of 'Wining and Dining' Costing Millions Yearly. WHALEN AIDS MOVEMENT Crain Assures Aid in Enforcing Law --Chauffeurs' 'Graft' Bill Alone Put at $2,500,000 Annually. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/ccny-jayvees-tie-st-johns-juniors-two-touchdowns-by-cooper-in-third.html | C.C.N.Y. JAYVEES TIE ST. JOHN'S JUNIORS; Two Touchdowns by Cooper in Third Period Save Game for Lavender Eleven. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/2000000-rail-orders-union-pacific-buya-for-use-in-1931-erie-in.html | $2,000,000 RAIL ORDERS.; Union Pacific Buya for Use in 1931 --Erie in Market Soon. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/dancer-in-hospital-gives-clues-to-crater-crain-says-examination-of.html | DANCER IN HOSPITAL GIVES CLUES TO CRATER; Crain Says Examination of Miss Dawn Gave Him New Leads in Hunt for Missing Jurist. Crater Reported in Los Angeles. No Trace of Crater in Havana. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/dial-phone-links-new-york-and-chicago-sp-grace-demonstrates-new.html | DIAL PHONE LINKS NEW YORK AND CHICAGO; S.P. Grace Demonstrates New Development, Dispersing With Long-Distance Operator. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/big-plane-carrier-ordered-for-navy-contract-for-19000000-craft-of.html | BIG PLANE CARRIER ORDERED FOR NAVY; Contract for $19,000,000 Craft of Special Design Goes to Newport News Company. SOLELY FOR AVIATION AID Ship Is to Be Commissioned in 40 Months--Air Force Personnel to Be Increased. BIG PLANE CARRIER ORDERED FOR NAVY Air Personnel To Be Increased. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/to-admit-hockey-players-us-will-allow-canadians-to-enter-for-short.html | TO ADMIT HOCKEY PLAYERS.; U.S. Will Allow Canadians to Enter for Short Periods. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/marylebone-cricketers-sail-for-south-africa-matches.html | Marylebone Cricketers Sail For South Africa Matches | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/fighting-in-brazil-centres-on-itarare-heavy-federal-barrage-of-fire.html | FIGHTING IN BRAZIL CENTRES ON ITARARE; Heavy Federal Barrage of Fire, With Bombs From Planes, Beats Bact Rebels. CAPITAL REJECTS PEACE Costa's Offer to End Hostilities Is Spurned--Washington Sends Cruiser to Brazil. Calls for Federal Surrender. FIGHTING IN BRAZIL AROUND ITARARE Peace Offer Rejected. Rebel Victory Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 90559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/boris-will-spend-honeymoon-at-sea-king-and-bride-to-leave-for.html | BORIS WILL SPEND HONEYMOON AT SEA; King and Bride to Leave for Bulgaria After a Few Days Aboard Ship. WEDDING PLANS CURTAILED Even Elaborate Breakfast Seems to Have Been Abandoned-- Thousands Crowd Town. "JIM COOPEKROP" ACTED IN YIDDISH Workers' Art Theatre Presents Shin Godiner's Muddled Drama at Princess Theatre. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/nanking-is-uneasy-over-changs-aims-manchurian-marshal-will-move.html | NANKING IS UNEASY OVER CHANG'S AIMS; Manchurian Marshal Will Move Headquarters to Peking and Send 120,000 More Troops. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/airplane-smuggler-jailed-panamerican-employe-took-narcotics-into.html | AIRPLANE SMUGGLER JAILED; Pan-American Employe Took Narcotics Into Canal Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/syracuse-and-pitt-on-edge-for-game-elevens-put-final-touches-on.html | SYRACUSE AND PITT ON EDGE FOR GAME; Elevens Put Final Touches on Plays for Contest Today in Archbold Stadium. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/liverpools-cotton-week-british-stocks-increase-imports-are-much.html | LIVERPOOL'S COTTON WEEK.; British Stocks Increase; Imports Are Much Larger. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/still-seas-thwart-fishermen-again-bluenose-and-thebaud-crews.html | STILL SEAS THWART FISHERMEN AGAIN; Bluenose and Thebaud Crews Wistfully Kick Their Heels on the Racing Boats. | True | By James Robbins. Special To the New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/cadet-corps-leaves-special-train-carries-west-pointers-to-scene-of.html | CADET CORPS LEAVES.; Special Train Carries West Pointers to Scene of Harvard Game. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/westchester-items-white-plains-site-is-assembled-for-business.html | WESTCHESTER ITEMS; White Plains Site Is Assembled for Business Building. BRONX HOUSES SOLD. Properties on Clay and Plimpton Avenues Change Hands. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/brazil-rebels-set-for-supreme-blow-end-of-first-two-weeks-of-civil.html | BRAZIL REBELS SET FOR SUPREME BLOW; End of First Two Weeks of Civil War Finds Federals on Defensive. STIMSON MOVE CRITICIZED Argentine and Uruguayan Papers See Hand of Wall Street in Support to Loyalists. | True | Special Cable to THE NEW YORK TIMES. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/sir-r-barnett-dies-a-noted-marksman-popular-figure-on-british.html | SIR R. BARNETT DIES; A NOTED MARKSMAN; Popular Figure on British Ranges Was Also Famous as a Chess Player. IN PARLIAMENT 13 YEARS Inventor of Optical Rifle Sight Had Represented Ireland in 37 International Matches. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/mcadoo-flies-here-from-capital.html | McAdoo Flies Here From Capital. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/for-greek-skyscraper-ban-two-french-societies-ask-protection-for.html | FOR GREEK SKYSCRAPER BAN; Two French Societies Ask Protection for the Acropolis. | True | Special Cable to THE NEW YORK TIMES. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/conflicting-trends-noted-in-business-weekly-reviews-report-gains-in.html | CONFLICTING TRENDS NOTED IN BUSINESS; Weekly Reviews Report Gains in Some Lines, With Others Showing Declines. PRICES STILL UNCERTAIN Wholesalers Receive Fair Volume of Orders-- Steel Output Slightly Lower. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/municipal-loans-larger-next-week-bonds-for-103287253-to-be.html | MUNICIPAL LOANS LARGER NEXT WEEK; Bonds for $103,287,253 to Be Offered-- $75,000,000 for New York City. $9,000,000 FOR MINNESOTA State to Seek Funds to Build Roads --Three Canadian Items of Financing Listed. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/city-finds-jobs-for-202-more.html | City Finds Jobs for 202 More. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/rev-dr-clark-dies-in-his-automobile-former-archdeacon-of-episcopal.html | REV. DR. CLARK DIES IN HIS AUTOMOBILE; Former Archdeacon of Episcopal Diocese of Long Island Was 57 Years Old. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/market-averages.html | MARKET AVERAGES. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/man-90-killed-by-fall.html | Man, 90, Killed by Fall. | True | | C1B 90559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/suarez-outpoints-kaplan-in-garden-argentine-lightweight-gets-the.html | SUAREZ OUTPOINTS KAPLAN IN GARDEN; Argentine Lightweight Gets the Decision in Feature Bout of Ten Rounds. BELL VICTOR OVER PENA Brooklyn Featherweight Scores Easily--Slavin Knocks Out Kola in Fifth. Kaplan's Late Rally Fails. Aspect of Battle Changes. Bell Wins Semi-Final Bout. | True | By James P. Dawson. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/rehearing-is-asked-on-grain-rate-cuts-five-railroad-lines-in.html | REHEARING IS ASKED ON GRAIN RATE CUTS; Five Railroad Lines in Northwest Hold That Revenues Would Be Reduced by $2,558,000. ALLEGE DANGER TO SERVICE They Insist to the I.C.C. That Their Returns Are Already Less Than Fair. Charged With Not Arresting Slayer | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/rogers-sees-no-weaker-sex-in-womans-golf-tourney.html | Rogers Sees No Weaker Sex In Woman's Golf Tourney | True | WILL ROGERS. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/holds-flying-is-skilled-art-in-refusing-pilot-labor-lien.html | Holds Flying Is Skilled Art In Refusing Pilot 'Labor' Lien | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/25-hurt-in-plunge-of-elevator-cab-crowded-lift-drops-15-floors-to.html | 25 HURT IN PLUNGE OF ELEVATOR CAB; Crowded Lift Drops 15 Floors to Basement of Eighth Av. Loft Building. EMERGENCY BRAKE FAILS Police Investigator Finds Cables Sound--Similar Accident Occurred There a Year Ago. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/operate-on-senator-couzens.html | Operate on Senator Couzens. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/briand-had-pneumonia-physicians-now-state-french-minisfer-thought.html | BRIAND HAD PNEUMONIA PHYSICIANS NOW STATE; French Minister, Thought to Be Suffering From Cold, Believed Out of Danger. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/nyu-is-favored-to-beat-missouri-past-performances-give-violet-edge.html | N.Y.U. IS FAVORED TO BEAT MISSOURI; Past Performances Give Violet Edge in Game at Yankee Stadium Today. RIVALS IN FINAL WORKOUT Tigers in Fine Condition After Trip --Crowd of 25,000 Expected --Kick-Off at 2:30. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/reds-want-walker-to-testify-on-riot-three-held-in-city-hall-melee.html | REDS WANT WALKER TO TESTIFY ON RIOT; Three, Held in City Hall Melee, Also Plan Subpoenas for Estimate Board Members. COUNSEL CLASH AT HEARING "The Mayor Was the Only One Disorderly," Lawyer for Workers Tells Court. POLICE SCORED AS BRUTAL Liberties Union Demands Action by Mulrooney --Thomas Accuses Mayor of Losing Temper. Delay Granted After Clash. Police Scored as Brutal. Inquiry on Martin Resumed. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/rules-pigeon-is-pigeon-deegan-refuses-to-exempt-homing-birds-from.html | RULES PIGEON IS PIGEON.; Deegan Refuses to Exempt Homing Birds From Rooftop Ban. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/calls-relativity-ancient-rabbi-geller-says-maimonides-beat-einstein.html | CALLS RELATIVITY ANCIENT.; Rabbi Geller Says Maimonides Beat Einstein by 800 Years. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/end-of-gold-rushes-predicted-in-geneva-league-delegation-sees.html | END OF GOLD RUSHES PREDICTED IN GENEVA; League Delegation Sees World's Resources Being Exhausted at Steady Rate. WARNS OF FUTURE EFFECT Report Forecasts Decline of Commodity Prices Based on This Standard. GLOOMY ON SOUTH AFRICA Output There Expected to Be Only One-fourth of Present by 1949-- Slight Hope for America. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/english-boy-will-open-oratorical-contest-irelands-entry-will-be-the.html | ENGLISH BOY WILL OPEN ORATORICAL CONTEST; Ireland's Entry Will Be the Last Speaker at the Finals in Capital Next Saturday. Armstrong Aids Veterans' Dance. Anesthetists Open Conference. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/rogers-and-jenkins-win.html | Rogers and Jenkins Win. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/boyle-gave-4500-to-vause-campaign-admits-contribution-of-part-of.html | BOYLE GAVE $4,500 TO VAUSE CAMPAIGN; Admits Contribution of Part of Ship Line's Check on order of Ex-Judge in 1924. HELPED GET PIER LEASES Former Law Partner Also Testifies He Had Absolute Control of Disputed Bank Account. Helped Obtain Pier Leases. Admits Control of Account. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 90559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/jeritza-to-sing-senta-at-the-opera-on-nov-1-flying-dutchman-revival.html | JERITZA TO SING 'SENTA' AT THE OPERA ON NOV. 1; 'Flying Dutchman' Revival for First Matinee--Casts of Opening Week. LOW TONES FOR STOKOWSKI Conductor Uses Theramin's Aid to Augment Bass in Debussy Music. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/richardson-gibson-social-leader-dies-son-of-the-late-louisiana.html | RICHARDSON GIBSON, SOCIAL LEADER, DIES; Son of the Late Louisiana Senator and Descendant of Patrick Henry Succumbs. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/law-student-cleared-after-police-beating-dean-calls-columbia-man.html | LAW STUDENT CLEARED AFTER POLICE BEATING; Dean Calls Columbia Man Victim of Over-Zealous Riot Squad at at Football Team Send-Off. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/columbia-freshmen-to-play.html | Columbia Freshmen to Play. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/rockne-dons-togs-in-final-workout-notre-dame-coach-disregards-his.html | ROCKNE DONS TOGS IN FINAL WORKOUT; Notre Dame Coach Disregards His Doctor's Orders to Help in Dummy Scrimmage. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/intimidation-charged-in-vineland-bank-case-court-refuses-to-dismiss.html | INTIMIDATION CHARGED IN VINELAND BANK CASE; Court Refuses to Dismiss the Receivership Action of Four Depositors. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/records-on-bertini-denied-to-governor-todd-inquiry-lags-justice.html | RECORDS ON BERTINI DENIED TO GOVERNOR; TODD INQUIRY LAGS; Justice McCook Rules Grand Jury Might Be Hampered by Revealing Minutes Now. PROSECUTOR LEAVES CITY Action on Investigation of Judge Is Expected to Go Over Until After Election. MRS. BERTINI ENDS STORY Two Other Witnesses Are Heard Secretly-- Kresel Questions Brown on Bronx Magistrate. Minutes Asked Under Protest. Test of the Court Decision. RECORDS ON BERTINI DENIED TO GOVERNOR Two Secret Witnesses Heard. Roosevelt Silent on Refusal. KRESEL QUERIES J.W. BROWN. Bronx Public Administrator Is Said to Have Backed Silberman. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/roosevelt-apology-is-seen-by-tuttle-republican-rival-asserts.html | ROOSEVELT APOLOGY IS SEEN BY TUTTLE; Republican Rival Asserts Governor Admitted Charges ofDelaying Contracts.SAYS $20,000,000 IS UNUSEDHe Holds Extra Funds WereAllowed to Enable Architectto Push Work.SPEAKS AT 13 MEETINGSNominee Makes Chief Addresses at Night at Elmira and Ithaca on State Government. Stands for Full Crew Law. Challenges Roosevelt Statement. Says Governor Apologizes. | True | By W.a. Warn. Special To the New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/cuba-takes-steps-to-diversify-work-united-states-attache-reports.html | CUBA TAKES STEPS TO DIVERSIFY WORK; United States Attache Reports 200 New Products Now Adding to Income. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/lf-acheson-is-cleared-fraud-charges-against-former-detroit-bank.html | I.F. ACHESON IS CLEARED.; Fraud Charges Against Former Detroit Bank Cashier Quashed. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/trust-to-drop-name-of-prince-whitely-move-forced-by-rules-of-stock.html | TRUST TO DROP NAME OF PRINCE & WHITELY; Move Forced by Rules of Stock Exchange-- Committee of Creditors Formed. Rivals Meet Humble Oil Cuts. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/bank-sayings-rise-in-city-and-state-gain-here-of-22569706-to.html | BANK SAYINGS RISE IN CITY AND STATE; Gain Here of $22,569,706 to $3,620,904,588 Makes Best September Except in 1926. SLUMP IN 1929 MADE UP Deposits More Than Equal Withdrawals That Resulted FromCrash In Securities. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/copper-output-near-1930-top-in-august-despite-low-price.html | Copper Output Near 1930 Top In August Despite Low Price | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/columbia-holds-drill-squad-stops-off-at-soldiers-field-harvard-for.html | COLUMBIA HOLDS DRILL; Squad Stops Off at Soldiers Field, Harvard, for Workout. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/moretti-knoks-out-matty.html | Moretti Knoks Out Matty. | True | | C1B 90559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/princeton-eleven-to-oppose-cornell-tigers-end-work-for-the-20th.html | PRINCETON ELEVEN TO OPPOSE CORNELL; Tigers End Work for the 20th Meeting Between Rivals Today.--45,000 Expected. BENNETT TO START GAME Five Others to Be in Opening LineUp of Roper's Team for FirstTime This Season. Winn Works With Ends. James to Play Fullback. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/turks-hold-revolt-of-kurds-crushed-but-though-latter-suffered-sharp.html | TURKS HOLD REVOLT OF KURDS CRUSHED; But Though Latter Suffered Sharp Defeats They May Renew Fighting. ARDJISH BATTLE DECISIVE Lawyer Here Acting as Spokesman for Armenia Issues Statement Saying Kurds Have Made Gains. Asserts Kurds Are Winning. | True | Wireless to THE NEW YORK TIMES. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/yale-faces-brown-in-the-bowl-today-crowd-of-50000-expected-at-35th.html | YALE FACES BROWN IN THE BOWL TODAY; Crowd of 50,000 Expected at 35th Meeting Between the Teams at New Haven. CLOSE STRUGGLE FORECAST Sullivan, Austan, Dunn and Crowley Named to Start in Back Field for the Elis. Casualties on Both Teams. Friedman Coaches Elis. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/chicrgo-seeks-work-to-employ-its-idle-city-to-ask-railroads-to.html | CHICRGO SEEKS WORK TO EMPLOY ITS IDLE; City to Ask Railroads to Begin at Once on $14,000,000 Crossing Contracts. PUBLIC RELIEF FUND SOUGHT Building Employers Propose Monthly Donations by 10,000 to 25,000 Citizens. Asks Cooperation With State. CHICAGO SEEKS WORK TO EMPLOY ITS IDLE | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/dave-jones-versatile-star-wins-colombia-tennis-title.html | Dave Jones, Versatile Star, Wins Colombia Tennis Title | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/brazil-ships-here-15000000-in-gold-sends-another-7500000-to-england.html | BRAZIL SHIPS HERE $15,000,000 IN GOLD; Sends Another $7,500,000 to England in Move to Meet Foreign Obligations. $41,000,000 IMPORTS SEEN Argentina to Transmit $5,000,000 -- Shipment Expected to Strengthen Nation's Exchange Position. $41,000,000 Now in Sight. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/court-orders-sale-of-kolster-radio-vice-chancellor-church-in-newark.html | COURT ORDERS SALE OF KOLSTER RADIO; Vice Chancellor Church in Newark Approves Offer of S.P. Woodard & Co. BUSINESS WILL CONTINUE Buyers to Put Up $4,600,000 and Trade Old Shares for New Stock to Be Issued. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/carroll-wins-place-on-state-ballot-justice-staley-dismisses-the.html | CARROLL WINS PLACE ON STATE BALLOT; Justice Staley Dismisses the Petition to Bar the Name of Dry Candidate. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/sports-today.html | Sports Today | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/short-selling.html | "SHORT SELLING." | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/matsuyama-victor-with-cue.html | Matsuyama Victor With Cue. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/surgeons-induct-658-new-fellows-four-foreigners-are-included-in.html | SURGEONS INDUCT 658 NEW FELLOWS; Four Foreigners Are Included in Honors of College at Philadelphia Session. BOARD TO AID INJURY STUDY Body Is Named to Improve the Technique of Treatment and Instruction. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/a-debut-in-philadelphia-isabel-daughter-of-the-tc-henry-s-is.html | A DEBUT IN PHILADELPHIA.; Isabel, Daughter of the T.C. Henrys, Is Introduced at a Dance. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/2408087-award-upset-new-trial-ordered-in-seizure-of-land-to-extend.html | $2,408,087 AWARD UPSET.; New Trial Ordered in Seizure of Land to Extend Coney Boardwalk. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/live-stock-in-chicago-live-stock-and-meats.html | LIVE STOCK IN CHICAGO.; LIVE STOCK AND MEATS. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/1000-at-temple-dedication.html | 1,000 at Temple Dedication. | True | | C1B 90559 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/bomb-tip-increases-guard-on-diamond-hospital-gets-threat-by-phonc.html | BOMB TIP INCREASES GUARD ON DIAMOND; Hospital Gets Threat by Phone That His Enemies Plot to Blow It Up. WARNING LAID TO CRANK Polyclinic's Directors Appeal to Multrooney to Remove the Gangster Patient. POLICE HEAD LACKS POWER Wexler in "Parade" of Suspects, but Is Questioned Only Two Minutes by Prosecutor. "Don't Bother Me," Diamond Says. D.H. Prior Calls at Crain's Office | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/five-planes-fogbound-are-forced-to-earth-mitchel-field-hidden-flier.html | FIVE PLANES, FOGBOUND, ARE FORCED TO EARTH; Mitchel Field Hidden, Flier Alights at Belmont Track—Two Overturn in Out Patch. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/markets-in-london-paris-and-berlin-trading-quiet-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange--International Stocks Weaken. FRENCH PRICES IRREGULAR Bourse Agitated by Financial and Political Rumors—German Tone Firmer. London Closing Prices. Paris Rallies After Slump. | True | Special Cable to THE NEW YORK TIMES. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/french-trade-slump-reelected-in-taxes-total-revenues-from.html | FRENCH TRADE SLUMP REELECTED IN TAXES; Total Revenues From Commercial Transactions Last Month $1,250,000 Less Than Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/raiders-seize-ten-liquor-and-craft-two-taken-unloading-78000-cargo.html | RAIDERS SEIZE TEN, LIQUOR AND CRAFT; Two Taken Unloading $78,000 Cargo on Long Island Are Said to Be Ex-Coast Guards. TOMMY BURNS ARRESTED Former Heavyweight Champion Is Linked to Alleged Speakeasy— Two Democratic Clubs Raided. NEWARK HAS RIVER OF RYE. 3,000 Gallons of Seized Whisky Poured Into the Passaic. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/would-straighten-mississippi-river-engineering-council-official.html | WOULD STRAIGHTEN MISSISSIPPI RIVER; Engineering Council Official Proposes Step to Solve FloodProblem. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/more-of-andree-diary-deciphered-in-sweden-professor-svedberg.html | MORE OF ANDREE DIARY DECIPHERED IN SWEDEN; Professor Svedberg Utilizes UltraRed Rays on One-third ofSecond Volume. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/changes-in-corporations-james-c-brady-succeeds-nicholas-f-brady-on.html | CHANGES IN CORPORATIONS; James C. Brady Succeeds Nicholas F. Brady on U.S. Pipe Board. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/cotton-prices-hold-despite-pressure-scale-buying-on-early-drop.html | COTTON PRICES HOLD, DESPITE PRESSURE; Scale Buying on Early Drop, Covering and Fever Spot Sales Cause Resistance. END IS 1 POINT UP, 4 DOWN Amount of Staple Brought Into Sight Is Smaller for Week-- Increase in Certifications. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/100-seized-as-red-spies-rumanian-police-tell-of-vast-espionage.html | 100 SEIZED AS RED SPIES; Rumanian Police Tell of Vast Espionage Organization. | True | Special Cable to THE NEW YORK TIMES. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/sea-tube-inventor-to-explain-it-here-georges-claude-is-on-way-from.html | SEA TUBE INVENTOR TO EXPLAIN IT HERE; Georges Claude Is on Way From Cuba to Tell Engineers of Cheap-Power Device. SAYS IT IS COMMERCIAL Frenchman Will Go On to Paris and Then Return to Build a Commercial Plant. | True | By Harold N. Denny. Special Cable To the New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/judge-mcooks-ruling.html | JUDGE M'COOK'S RULING. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/walker-puts-ban-on-ricci-concert-backs-objection-of-parents-to.html | WALKER PUTS BAN ON RICCI CONCERT; Backs Objection of Parents to Carnegie Hall Recital by 10-Year-Old Violinist. 2,000 ARE TURNED AWAY Program "Postponed" at Last Minute and Money Is Refunded at the Box Office. Boy Was to Earn $2,500 in Night. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/princeton-beats-rutgers-harriers-varsity-triumphs-by-23-to-32-while.html | PRINCETON BEATS RUTGERS HARRIERS; Varsity Triumphs by 23 to 32, While Freshmen Are Victors by 15 to 40. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/plans-course-for-alumni-will-durant-will-start-fiveyear-program-at.html | PLANS COURSE FOR ALUMNI; Will Durant Will Start Five-Year Program at Syracuse. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/cold-wave-due-here-from-west-tomorrow-six-frozen-to-death-in.html | Cold Wave Due Here From West Tomorrow; Six Frozen to Death in Northwestern Storms | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/front-page-1-no-title-roosevelts-life-is-insured-for-500000-by-warm.html | Front Page 1 -- No Title; Roosevelt's Life Is Insured for $500,000 by Warm Springs | True | | C1B 90559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS; Offerings of New Bond Issues to Bankers and the Public Announced. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/2086-pianos-for-schools-arouse-the-ire-of-mckee.html | $2,086 Pianos for Schools Arouse the Ire of McKee | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/hayes-suggests-beer-to-cheer-workingmen-cardinal-of-san-francisco.html | HAYES SUGGESTS BEER TO CHEER WORKINGMEN; Cardinal of San Francisco Thinks a Little Would Help Them During Slump. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/political-leaders-at-bowers-funeral-chiefs-of-both-parties-join.html | POLITICAL LEADERS AT BOWERS FUNERAL; Chiefs of Both Parties Join 1,000 Mourners at Services for Internal Revenue Collector. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/bus-line-inquiry-ordered-by-icc-hearings-in-various-cities-to-find.html | BUS LINE INQUIRY ORDERED BY I.C.C.; Hearings in Various Cities to Find Relationship to Railroads Throughout Country. EXAMINERS HERE DEC. 18 Purpose Is to Gather Data for Legislation to Supplement That of Previous Inquiry. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Below the Nov. 13 Levels. Further Gold Imports in View. Investment Rails. The New York City Financing. Looking Ahead. Trusts Buying Little. Preferred Stocks in Demand. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/80108000-bonds-marketed-in-week-volume-kept-small-by-present.html | $80,108,000 BONDS MARKETED IN WEEK; Volume Kept Small by Present Uncertainty as to Course of Market for Loans. UTILITY ISSUES IN THE LEAD Largest Offerings of Period Made for Edison Electric of Boston and Gillette Safety Razor. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/major-teams-face-severe-tests-today-armyharvard-columbiadartmouth.html | MAJOR TEAMS FACE SEVERE TESTS TODAY; Army-Harvard, Columbia-Dartmouth Games Match Rivalsof Unproved Ability. NOTRE DAME, CARNEGIE PLAYPitt-Syracuse, Yale-Brown Contests Also Between Elevensof Demonstrated Power. PENN TO MEET WISCONSINCornell-Princeton, Fordham-Holy Cross and N.Y.U.-Missouri Among Leading Battles. Notre Dame Defeat Possible. Georgia Faces Strong Rival. Navy to Meet Duke. New Attack Faces Test. Harvard Offensive Seasoned. Dartmouth Team Favored. Fordham to Oppose Holy Cross. Wisconsin Game a Feature. | True | By Robert F. Kelley. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/three-games-are-on-schedule-for-the-southwest-conference.html | Three Games Are on Schedule For The Southwest Conference | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/changes-in-exchange-list-some-securities-dropped-while-others-are.html | CHANGES IN EXCHANGE LIST.; Some Securities Dropped, While Others Are Admitted. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/utah-to-play-old-rival-meets-brigham-young-today-in-rocky-mountain.html | UTAH TO PLAY OLD RIVAL.; Meets Brigham Young Today in Rocky Mountain Conference Game. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/may-e-grattan-sets-mark-champion-pacing-mare-timed-in-201-on.html | MAY E. GRATTAN SETS MARK; Champion Pacing Mare Timed in 2:01 on Half-Mile Track. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/brown-eliminated-in-shawnee-golf-loses-to-parker-princeton-star-by.html | BROWN ELIMINATED IN SHAWNEE GOLF; Loses to Parker, Princeton Star, by 4 and 3, in Only Upset of the Day. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/reveal-transit-deficit-public-service-lines-said-to-have-lost.html | REVEAL TRANSIT DEFICIT.; Public Service Lines Said to Have Lost $1,757,289 in New Jersey. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/tuberculosis-group-seeks-funds.html | Tuberculosis Group Seeks Funds. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/law-board-to-report-on-prohibition-first-survey-will-be-presented.html | LAW BOARD TO REPORT ON PROHIBITION FIRST; Survey Will Be Presented to Congress in December, Judge Kenyon Says. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/win-in-city-radio-test-rose-tentoni-soprano-and-raoul-nadeau.html | WIN IN CITY RADIO TEST.; Rose Tentoni, Soprano, and Raoul Nadeau, Baritone, Are Chosen. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/last-mile-character-dies-in-electric-chair-joyce-shepard-by-feigned.html | 'LAST MILE' CHARACTER DIES IN ELECTRIC CHAIR; Joyce Shepard by Feigned Insanity Provided Role for Storyand Play. | True | | C1B 90559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/walls-denies-making-counterfeit-plates-malverne-politician.html | WALLS DENIES MAKING COUNTERFEIT PLATES; Malverne Politician Testifies He Gave Receipt for Rent and Not Money Dies. | True | | CIB 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/general-weyler-failing-spanishamerican-war-veteran-93-fights.html | GENERAL WEYLER FAILING.; Spanish-American War Veteran, 93, Fights Bravely for Life. | True | Special Cable to THE NEW YORK TIMES. | CIB 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/west-hills-race-ball-on-nov-1.html | West Hills Race Ball on Nov. 1. | True | | CIB 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/french-fliers-sail-cheered-by-throng-coste-and-bellonte-bid-adieu.html | FRENCH FLIERS SAIL, CHEERED BY THRONG; Coste and Bellonte Bid Adieu to United States by Radio Aboard the France. NOTABLES SEE THEM OFF Airmen on Their Way Home After Conquering Atlantic Express Hope for Better Planes. | True | | CIB 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/bond-prices-firm-on-stock-exchange-recovery-of-south-american.html | BOND PRICES FIRM ON STOCK EXCHANGE; Recovery of South American Securities Continues as Market Feature. | True | | CIB 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/boston-masque-ball-saved-by-court-writ-judge-bars-interference-with.html | BOSTON MASQUE BALL SAVED BY COURT WRIT; Judge Bars Interference With Music by Union Officials Who Called Out Orchestra. | True | Special to The New York Times. | CIB 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/ccny-will-clash-against-mass-aggies-lavender-to-meet-rival-from.html | C.C.N.Y. WILL CLASH AGAINST MASS. AGGIES; Lavender to Meet Rival From Amherst for iFirst Time at Lewisohn Stadium Today. | True | | CIB 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/old-joe-there-he-stands.html | OLD JOE, THERE HE STANDS. | True | | CIB 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/realty-financing.html | REALTY FINANCING. | True | | CIB 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/another-democrat-bolts-to-pinchot-bruce-sterling-former-democratic.html | ANOTHER DEMOCRAT BOLTS TO PINCHOT; Bruce Sterling, Former Democratic Chairman, Goes to Aidof Republican Candidate. | True | Special to The New York Times. | CIB 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/scores-roosevelt-regime-miss-butler-alleges-grave-mismanagement-and.html | SCORES ROOSEVELT REGIME; Miss Butler Alleges Grave Mismanagement and Ineptitude. | True | | CIB 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/detroit-conquers-wva-by-23-to-0-oneill-left-halfback-stars-with.html | DETROIT CONQUERS W.VA. BY 23 TO 0; O'Neill, Left Halfback, Stars With Three Touchdowns in Night Contest. CROWD OF 25,000 ATTENDS Victors Held to Field Goal in First Half, but Show Power in Final Periods. | True | Special to The New York Times. | CIB 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/briton-gets-ten-years-for-firing-at-police-london-court-determined.html | BRITON GETS TEN YEARS FOR FIRING AT POLICE; London Court Determined to Discourage American Gunmen Methods, Judge Warns. | True | Wireless to THE NEW YORK TIMES. | CIB 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/new-jersey-sales-continue-active-several-more-residences-in-resort.html | NEW JERSEY SALES CONTINUE ACTIVE; Several More Residences in Resort Communities Go to New Owners. FARM ACREAGE CONVEYED Lincroft Tract Is Acquired by New York City Group--Jersey City Dwellings Transferred. BRONX BUILDING PLANS. | True | | CIB 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/kane-pneumonia-victim-former-manager-of-gibbons-and-mandell-dies-at.html | KANE PNEUMONIA VICTIM.; Former Manager of Gibbons and Mandell Dies at Petoskey, Mich. | True | | CIB 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/sports-of-the-times-stuffing-the-ballot-box-another-hurdle-for-the.html | Sports of the Times; Stuffing the Ballot Box. Another Hurdle for the Fordham Ram. Down in Tigertown. | True | By John Kieran. | CIB 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/dimnet-abandons-debate-defers-to-church-ban-on-religious-discussion.html | DIMNET ABANDONS DEBATE.; Defers to Church Ban on Religious Discussion With Darrow. | True | | CIB 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/presidents-statement-on-unemployment.html | President's Statement on Unemployment. | True | | CIB 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/president-acts-to-spur-employment-naming-cabinet-board-to-devise.html | PRESIDENT ACTS TO SPUR EMPLOYMENT, NAMING CABINET BOARD TO DEVISE PLANS; CITY VOTES $1,000,000 TO AID JOBLESS; 'WE MUST PREVENT HUNGER' Executive Calls for Aid by Government, States and Industry. FEDERAL WORKS STRESSED Meyer of Reserve Board Will Serve With Six Cabinet Officers on Committee. HOOVER SEES FINANCIERS Bernard Baruch, Alfred P. Sloan and Charles Hayden Among Those Visiting White House. Points Way for Committee. Methods Similar to Those of 1921. Emergency Measures Recalled. Appeal Was Made for Small Jobs. Baruch Sees Signs of Gains. IDLE MONEY BLAMED BY CURTIS FOR IDLE MEN Vice President, in Missouri, Urges Re-election of Republican House and Senate. | True | Special to The New York Times. | CIB 90559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/rev-dr-fg-ward-theologian-dies-dean-of-chicago-theological-seminary.html | REV. DR. F.G. WARD, THEOLOGIAN, DIES; Dean of Chicago Theological Seminary Since 1912-- Studied in Germany. Brother Joachim Ryder. | True | Special to The New York Times. | CIB 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/denies-polish-raids-envoy-returning-declares-reports-emanated-from.html | DENIES POLISH RAIDS.; Envoy, Returning, Declares Reports Emanated From Soviet Russia. | True | | CIB 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/patriarch-said-to-plan-to-resign.html | Patriarch Said to Plan to Resign. | True | Special Cable to THE NEW YORK TIMES. | CIB 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/building-project-banned-white-plains-refuses-permit-to-erect.html | BUILDING PROJECT BANNED.; White Plains Refuses Permit to Erect $3,500,000 Apartment. | True | Special to The New York Times. | CIB 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/london-comedy-coming-lee-shubert-to-present-the-man-in-possession.html | LONDON COMEDY COMING.; Lee Shubert to Present "The Man in Possession" at Booth Nov. 1. | True | | CIB 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/armed-band-seizes-mexican-town.html | Armed Band Seizes Mexican Town. | True | | CIB 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/a-merchant-marine-naval-reserve.html | A MERCHANT MARINE NAVAL RESERVE. | True | | CIB 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/acts-to-strike-out-false-registrations-riegelman-gets-order.html | ACTS TO STRIKE OUT FALSE REGISTRATIONS; Riegelman Gets Order Involving 150 Names--New York County Total Put at 50,000. | True | | CIB 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/bronx-bar-endorses-candidates-for-bench-all-republican-and.html | BRONX BAR ENDORSES CANDIDATES FOR BENCH; All Republican and Democratic Seekers After Main Offices Are Backed-- Miller Highly Praised. Canadian Newsprint Institute Meets | True | | CIB 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/belgravia-dance-tonight-will-honor-miss-benita-hume-ivor-novello.html | BELGRAVIA DANCE TONIGHT.; Will Honor Miss Benita Hume, Ivor Novello and George Grossmith. | True | | CIB 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | CIB 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | CIB 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/antarctic-paintings-to-be-shown.html | Antarctic Paintings to Be Shown. | True | | CIB 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/martis-75-scores-by-length-and-half-defeats-chalice-with-squeaky.html | MARTIS, 7-5, SCORES BY LENGTH AND HALF; Defeats Chalice With Squeaky Third in Clarenceville Handicap at Jamaica.LITTLE NAP SHOWS WAY.Leads Black Mammy and LeRey toWire in 3-Horse Race-- AlemanAlso Is Victor. Squeaky in Front. Little Nap Tardy at Break. | True | By Bryan Field. | CIB 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/tariff-an-excuse-for-laziness-fords-parting-word-to-britain.html | Tariff "an Excuse for Laziness,' Ford's Parting Word to Britain | True | Wireless to THE NEW YORK TIMES. | CIB 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/france-imported-8000-men-to-build-new-fortifications.html | France Imported 8,000 Men To Build New Fortifications | True | Special Cable to THE NEW YORK TIMES. | CIB 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/kozak-joe-turnesa-reach-golf-final-principals-in-metropolitan-pro.html | KOZAK, JOE TURNESA REACH GOLF FINAL; Principals in Metropolitan Pro Event Last Year to Meet Today for Title. WATSON, SARAZEN BEATEN Former Loses to Kozak, Defending Champion, in Semi-Final and Latter Bows to Turnesa. Gets Early, Lead on Sarazen. Turnesa Wins First Two Holes. | True | By William D. Richardson. Special To the New York Times. | CIB 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/want-green-pastures-britons-plan-new-plea-to-permit.html | WANT "GREEN PASTURES'"; Britons Plan New Plea to Permit Production--Arliss May Assist. | True | Wireless to THE NEW YORK TIMES. | CIB 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/denies-dry-agents-get-jobs-by-pull-campbell-says-the-civil-service.html | DENIES DRY AGENTS GET JOBS BY 'PULL'; Campbell Says the Civil Service Commission Pays No Attention to Political Pressure. ONE OUT OF SIX QUALIFIES Out of 36,000 Applicants Only 6,000 Survived, he Tells Women's Forum--Many Had Jail Records. Lipton Trophy Fund Is $5,290. | True | | CIB 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/blind-lane-victor-colossal-is-next-goodstone-juvenile-triumphs-in.html | BLIND LANE VICTOR; COLOSSAL IS NEXT; Goodstone Juvenile Triumphs in 1:43 2-5 Over Mile-and-70Yard Route at Laurel.AZIZ THIRD AT THE FINISH Garner Rides Winner to FrontEarly and Staves Off Challenge by Rocket Glare. | True | | CIB 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | CIB 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/auto-theft-victim-gets-service-car-found-before-he-reports.html | Auto Theft Victim Gets Service, Car Found Before He Reports | True | Special to The New York Times. | CIB 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/peddie-students-charged-one-who-pleads-guilty-to-robbery-is.html | PEDDIE STUDENTS CHARGED.; One Who Pleads Guilty to Robbery Is Bailed--Two Go to Jail. | True | Special to The New York Times. | CIB 90559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/dr-shea-physicist-dies-in-71st-year-he-was-head-of-department-in.html | DR. SHEA, PHYSICIST, DIES IN 71ST YEAR; He Was Head of Department in the Catholic University of America at Washington. HAD BEEN ILL ALL SUMMER Former Member of New Hampshire Legislature Succumbs at His Home in Greenland, N.H. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/worlds-wheat-crop-figured-at-4470544000-bushels.html | World's Wheat Crop Figured At 4,470,544,000 Bushels | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/seven-rail-czars-urged-by-woodlock-former-interstate-commerce.html | SEVEN RAIL 'CZARS' URGED BY WOODLOCK; Former Interstate Commerce Commissioner Says Carriers Face Serious Conditions. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/queen-of-spain-ill-with-a-cold.html | Queen of Spain Ill With a Cold. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/3000-vote-to-strike-gasoline-station-men-to-go-out-today-unless.html | 3,000 VOTE TO STRIKE; Gasoline Station Men to Go Out Today Unless Demands Are Met. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/urge-alleviation-of-baumes-laws-prison-experts-and-legislative.html | URGE ALLEVIATION OF BAUMES LAWS; Prison Experts and Legislative Conferees Agree With Governor on Need of Changes. ASK NEW PAROLE SYSTEM They Would Let Board ReleaseFourth Offenders After They Serve Their Sentences. MORE ROAD WORK URGED Further Time Off for Good BehaviorIs Proposed--Two New Buildings Are Promised. To Outline Legislative Moves. Proposes Power for Parole Board New Prisons Suggested. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/kansaskansas-aggies-to-meet-in-their-first-big-six-test.html | Kansas-Kansas Aggies to Meet In Their First Big Six Test | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/seventh-av-hotel-in-a-forced-sale-grenoble-and-adjoining-sites-go.html | SEVENTH AV. HOTEL IN A FORCED SALE; Grenoble and Adjoining Sites Go to August Heckscher in Foreclosure Action. DEAL IN EAST TWELFTH ST. Former Holding of Children's Aid Society Figures In Resale--Several Leaseholds Listed. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/the-screen-a-new-widescreen-process-loose-ends-well-acted-british.html | THE SCREEN; A New Wide-Screen Process. 'LOOSE ENDS WELL ACTED. British Talkie at George M. Cohan Is Powerful Tragedy. "MAYBE IT'S LOVE" SHOWN. Football Romance With Joan Bennett and Joe Brown at the Strand. | True | By Morraunt Hall. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/labor-again-asks-for-legalized-beer-convention-declares-for-275.html | LABOR AGAIN ASKS FOR LEGALIZED BEER; Convention Declares for 2.75 Alcohol Content After Rejecting Repeal Stand.D.I. WALSH HITS HOOVERSenator Demands That PresidentProclaim an Emergency toRemedy Unemployment. Senator Receives Ovation. Hits "Yellow Dog" Contract. Says Sympathy is Needed. Urges Control of Mergers. | True | By Louis Stark. Special To the New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/schedule-dox-flight-to-start-next-week-backers-plan-hop-from-lisbon.html | SCHEDULE DO-X FLIGHT TO START NEXT WEEK; Backers Plan Hop From Lisbon Nov. 3 for Bermuda and New York if Weather Permits. | True | Wireless to THE NEW YORK TIMES. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/site-deeded-to-john-sloane-may-be-for-his-new-home.html | Site Deeded to John Sloane May Be For His New Home | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/jn-brown-to-wed-in-baltimore-today-brides-father-to-officiate-at.html | J.N. BROWN TO WED IN BALTIMORE TODAY; Bride's Father to Officiate at His Marriage to Miss Anne Seddon Kinsolving. DINNER FOR BRIDAL PARTY Mrs. Brown Sr. Entertains for Them --Many Distinguished Guests Arrive for Ceremony. Year in Europe is Planned. Bride Niece of Two Bishops. Start-Oliver. | True | Photo by Ira L. Hill Studio. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/stocks-sink-below-bottom-levels-of-last-fall-but-trading-is-orderly.html | Stocks Sink Below Bottom Levels of Last Fall, But Trading Is Orderly and Turnover Small | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/harvard-gift-part-of-purrington-estatr-lawyer-created-trust-fund.html | HARVARD GIFT PART OF PURRINGTON ESTATR; Lawyer Created Trust Fund for Dr. William Carr--E.F. Bushnell Lost $1,080,784 in Margins E.F. Bushnell Left $814,541. Rellstab Will Aids Students. | True | | C1B 90559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/horween-retiring-after-this-season-harvard-football-coach-announces.html | HORWEEN RETIRING AFTER THIS SEASON; Harvard Football Coach Announces He Will Not Return to Cambridge in 1931.CASEY CANDIDATE FOR POST.Varsity Back-Field Mentor Mentioned as Successor--Duke Dunne Also to Leave. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/seeks-reds-letters-seized-in-mexico-chairman-fish-announces-that.html | SEEKS REDS' LETTERS SEIZED IN MEXICO; Chairman Fish Announces That House Committee May Extend Inquiry to That Country. TELLEZ IS COOPERATING Ambassador Has Sent Request for Documents Found on Agent of Amtorg Mexico Expelled. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/chapman-outlines-new-bid-for-piers-says-he-will-deed-them-to-city.html | CHAPMAN OUTLINES NEW BID FOR PIERS; Says He Will Deed Them to City of Hoboken for 40 Years and Rehabilitate All Five. WOULD PAY ANNUAL RENTAL Head of United States Lines to Make Offer Officially in Short Time, He Asserts. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/many-choice-games-for-big-ten-fans-72000-to-see-michigan-battle.html | MANY CHOICE GAMES FOR BIG TEN FANS; 72,000 TO See Michigan Battle Ohio State--60,000 to Watch Illinois-Northwestern. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/childrens-clothing-needed.html | Children's Clothing Needed. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/katz-and-smith-box-draw.html | Katz and Smith Box Draw. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/dancer-89-stars-at-quebec-festival-pierre-guerin-charms-audience.html | DANCER, 89, STARS AT QUEBEC FESTIVAL; Pierre Guerin Charms Audience With Grace of His Nimble Steps in "Barber's Jig". | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/hoppe-takes-cue-lead-beats-cochran-5031-5044-for-margin-of-6-blocks.html | HOPPE TAKES CUE LEAD.; Beats Cochran, 50-31, 50-44, for Margin of 6 Blocks to 4. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/poor-distribution-blamed-for-slump-edward-a-filene-at-lehigh.html | POOR DISTRIBUTION BLAMED FOR SLUMP; Edward A. Filene, at Lehigh Conference, Says It Has Not Kept Up With Production. BUYING POWER GAIN SHOWN M.W. Alexander Says Worker Is Better Off Than in 1914, Despite Reduced Work Time. Discusses Industrial Forecasting. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/city-votes-40000-for-land-inquiry-wallstein-will-get-2000-a-month.html | CITY VOTES $40,000 FOR LAND INQUIRY; Wallstein Will Get $2,000 a Month Pay for Study of Condemnation Award.PARK PROGRAM APPROVED $30,000,000 Fund for New Sites IsFormally Appropriated--All Land to Be Bought Privately. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/wheat-up-ignoring-drop-in-securities-strength-in-winnipeg-is-fol.html | WHEAT UP, IGNORING DROP IN SECURITIES; Strength in Winnipeg Is Fol lowed, Pressure Being Absent as Prices Rise.FINAL GAINS ARE 3/8 TO 5/8Corn Is Advanced by Three BullishFactors--Oats Are Unchanged--Rye Rises. Trading Mostly Local in Chicago. Sentiment in Corn Improves. | True | Special to The New York Times. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/seeks-to-curb-holdups-mulrooney-explains-order-to-increase-daylight.html | SEEKS TO CURB HOLD-UPS.; Mulrooney Explains Order to Increase Daylight Police Force. | True | | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/brazil-coffee-stock-now-22000000-sacks-september-shipments-to.html | BRAZIL COFFEE STOCK NOW 22,000,000 SACKS; September Shipments to Santos Total 2,113,000--Export Situation Improved. | True | Special Cable to THE NEW YORK TIMES. | C1B 90559 |
| 1930-10-18 | 1930-10-18 | https://www.nytimes.com/1930/10/18/archives/will-play-exhibitions-only.html | Will Play Exhibitions Only. | True | | C1B 90559 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/hoppe-clinches-match-defeats-cochran-twice-5040-and-5035-at.html | HOPPE CLINCHES MATCH.; Defeats Cochran Twice, 50-40 and 50-35, at Three-Cushions. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/libby-hotel-award-reopened-by-court-mccook-finds-city-failed-to.html | LIBBY HOTEL AWARD REOPENED BY COURT; McCook Finds City Failed to Present All Its Evidence on $2,850,000 Land Deal. SITE STATUS CHALLENGED Two Experts Swear Plot Was Not Suitable for Erection of Hotel and Turkish Baths. ORIGINAL RULING DEFENDED Justice, Setting Rehearing for Oct. 27, Holds Action Was Forced by Way Case Was Handled. Explains Original Award. Holds New Trial Justified. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/programs-that-whirl-on-disks-electrical-transcribed-concerts-are-be.html | PROGRAMS THAT WHIRL ON DISKS; Electrical Transcribed Concerts Are Being Tried by Many Stations --Listeners Do Not Seem to Object to Mechanical Music What It Can Do for Listeners Think? How Recording Is Done. Records Must Be Announced. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/chaplains-visited-246106-mission-society-in-year-also-aided-2267-in.html | CHAPLAINS VISITED 246,106.; Mission Society in Year Also Aided 2,267 in Distress. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/the-suns-eclipse-from-a-far-isle-on-niuafou-in-midpacific.html | THE SUN'S ECLIPSE FROM A FAR ISLE; On Niuafou in Mid-Pacific Scientists Await the Sky's Dief Event Astronomy's Remote Outpost. America's Group. Testing Einstein's Theory. | True | By H. Gordon Garbedian. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/money.html | MONEY. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/fritz-habers-clue-to-germanys-revival-famous-chemist-and-organizer.html | FRITZ HABER'S CLUE TO GERMANY'S REVIVAL; Famous Chemist and Organizer Gives the Credit to Close Relation of Science and Business Dr. Haber as an Industrialist. A Hater of Sham. | True | By J.g Crowther. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/bank-clerks-keen-eye-leads-to-bandit-trail-colorado-gang-traced-by.html | Bank Clerk's Keen Eye Leads to Bandit Trail; Colorado Gang Traced by Auto Upholstery | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/to-map-area-of-1500-miles-in-new-york-city-and-environs.html | To Map Area of 1,500 Miles In New York City and Environs | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/washington-state-wins-defeats-gonzaga-eleven-by-score-of-240-at.html | WASHINGTON STATE WINS.; Defeats Gonzaga Eleven by Score of 24-0 at Spokane. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/maximum-speed-of-trains-is-held-back-by-railroads-factors-of-safety.html | MAXIMUM SPEED OF TRAINS IS HELD BACK BY RAILROADS; Factors of Safety and Economy Govern Schedules of Today, but Faster Service Is on the Way | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/seeks-60000-garments-needlework-guild-to-distribute-clothing-nov-1.html | SEEKS 60,000 GARMENTS.; Needlework Guild to Distribute Clothing Nov. 1 to 15. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/trade-expansion-in-brooklyn-area-new-business-building-just.html | TRADE EXPANSION IN BROOKLYN AREA; New Business Building Just Completed on Livingston Street. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/text-of-roosevelt-speech-opening-upstate-tour-a-contest-in.html | Text of Roosevelt Speech Opening Upstate Tour; A Contest in Leadership. Recalls Smith's Career. All Classes Interdependent. Hits Republican Farm Stand. Says City Legislators Helped. Rural Program Formulated. Notes Tax Savings. Agricultural Surveys Made. Laws Suggested by Democrats. Stresses Influence of Women. Sees Release From Drudgery. Charges Befogging of Issue. Tells of Frustrated Bills. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/dies-of-gunmans-shots-anselmo-grape-dealer-told-police-he-did-not.html | DIES OF GUNMAN'S SHOTS.; Anselmo, Grape Dealer, Told Police He Did Not Know His Assailant. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/gene-tunney-greets-byrd-greenwich-audience-gives-admiral-ovation-at.html | GENE TUNNEY GREETS BYRD.; Greenwich Audience Gives Admiral Ovation at His Lecture. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/hoover-is-praised-in-party-tabloid-william-allen-white-in-first.html | HOOVER IS PRAISED IN PARTY TABLOID; William Allen White in First Issue of "Washington" Calls Him "Seer of Visions." "PAPER NOT A "SPOKESMAN" But It Is "Frankly Republican"--National Committee to Distribute Limited Number of Copies. Says It Is Not "Spokesman." "Sponsored by Republicans." | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/anne-s-kinsolving-wed-to-jn-brown-society-folk-of-many-cities-at.html | ANNE S. KINSOLVING WED TO J.N. BROWN; Society Folk of Many Cities at Baltimore Girl's Wedding to Wealthy Newporter BRIDE'S FATHER OFFICIATES Episcopal Primate, Bishop Perry, Assists--Thousands in Street Rush to See the Bride. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/holzworth-seeks-democratic-votes-forecasters-say-however-that-he.html | HOLZWORTH SEEKS DEMOCRATIC VOTES; Forecasters Say, However, That He Cannot Gain Enough to Defeat Millard. SEE SPLIT TO AID BARNES Hard Fight Seen in Westchester in Race for Supreme Court Between Justic Mack and Judge Close. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/store-has-chances-during-depression-dr-nystrom-sees-opportunities.html | STORE HAS CHANCES DURING DEPRESSION; Dr. Nystrom Sees Opportunities to Add Trade as Public Transfers Buying. VARIOUS POLICIES OFFERED Most Retailers Must Fit Prices to Reduced Incomes--Group Total Falls With Community. Three Types of Reaction. Holding Its Own Trade. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/saddle-title-won-by-cloth-of-gold-gelding-owned-by-wb-adams-and.html | SADDLE TITLE WON BY CLOTH OF GOLD; Gelding, Owned by W.B. Adams and Ridden by His Son, Scores at West Orange. RESERVE TO LUCKY LINDY Miss Strassburger, Owner, Also Takes Horsemanship Crown, Beating Miss Henderson. Event Is for Amateurs. | True | By Henry R. Ilsley. Special To The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/mergers-required-of-trade-groups-many-duplicating-others-work-and.html | MERGERS REQUIRED OF TRADE GROUPS; Many Duplicating Others' Work and Fall Short of Service, Official Says. WASHINGTON FAILURE CITED Various Bodies in Each Industry Had Own Ideas--Urges Single Association for Each Line. Apparent at Washington. One Organization Enough. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/missouri-crushed-nyu-eleven-380-fordham-triumphs-over-holy-cross-60.html | Missouri Crushed N.Y.U. Eleven, 38-0; Fordham Triumphs Over Holy Cross, 6-0; N.Y.U. WINS, 38 TO 0, CRUSHING MISSOURI Violet Eleven's Dazzling Play Flattens Courageous Tiger Team at Yankee Stadium. TANGUAY STAR OF GAME Injured Player Returns to Set Pace for Mates and Score 3 Brilliant Touchdowns. LOSERS' GAIN AT START Get Ball to Opponents' 17-Yard Line in the First Period, Then Bow Before N.Y.U. Attack. Dream of Victory Fades. Tanguay Scores Twice. | True | Times Wide World Photo. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/armys-mystery-pursuit-plane.html | ARMY'S MYSTERY PURSUIT PLANE. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/see-mexico-filling-80-of-own-needs-queretaro-deputies-offer-plan-to.html | SEE MEXICO FILLING 80% OF OWN NEEDS; Queretaro Deputies Offer Plan to Make Nation Independent of Foreign Producers. SCHEME HAS THREE POINTS Preference for Home Goods, Tariff Wall and Intensification of Production Are Suggested. | True | Special Cable to THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/prince-gives-boys-holiday-british-heir-asks-two-extra-days-for.html | PRINCE GIVES BOYS HOLIDAY; British Heir Asks Two Extra Days for Christ's Hospital Pupils. | True | Wireless to THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/great-changes-for-midwest-section-important-development-factors-few.html | GREAT CHANGES FOR MID-WEST SECTION; Important Development Factors. Few New Operations. New Residential Areas. GREAT CHANGES FOR MID-WEST SECTION | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/events-in-aid-of-varied-causes-theatre-party-for-womens-exchange.html | EVENTS IN AID OF VARIED CAUSES; Theatre Party for Women's Exchange Draws a Wide Patronage--Plans for a "Stratford Dinner" | True | by Marceau. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/demands-hoover-back-job-insurance-waldman-says-that-is-only-the.html | DEMANDS HOOVER BACK JOB INSURANCE; Waldman Says That Is Only Way the Unemployed Can Be Sure of Relief. BUT WELCOMES "PROMISE" Socialist Nominee for Governor Finds Hope of Aid for Needy In President's Action. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/devise-time-clock-of-human-growth-research-workers-tell-conference.html | DEVISE TIME CLOCK OF HUMAN GROWTH; Research Workers Tell Conference on Adolescence at Cleveland of Method. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/einstein-expresses-gratitude-for-aid-given-by-macy-fund.html | Einstein Expresses Gratitude For Aid Given by Macy Fund. | True | Special Cable to THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/juniors-holiday-dances-listed-for-the-season.html | JUNIORS' HOLIDAY DANCES LISTED FOR THE SEASON | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/dr-axford-quits-bayonne-post.html | Dr. Axford Quits Bayonne Post. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/see-300000000-russians-in-1960.html | See 300,000,000 Russians in 1960. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/sell-old-hospital-court-approves-125000-offer-for-old-beth-israel.html | SELL OLD HOSPITAL.; Court Approves $125,000 Offer for Old Beth Israel. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/college-players-again-combine.html | College Players Again Combine. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/nanking-demands-foreign-passports-visitors-will-be-refused-entry-at.html | NANKING DEMANDS FOREIGN PASSPORTS; Visitors Will Be Refused Entry at Ports Unless Provided With Credentials. RULE EFFECTIVE ON DEC. 30 Customs Collectors Will Be Used at First to Examine Papers of Incoming Travelers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/as-the-stage-treats-a-naval-revolt.html | AS THE STAGE TREATS A NAVAL REVOLT | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/roads-open-fight-on-state-wage-law-rail-lines-argue-at-albany.html | ROADS OPEN FIGHT ON STATE WAGE LAW; Rail Lines Argue at Albany Against Applying Prevailing Rate and 8-Hour Day. WARD DEFENDS USE OF ACT Crossing Elimination Is Public Work, He Contends at Supreme Court Hearing. Act Is Held to Be Vague. ROADS OPEN FIGHT ON STATE WAGE LAW Status Unaffected, Ward Says. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/british-army-bares-new-agents-of-war-empires-prime-ministers-see-a.html | BRITISH ARMY BARES NEW AGENTS OF WAR; Empire's Prime Ministers See a Battle of Machines in Aldershot Manoeuvres. TANK LIKE CRAB A FEATURE Lifts Wheels In Air One at a Time to Cross Gaping Holes--Tanks Controlled by Wireless. | True | Special Cable to THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/tailors-iron-starts-fire-blaze-destroys-3-mount-holly-shopswildwood.html | TAILORS IRON STARTS FIRE.; Blaze Destroys 3 Mount Holly Shops--Wildwood Hotel Burns. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/philharmonicsymphony-to-play-der-freischuetz-overture-today.html | PHILHARMONIC-SYMPHONY TO PLAY "DER FREISCHUETZ" OVERTURE TODAY | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/intrepid-men-drop-down-from-north-canadian-explorers-come-out-of.html | INTREPID MEN DROP DOWN FROM NORTH; Canadian Explorers Come Out of Arctic After Summer of Gruelling Toil. A Remarkable Flight. Woman Goes for Two Years. | True | Special Correspondence, THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/neve-beaten-by-atler-fort-hamilton-boxer-triumphs-main-bout-at-14th.html | NEVE BEATEN BY ATLER.; Fort Hamilton Boxer Triumphs Main Bout at 14th Armory. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/out-of-town.html | OUT OF TOWN | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/southern-methodist-tied-by-baylor-1414-12000-see-alford-pass-to.html | SOUTHERN METHODIST TIED BY BAYLOR, 14-14; 12,000 See Alford Pass to McElreath, Who Runs 65 Yardsfor Touchdown. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/pittsburgh-sees-new-era-for-iron-has-new-iron-process.html | PITTSBURGH SEES NEW ERA FOR IRON; HAS NEW IRON PROCESS. | True | By William T. Martin. Editorial Correspondence, The New York Times | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/neat-third-avenue-shop-artistic-store-for-market-designed-by-nathan.html | NEAT THIRD AVENUE SHOP.; Artistic Store for Market Designed by Nathan Korn. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/planning-group-to-hear-nicoll.html | Planning Group to Hear Nicoll. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/yonkers-welcomes-mack-justice-appearing-there-for-first-time.html | YONKERS WELCOMES MACK.; Justice, Appearing There for First Time, Honored by Lawyers. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/school-tank-mark-tied-by-medvell-evander-star-swims-220-yards-in.html | SCHOOL TANK MARK TIED BY MEDVELL.; Evander Star Swims 220 Yards in 2:24 2-5 as Manhattanforces Senior Series Opens. WASHINGTON TEAM SCORESP. S. A. L. Champion Downs Commerce, 51-11--Monroe andClinton Suffer Defeats. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/rousevelt-asserts-republicans-block-progress-of-state-opening.html | ROUSEVELT ASSERTS REPUBLICANS BLOCK PROGRESS OF STATE; Opening Up-State Tour at Binghamton, He Says Real Issueis Basic Party Policy. IGNORES TAMMANY, TOPICGovernor Stresses Farm Benefits Effected Under HisAdministration. PRAISES HELP OF WOMEN Cites Power Fight and FarmReform Delay as ReactionaryTactics of Foes. Ignores Tammany Issue. Says Republicans Deluded Farmers. ROOSEVELT ASSAILS STATE REPUBLICANS Takes Up Farm Relief. Assails Republicans on Power. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/crowds-that-attend-morning-movies.html | CROWDS THAT ATTEND MORNING MOVIES | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/our-interest-in-germany.html | OUR INTEREST IN GERMANY. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/city-bureau-gets-103-jobs-placements-for-week-total-1070-lowest.html | CITY BUREAU GETS 103 JOBS.; Placements for Week Total 1,070, Lowest Since Agency Opened. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/new-girls-industrial-high-school-1500000-institution-in-brooklyn-is.html | NEW GIRLS INDUSTRIAL HIGH SCHOOL.; $1,500,000 Institution in Brooklyn Is an Example of the Modernistic Trend of Architecture, Combining Simplicity With Moderate Ornamentation. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/letters-from-times-readers-sir-george-henschel-more-boheme-history.html | LETTERS FROM TIMES READERS; Sir George Henschel-- More 'Boheme' History and Casts J. WILLIAM FOSDICK. WILLIAM C. HAMMER. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/guhring-gains-decision-outpoints-sankovich-in-main-sixrounder.html | GUHRING GAINS DECISION.; Outpoints Sankovich in Main SixRounder Before 2,500 Fans. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/a-french-study-of-the-three-bronte-sisters-three-virgins-of-haworth.html | A French Study of the Three Bronte Sisters; "Three Virgins of Haworth" Is an Ironic but Understanding Work of Biography | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/coes-conclave-takes-laurel-stakeslatonia-championship-is-won-by.html | Coe's Conclave Takes Laurel Stakes--Latonia Championship Is Won by Spinach.; CONCLAVE IS VICTOR IN LAUREL STAKES W.R. Coe's Entry Defeats The Heathen in $10,800 Event, With Ned O. Third. FIELD OF TEN IN RACE Sun Beau and Questionnaire Subjected to Roughing--Jockey Adams Thrown by Her Grace. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/edge-a-participant-in-french-shoots-ambassador-before-sailing-was.html | EDGE A PARTICIPANT IN FRENCH SHOOTS; Ambassador, Before Sailing, Was Guest of Honor at Several Chateaux. GAME UNUSUALLY ABUNDANT From 5,000 to 7,000 Pheasants Are Brought Down in a Single Season on Some Estates. Fine Variety Under Napoleon. Stuart Duncans Arrive. | True | By May Birkhead. Wireless To the New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/bauer-is-applauded-in-town-hall-recital-distinguished-pianist-gives.html | BAUER IS APPLAUDED IN TOWN HALL RECITAL; Distinguished Pianist Gives Bach, Beethoven, Chopin and Other Composers. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/100000-for-mississippi-survey.html | $100,000 for Mississippi Survey. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/spain-may-have-oil-traces-found-in-water-in-southern-part-of-the.html | SPAIN MAY HAVE OIL.; Traces Found in Water in Southern Part of the Country. | True | Special Correspondence, THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/eddy-brown-operated-on-violinist-is-reported-to-be-in-a-serious.html | EDDY BROWN OPERATED ON.; Violinist Is Reported to Be In a Serious Condition. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/tulane-prevails-210-gains-third-victory-in-four-starts-by-beating.html | TULANE PREVAILS, 21-0.; Gains Third Victory In Four Starts by Beating Birmingham-Southern. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/sympathy-in-the-school-dean-russell-points-out-its-value-in-the.html | SYMPATHY IN THE SCHOOL.; Dean Russell Points Out Its Value in the Scheme of Education. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/nationalists-plan-selfrule-first-for-the-capital-city.html | Nationalists Plan Self-Rule First for the Capital City | True | Special Correspondence of THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/st-lawrence-beaten-loses-to-the-niagara-eleven-by-a-score-of-19-to.html | ST. LAWRENCE BEATEN.; Loses to the Niagara Eleven by a Score of 19 to 7. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/petticoats-return-to-fashion.html | PETTICOATS RETURN TO FASHION | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/high-power-is-urged-to-improve-reception-commission-hears-that.html | HIGH POWER IS URGED TO IMPROVE RECEPTION; Commission Hears That Stronger Signals Are Needed To Penetrate "Dead Spots" and Reach Rural Listeners A Verbal Bombardment. TELEVISION UNDEFINED. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/cohen-held-in-5000-accused-of-being-a-member-of-atlantic-highlands.html | COHEN HELD IN $5,000.; Accused of Being a Member of Atlantic Highlands Liquor Ring. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/a-woman-of-wall-street-mrs-rankin-killed-in-nova-scotia-once-a.html | A WOMAN OF WALL STREET.; Mrs. Rankin, Killed in Nova Scotia, Once a Familiar Figure Here. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/ywca-opens-drive-nov-11.html | Y.W.C.A. Opens Drive Nov. 11. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/team-cycle-race-today.html | Team Cycle Race Today. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/local-items.html | LOCAL ITEMS | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/will-advertise-jobs-free-chicago-daily-news-moves-to-aid-the.html | WILL ADVERTISE JOBS FREE.; Chicago Daily News Moves to Aid the Unemployed. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/will-build-soda-plant-jointly.html | Will Build Soda Plant Jointly. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/the-ceylon-jungle.html | The Ceylon Jungle | True | By Rosalind Ivan | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/peset-a-rises-further-reaching-10-to-dollar-subgovernor-of-bank-of.html | PESET A RISES FURTHER, REACHING 10 TO DOLLAR; Sub-Governor of Bank of Spain Who Opposed Exporting of Gold Is Deposed. | True | Special Cable to THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/bm-baruch-sold-exchange-seat.html | B.M. Baruch Sold Exchange Seat. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/statistical-summary.html | Statistical Summary | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/new-midget-broadcaster-has-the-call-10ac.html | NEW MIDGET BROADCASTER HAS THE CALL 10-XAC | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/see-trade-revival-begun-last-month-pierce-co-comment-on-rise-in.html | SEE TRADE REVIVAL BEGUN LAST MONTH; Pierce & Co. Comment on Rise in Sales of Fifty Chain Store Companies. COMPARISON WITH AUGUST Business Smaller Than a Year Ago, but Percentage of Decline Is Reduced. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/nye-group-sets-colorado-hearing.html | Nye Group Sets Colorado Hearing. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/to-bridge-zambesi-river-government-of-nyasaland-to-spend-7500000-on.html | TO BRIDGE ZAMBESI RIVER.; Government of Nyasaland to Spend $7,500,000 on Link by Rail to Coast. | True | Wireless to THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/worlds-costly-gifts-on-way-to-ras-tafari-hoover-sends-his.html | World's Costly Gifts on Way to Ras Tafari; Hoover Sends His Autographed Photograph | True | Special Cable to THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/robbers-slay-exsenator-wife-and-daughter-find-body-at-rhode-island.html | ROBBERS SLAY EX-SENATOR.; Wife and Daughter Find Body at Rhode Island Home. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/business-girl-revealed-as-cook-and-dietitian-love-of-home-and.html | BUSINESS GIRL REVEALED AS COOK AND DIETITIAN; Love of Home and Careful Budgeting of Food Are Shown by Answers to Questionnaires Devotion to Home. What the Business Woman Eats. The Cost of Luncheon. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/mass-aggies-lose-to-city-college-lavender-tallies-in-every-period.html | MASS. AGGIES LOSE TO CITY COLLEGE; Lavender Tallies in Every Period to Win at Lewisohn Stadium by 37 to 7. SCHNEEER IS VICTORS' STAR Scores Twice, Once on 65-Yard Run --Kimball of Losers Dashes 95 Yards to Tally. Plays a Waiting Game. Kimball Stars for Losers. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/motor-cars-around-the-world-problems-of-highway-construction-and.html | MOTOR CARS AROUND THE WORLD; Problems of Highway Construction and Automobile Regulation Discussed in Four Languages at International Road Congress. Meeting Road Requirements. World Problems. Road, Rail, Water, Air. | True | By William Ullman. Washington. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/cornell-turns-back-princeton-12-to-7-ithacans-triumph-for-second.html | CORNELL TURNS BACK PRINCETON, 12 TO 7; Ithacans Triumph for Second Year in Row With Drive in the First Half. 40,000 ATTEND CONTEST Viviano and Handleman Tally for Victors-- Nicholson Scores in 3d Period. CORNELL TURNS BACK PRINCETON, 12 To 7 | True | By William E. Brandt. Special To the New York Times.times Wide World Photo. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/ridicules-concern-over-soviet-wheat-td-campbell-big-grain-grower.html | RIDICULES CONCERN OVER SOVIET WHEAT; T.D. Campbell, Big Grain Grower, After Trip, Says That Russian Exports Are Small. COMMENDS FARM BOARD After a Talk With Hoover, He Urges a Federal Move to Distribute Wheat as Feed. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/auto-bureau-for-cornell-university-to-regulate-student-car.html | AUTO BUREAU FOR CORNELL.; University to Regulate Student Car Operation--Permits Required. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/poly-prep-eleven-turns-back-peddie-60-kent-triumphs-over-hotchkiss.html | Poly Prep Eleven Turns Back Peddie, 6-0; Kent Triumphs Over Hotchkiss, 21-6; PEDDIE REPULSED BY POLY PREP, 6-0 Sheldon's Touchdown in the Final Period Decides HardFought Contest LAWRENCEVILLE IS WINNER Beats Montclair Academy Eleven by 19-0-- Mercersburg Ties WithPrinceton Freshmen, 7-7. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/ruths-allstar-nine-wins.html | Ruth's All-Star Nine Wins. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/prison-reform.html | PRISON REFORM. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/industrial-design-today.html | INDUSTRIAL DESIGN TODAY | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/junior-swim-lead-to-lew-wallace-defeats-seth-low-3625-in.html | JUNIOR SWIM LEAD TO LEW WALLACE; Defeats Seth low, 36-25, in Brooklyn-Queens Division of P.S.A.L. Title Meet. MANGIN GOES IN TO TIE Deadlocks With Charles Sumner, 31-31--P.S. 125 Queens Beats East New York, 34-28. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/to-aid-white-plains-opera-westchester-committee-formed-to-back.html | TO AID WHITE PLAINS OPERA; Westchester Committee Formed to Back Metropolitan Experiment. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/arrest-man-in-death-of-denver-girl-10-police-are-in-dark-however-in.html | ARREST MAN IN DEATH OF DENVER GIRL, 10; Police Are in Dark, However, in Finding of Body in Lake--Child Died From Asphyxia. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/banking-chapter-gains-314.html | Banking Chapter Gains 314. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/springfield-victor-200-overcomes-lebanon-valley-elevens-forwardpass.html | SPRINGFIELD VICTOR, 20-0.; Overcomes Lebanon Valley Eleven's Forward-Pass Attack. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/defends-prayer-for-rain-dr-craig-of-princeton-nj-calls-it-as.html | DEFENDS PRAYER FOR RAIN.; Dr. Craig of Princeton, N.J., Calls It as Logical as Any Pious Plea. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/schacht-sees-stimson-but-denies-debt-aim-former-reichsbank-head.html | SCHACHT SEES STIMSON BUT DENIES DEBT AIM; Former Reichsbank Head Says He Comes Only as Private Citizen--To Meet Hoover. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/williams-plans-to-eliminate-spring-baseball-training-trip.html | Williams Plans to Eliminate Spring Baseball Training Trip | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/phipps-houses-started-apartment-group-at-sunnyside-gardens-will.html | PHIPPS HOUSES STARTED.; Apartment Group at Sunnyside Gardens Will Benefit Wage Earners. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/to-give-lonsdale-play-mount-vernon-community-players-will-open-seven.html | TO GIVE LONSDALE PLAY.; Mount Vernon Community Players Will Open Season Friday. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/shipboard-brokerage-office-discontinued-by-meehan-co.html | Shipboard Brokerage Office Discontinued by Meehan & Co. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/ontario-reports-rise-in-gold-output-bullion-worth-26213324-produced.html | ONTARIO REPORTS RISE IN GOLD OUTPUT; Bullion Worth $26,213,324 Produced in Nine Months in the Province. MINING COMPANIES REPORT McIntyre Porcupine Shows Gain Over Last Year--Keeley Silver Increases Production. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/tree-measuring-as-a-hobby.html | TREE MEASURING AS A HOBBY | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/lindbergh-and-wife-fly-to-farm-home-land-in-field-beside-their-new.html | LINDBERGH AND WIFE FLY TO FARM HOME; Land in Field Beside Their New Dwelling and Show Place to Friends. NEIGHBORS PLAN WELCOME They Hope to Tender Informal Greeting--100-Year-Old Kitchen Is Made Living Room. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/books-and-authors.html | Books and Authors | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/corporation-aids-emigres-is-organized-to-find-homes-for-slavs.html | CORPORATION AIDS EMIGRES; Is Organized to Find Homes for Slavs Fleeing Bolshevism. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/worcester-tech-bows-to-amherst-loses-by-25-to-7-score-making-lone.html | WORCESTER TECH BOWS TO AMHERST; Loses by 25 to 7 Score, Making Lone Bid for Triumph in the First Period. PASSES HELP THE VICTORS Cadigan and Kenyon Team In Air Attack That Brings Two of Four Touchdowns. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/fordham-conquers-holy-cross-6-to-0-20000-at-worcester-see-murphy.html | FORDHAM CONQUERS HOLY CROSS, 6 TO 0; 20,000 at Worcester See Murphy Score Winning Touchdown in the First Period.LATERAL LEADS TO TALLYStar Back Receives Toss FromBartos at 9-Yard Line andRaces Around End.PURPLE IN GREAT RALLYO'Connell Stars in March to 1-YardLine, but Maroon Defense Halts Threat. O'Connell Stars for Losers. Baker Makes Fine Catch. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/ohio-wesleyan-wins-scores-330-victory-over-the-cincinnati.html | OHIO WESLEYAN WINS; Scores 33-0 Victory Over the Cincinnati University Eleven. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/heavy-withdrawals-of-cuban-sugar-indicate-success-of-chadbourne.html | Heavy Withdrawals of Cuban Sugar Indicate Success of Chadbourne Stabilizing Plan | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/along-comes-max-gordon-he-is-in-case-you-dont-know-the-producer-of.html | ALONG COMES MAX GORDON; He Is, in Case You Don't Know, the Producer of "Three's a Crowd" | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/ymha-to-dedicate-2500000-home-here-roosevelt-expected-to-speak-next.html | Y.M.H.A. TO DEDICATE $2,500,000 HOME HERE; Roosevelt Expected to Speak Next Sunday at Beginning of Week's Celebration. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/assails-mail-cuts-and-air-contract-representative-rankin-attacks.html | ASSAILS MAIL CUTS AND AIR CONTRACT; Representative Rankin Attacks Postmaster General Also on Postoffice Rentals. SEES CARRIERS REDUCED Brown Has Scouted the Tragedy Back of the Unemployment. Crisis, Mississippian Says. Assails Air Mail Contract. Asserts Unemployment is Scouted. | True | Special To The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/bond-prices-go-up-commodities-fall-irving-trust-co-shows-wholesale.html | BOND PRICES GO UP; COMMODITIES FALL; Irving Trust Co. Shows Wholesale Figures Lowest SinceMiddle of 1916.EFFECT ON TRADE TRACED Trend Benefits Owners of HoldingsWith Fixed Returns--Change inYoung Plan Hinted. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/9th-term-in-congress-sought-by-bacharach-representative-has-served.html | 9TH TERM IN CONGRESS SOUGHT BY BACHARACH; Representative Has Served the Second Nem Jersey District for Sixteen Successive Years. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/picasso-prizewinner-his-portrait-reality-minus-crass-quality-of.html | PICASSO, PRIZE-WINNER; His Portrait, Reality Minus Crass Quality of Realism--Work of Many Nations Shown | True | By Elisabeth Luther Cary. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/corporate-gifts-held-tax-exempt-fr-kellogg-tells-community-chest.html | CORPORATE GIFTS HELD TAX EXEMPT; F. R. Kellogg Tells Community Chest Group Businesses Can Deduct Charity Donations. COURT DECISIONS CITED Promotion of a Company's Welfare Often Helped by Giving Civic Aid, He Declares. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/west-bronx-asks-for-traffic-relief-rises-to-protest-against-the.html | WEST BRONX ASKS FOR TRAFFIC RELIEF; Rises to Protest Against the Sole Bridge Spanning the Harlem. CITES 25 YEARS' CITY DELAY Wants the Hendrik Hudson Memorial Bridge Built at Once, FreeingBroadway From Congestion. Traffic Congestion Intolerable. Maps, but No Action on Them. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/four-hurt-in-crash-of-fire-truck-and-car-engine-hits-parked-auto.html | FOUR HURT IN CRASH OF FIRE TRUCK AND CAR; Engine Hits Parked Auto When Steering Knuckle Breaks While Responding to False Alarm. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/temple-of-the-letter-planned-as-memorial-to-gutenberg.html | Temple of the Letter Planned As Memorial to Gutenberg. | True | Wireless to THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/pushes-morrow-inquiry-dr-mason-says-n-y-e-has-promised-to-sift.html | PUSHES MORROW INQUIRY; Dr. Mason Says N.Y.e Has Promised to Sift Campaign Fund Charges. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/bay-ridge-brokers-frank-matrunola-heads-new-realty-association.html | BAY RIDGE BROKERS; Frank Matrunola Heads New Realty Association. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/kentucky-defeats-w-and-l-33-to-14-three-touchdowns-in-final-period.html | KENTUCKY DEFEATS W. AND L. 33 TO 14; Three Touchdowns in Final Period Triumph for Southern Conference Aspirants. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/perus-busiest-body-is-sanctions-court-revolutionary-tribunal-will.html | PERUS BUSIEST BODY IS SANCTIONS COURT; Revolutionary Tribunal Will Hear Anybody Denounce Anybody Else. FACES A STUPENDOUS TASK Denunciation of Legula for High Treason Most Sensational Case So Far Filed. A Typical Product. Admit Legula Denunciation. Treaties Still Stand. | True | Special Correspondence, THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/station-wbal-requests-50000-watts-power.html | STATION WBAL REQUESTS 50,000 WATTS POWER | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/times-square-narrative-in-lights-at-least-part-of-its-story-derives.html | TIMES SQUARE NARRATIVE, IN LIGHTS; At Least Part of Its Story Derives From the Names Affixed to Some Seventy of the Local Dramatic and Musical Havens | True | By John Hutchens. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/yale-men-pursue-worldwide-quests-under-fellowship-auspices-they-are.html | YALE MEN PURSUE WORLD-WIDE QUESTS; Under Fellowship Auspices They Are Studying Varied Subjects at Home and Abroad. TEN COUNTRIES IN LIST Europe and America Join In Research Into Scientific, Medical and Literary Problems. YALE MEN PURSUE WORLD-WIDE QUESTS | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/philadelphia-sees-odd-political-sight-spectacle-of-republican-heads.html | PHILADELPHIA SEES ODD POLITICAL SIGHT; Spectacle of Republican Heads Aiding Democrat for Governor Amazes the Populace. HEMPHILL ON TWO TICKETS Gifford Pinchot's Chances Long on Certain Contingencies Subject to Change. Preached Party Regularity. In Doubt About Pinchot. | True | By Lawrence Davies. Editorial Correspondence, the New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/rail-banking-fees-in-high-court-test-government-and-icc-seek.html | RAIL BANKING FEES IN HIGH COURT TEST; Government and I.C.C. Seek Control of Uncapitalized Funds in Receiverships. MILWAUKEE LINE PROTESTS Road Seeks to Annul Order Involving $3,500,000 in Reorganization of Property. $3,500,000 Raised for Plan. Issue Before Supreme Court. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/buyers-to-hold-boys-wear-show.html | Buyers to Hold Boys' Wear Show. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/egyptian-ministry-assailed-by-nahas-wafd-president-calls-on-people.html | EGYPTIAN MINISTRY ASSAILED BY NAHAS; Wafd President Calls on People to Fight in Defense of the Constitution. PREMIER NOT PERTURBED Has About Completed New Electoral Law and Hopes to Restore the Country's Prosperity. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/outstanding-talks-on-the-air-this-week.html | Outstanding Talks On the Air This Week | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/civilizations-fate-seen-in-hands-of-few-if-machine-tool-making.html | CIVILIZATIONS FATE SEEN IN HANDS OF FEW; If Machine Tool Making Stopped Primitive Conditions Would Soon Return, E.F. Du Brul Says. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/ohio-state-bows-to-michigan-130-before-68000-northwestern-routs.html | -- Ohio State Bows to Michigan 13-0, Before 68,000; Northwestern Routs Illinois; MICHIGAN SUBDUES OHIO STATE, 13-0 Triumphs, in Western Conference Battle at Columbus Before Crowd of 68,000.NEWMAN FIRST TO SCORE Goes Over After Long Gain on Pass to Simrall--Hudson AlsoCrosses Goal Line. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/gives-girl-odd-present-richmond-youth-bestowed-a-fire-extinguisher.html | GIVES GIRL ODD PRESENT.; Richmond Youth Bestowed a Fire Extinguisher Stolen From Church. | True | Special Correspondence, THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/ball-set-rolling-for-dominion-trade-premier-bennetts-policy-of.html | BALL SET ROLLING FOR DOMINION TRADE; Premier Bennett's Policy of Canada First Is Widely Promulgated. $20,000,000 for Unemployment. | True | By V.m. Kipp. Editorial Correspondence, The New York Times | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/aids-white-collar-idle-fg-logan-chicagoan-pledges-3000-for-fund-for.html | AIDS "WHITE COLLAR" IDLE.; F.G. Logan, Chicagoan, Pledges $3,000 for Fund for Them. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/22-cornell-freshmen-win-scholarships-lefevre-awards-of-400-a-year.html | 22 CORNELL FRESHMEN WIN SCHOLARSHIPS; Lefevre Awards of $400 a Year Made for First Time--18 Carry $200, Two $250. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/illinois-crushed-by-northwestern-32to0-defeat-is-most-severe-by.html | ILLINOIS CRUSHED BY NORTHWESTERN; 32-to-0 Defeat Is Most Severe Setback in Many Years. for Zuppkemen. LOSERS' AIR GAME FAILS Baker, Rentner and Hanley, Brother of Coach, Star Behind Great Wildcat Line. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/fete-at-college-of-new-rochelle.html | Fete at College of New Rochelle. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/sports-of-the-times-short-shots-along-the-cambridge-battlefront-the.html | Sports of the Times.; Short Shots Along the Cambridge Battlefront. The Front Lines. Program Changed Without Notice. | True | By John Kieran. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/massapequa-selling-activity.html | Massapequa Selling Activity. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/opposition-by-east-side-property-owners-against-river-highway.html | Opposition by East Side Property Owners Against River Highway Assessment Plan | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/carl-milles-soon-to-return.html | CARL MILLES SOON TO RETURN | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/texas-christian-wins-defeats-texas-aggies-3-to-0-in-hard-contest.html | TEXAS CHRISTIAN WINS; Defeats Texas Aggies, 3 to 0, in Hard Contest. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/sees-steady-gain-in-realty-values-pw-kniskern-says-population.html | SEES STEADY GAIN IN REALTY VALUES; P.W. Kniskern Says Population Shifts Aid Property in Large Cities. NEW YORK'S INCREASE CITED City Pays More Than 67 Per Cent of Mortgage Taxes Collected in the State. Most Mortgage Taxes Paid Here. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/rise-in-car-loadings-cheering-to-trade-electric-output-also-higher.html | RISE IN CAR LOADINGS CHEERING TO TRADE; Electric Output Also Higher, Though Steel and Auto Business Recede. PRICE LEVELS OFF AGAIN Values in Stock Market End Week at Lowest Average Since First of Year. BIG PLANS FOR MORE WORK Hoover Committee, Bankers Here, New York City and Other Sections to Aid Jobless. Exports Higher in September. Measures to Relieve Unemployment. RETAILING SLACKENS HERE; Warm Weather Is Blamed--Securities Decline Heavily. RISEEN CARLOADINGS CHEERING TO TRADE QUIET IN NEW ENGLAND. Building Is the Only Activity Showing Gains. RETAIL TRADE PICKING UP. Colder Weather's Influence Shown in Philadelphia--Farms Need Rain. NORTHWEST TRADE LOWER. But Power Consumption and Building Rose in September. SMALL STOCKS IN ST. LOUIS. Retail Dealers Show No Tendency Toward Renewal. BUILDING PERMITS DROP. Unseasonal Weather Affects Retail Trade in Richmond District. CHICAGO ACTIVITY DROPS. In Meat Packing Industry Only Employment Rises. KANSAS CITY REDUCES IDLE. New Buildings Provide Work--District Business Increases. EMPLOYMENT GAINS IN OHIO. COA | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/political-forecasts.html | POLITICAL FORECASTS. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/fordham-cubs-triumph-open-season-with-25-to-7-victory-over-lafayette.html | FORDHAM CUBS TRIUMPH; Open Season With 25-to-7 Victory Over Lafayette Freshmen. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/princeton-seminary-maps-campus-plans-expansion-program-aims-at.html | PRINCETON SEMINARY MAPS CAMPUS PLANS; Expansion Program Aims at Creation of Most Beautiful Colonial Group in Country. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/new-traffic-rule-fixes-loading-zone-mulrooney-bars-parking-on-one.html | NEW TRAFFIC RULE FIXES 'LOADING ZONE'; Mulrooney Bars Parking on One Side of 35th St. Blocks to Free the Other for Trucks. PLAN IN EFFECT TOMORROW If Successful, It Will Be Extended to Other Areas Where Merchandise Is Handled. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/the-last-of-the-three-rs-still-takes-a-heavy-toll.html | The Last of the Three "Rs" Still Takes a Heavy Toll | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/charioteer-first-in-hunt-at-media-defeats-gaston-in-fast-finish.html | CHARIOTEER FIRST IN HUNT AT MEDIA; Defeats Gaston in Fast Finish Over Brush to Annex Evans Rock Plate. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/wed-in-deep-cavern-couples-turn-cave-in-carlsbad-national-parks-to.html | WED IN DEEP CAVERN.; Couples Turn Cave in Carlsbad National Parks to Greena Green. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/seek-slayers-of-youth-police-identify-body-found-in-tenement-by.html | SEEK SLAYERS OF YOUTH; Police Identify Body Found in Tenement by Fingerprints. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/autumn-ball-comes-saturday.html | AUTUMN BALL COMES SATURDAY | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/speedy-plane-for-airline-new-boeing-monorail-makes-158-miles-an.html | SPEEDY PLANE FOR AIRLINE; New Boeing Monorail Makes 158 Miles an Hour in Tests | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/the-seas-tang-in-our-home-decoration-ship-models-lanterns-and-other.html | THE SEA'S TANG IN OUR HOME DECORATION; Ship Models, Lanterns and Other Gear Of Old Days Lend Romantic Touch --Quaint Wall Paper Designs SCENIC EFFECTS ON THE WALL. | True | By Walter Rendell Storey.photograph Courtesy of R.h. Macy & Co.photograph Courtesy of Harriet C. Bryant. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/weyler-shows-no-improvement.html | Weyler Shows No Improvement. | True | Special Cable to THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/new-electric-wire-built-of-aluminum-international-paper-and-power.html | NEW ELECTRIC WIRE BUILT OF ALUMINUM; International Paper and Power Completes High-Tension Link in Massachusetts. WASTE OF ENERGY REDUCED Similar Units in Canada, but This Is First Important One in This Country. Aluminum Wound Over Steel. 800 Employed at One Time. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/breslau-professor-to-teach-here.html | Breslau Professor to Teach Here. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/reading-as-an-art.html | READING AS AN ART. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/a-drive-to-teach-nations-illiterate-governments-intensive-plan-has.html | A DRIVE TO TEACH NATION'S ILLITERATE; Government's Intensive Plan Has Now Been Approved by the President. CAMPAIGN SOON TO BEGIN Manual of Instruction Arranged by a Representative Group Headed Dr. William S. Gray. Two Groups Involved. China's Difficult Language: Leaders in the Work. Finding the Illiterate. | True | By L.c. Speers. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/new-jersey-square-clubs-meet.html | New Jersey Square Clubs Meet. |  | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/ccny-to-honor-downer-memorial-services-will-be-held-in-great-hall.html | C.C.N.Y. TO HONOR DOWNER; Memorial Services Will Be Held In Great Hall on Tuesday. | True |  | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/an-art-critic-among-the-niles-ruins-julius-maier-graefe-thinks-that.html | An Art Critic Among The Nile's Ruins; Julius Maier-Graefe Thinks That the Artists Of Egypt Have Been Too Long Obscured | True | By Louise Maunsell Fieldfrom By Burckhardt & Rieke. (EGYPT. B. WESTERMANN CO.) | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/red-cross-to-widen-highways-first-aid-will-extend-care-for-injured.html | RED CROSS TO WIDEN HIGHWAYS FIRST AID; Will Extend Care for Injured Motorists to All Chief Arteries. TO ENLIST VOLUNTEERS Deaths of 31,000 and Injuries to 1,000,000 Last Year Are Emphasized. OTHER SERVICES COMBINED All Public Health Work Is Now Brought Together Under One Head. Public Health Work Combined. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/women-held-for-spying-arrested-in-bucharest-roundup-spies-used.html | WOMEN HELD FOR SPYING.; Arrested in Bucharest Round-Up—Spies Used Three Centres. | True | Wireless to THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/new-king-christian-stamps-arouse-indignation-of-danes.html | New King Christian Stamps Arouse Indignation of Danes | True | Special Cable to THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/harvard-freshmen-in-scoreless-tie-threaten-goal-in-firstperiod.html | HARVARD FRESHMEN IN SCORELESS TIE; Threaten Goal in First-Period Drive, but Fail to Tally. ANDOVER BEATS EXETER Andover Exeter. PRINCETON PREP TRIUMPHS Turns Back Brown Prep Eleven by 26-0—Taft School Beats Loomis, 21-0. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/corporation-reports.html | CORPORATION REPORTS. | True |  | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/maryland-triumphs-2113-defeats-st-johns-of-annapolis-before-3000.html | MARYLAND TRIUMPHS, 21-13; Defeats St. John's of Annapolis Before 3,000. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/catholic-u-loses-to-loyola-20-to-6-baltimore-team-has-margin-in.html | CATHOLIC U. LOSES TO LOYOLA, 20 TO 6; Baltimore Team Has Margin in Game Played at Night Before 3,500 Fans. VICTORS COUNT ON FUMBLES Pave Way for Two Touchdowns and Third Comes on Short Kick by Donaher. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/some-new-films.html | SOME NEW FILMS | True |  | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/southern-california-beats-utah-aggies-powerful-trojan-football-team.html | SOUTHERN CALIFORNIA BEATS UTAH AGGIES; Powerful Trojan Football Team Overwhelms Opponents by Score of 65 to 0. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/princeton-to-print-textbooks-in-arabic-university-first-in-america.html | PRINCETON TO PRINT TEXTBOOKS IN ARABIC; University First in America to Be Equipped to Turn Out Such Work on Its Own Press. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/miss-helen-rumsey-engaged-to-marry-betrothal-to-james-m-cox-jr-son.html | MISS HELEN RUMSEY ENGAGED TO MARRY; Betrothal to James M. Cox Jr., Son of Democratic Presidential Candidate in 1920. FIANCE IS YALE GRADUATE His Fiancee Is the Daughter of Lee M. Rumsey of St. Louis and Miami Beach, Fla. | True |  | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/widen-telegraph-service-western-union-and-texas-company-arrange-for.html | WIDEN TELEGRAPH SERVICE.; Western Union and Texas Company Arrange for Gas Station Filing. | True |  | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/pictures-for-week-ending-oct-25.html | Pictures for Week Ending Oct. 25 | True |  | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/editors-car-and-25000-papers-jersey-weekly-edition-stolen.html | Editor's Car and 25,000 Papers, Jersey Weekly Edition, Stolen | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/will-keep-the-forests-closed.html | Will Keep the Forests Closed. | True |  | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/spending-2000000-on-yonkers-sewers-work-involves-two-sections-of.html | SPENDING $2,000,000 ON YONKERS SEWERS; Work Involves Two Sections of Saw Mill Valley Trunk System. | True |  | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/65yard-pass-helps-st-johns-triumph-long-forward-stephens-to.html | 65-YARD PASS HELPS ST. JOHN'S TRIUMPH; Long Forward, Stephens to Sheppard, Leads to Touchdown Against Drexel Eleven. ST. JOHN'S VICTOR, 6-0 Pace Crashes Through the Line and Scores in Dexter Park Game --3,000 Attend. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/the-new-gloves-doeskin-is-fashionable-for-daytime-wear-gloves-more.html | THE NEW GLOVES; Doeskin Is Fashionable for Daytime Wear Gloves More Important For Formal Wear | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/stony-brook-wins-as-myers-is-star-runs-back-opening-kickoff-and.html | STONY BROOK WINS AS MYERS IS STAR; Runs Back Opening Kick-Off and Scores 3 Touchdowns-- St. Paul's Loses, 21- 0. FREEPORT BEATS CLINTON Young Intercepts Pass and Dashes Thirty Yards to Tally as Team Triumphs, 7 to 0. | True | Special to The New York Times.Times Wide World Photo. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/shows-that-continue.html | SHOWS THAT CONTINUE | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/lawsuit-follows-west-side-deal-syndicate-alleges-frederick-brown.html | LAWSUIT FOLLOWS WEST SIDE DEAL; Syndicate Alleges Frederick Brown Agreed to Take Back Property. CENTRAL PARK WEST PLOT Repurchase Pact Is Claimed and Stock Market Decline Added to Difficulties. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/charge-accounts-gain-increase-of-15-per-cent-over-year.html | CHARGE ACCOUNTS GAIN.; Increase of 15 Per Cent Over Year Ago--Collections Slow. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/what-the-theatre-has-to-offer.html | What the Theatre Has To Offer | True | By J. Brooks Atkins0n. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/lafayette-eleven-in-scoreless-tie-battles-with-penn-state-to-no.html | LAFAYETTE ELEVEN IN SCORELESS TIE; Battles With Penn State to No Count in Game at Easton Before Crowd of 10,000. FIELD-GOAL TRIES FAIL Cook, Maroon Tackle, Misses on Three Attempts--Lions Check Rival 50-Yard Advance. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/branch-stores-best-for-specialty-types-survey-by-retail-group-finds.html | BRANCH STORES BEST FOR SPECIALTY TYPES; Survey by Retail Group Finds Them Unsuited to Large Establishments. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/woman-prisoner-must-die-six-other-hungarians-get-jail-terms-as-last.html | WOMAN PRISONER MUST DIE; Six Other Hungarians Get Jail Terms as Last of 36 Are Tried. | True | Special Cable to THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/buy-now-campaign-to-start-in-philadelphia-tomorrow.html | 'Buy Now' Campaign to Start In Philadelphia Tomorrow | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/kupchik-sweeps-chess-finals.html | Kupchik Sweeps Chess Finals. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/yale-beats-brown-210-booth-shining-diminutive-star-scores-touch.html | YALE BEATS BROWN, 21-0, BOOTH SHINING; Diminutive Star Scores Touch down, Helps in Tallying Another, Kicks Field Goal.40,000 HAIL ELI HEROWith Albie Out, Bruins Advanceto Blue 4-Yard Line, Only toBe Turned Back. Team Falters With Booth Out. YALE VICTOR, 21-0, AS BOOTH SHINES Runs Back Kick 38 Yards. Rotan Intercepts to Score Launches 68-Yard March. | True | By Allison Danzig. Special To the New York Times.times Wide World Photo. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/virginia-shocked-at-strike-bombing-danville-textile-walkout-had.html | VIRGINIA SHOCKED AT STRIKE BOMBING; Danville Textile Walkout Had Been Notable for Quiet Until Thursday. Union Claims 90 Per Cent. Communism Minor Factor. | True | By Virginius Dabney, Editorial Correspondence, The New York Times | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/humbert-wolfes-satirical-essay-on-man-the-british-poet-pillories.html | Humbert Wolfe's Satirical Essay on Man; The British Poet Pillories Mankind in a Sometimes Butterly Ironic Dramatic Poem Humbert Wolfe | True | By Percy Hutchison | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/finnish-governor-gets-death-threat-general-jalander-critic-of.html | FINNISH GOVERNOR GETS DEATH THREAT; General Jalander, Critic of Fascist Violence, Warned by Secret Society to Resign.JUDGE HELD IN ABDUCTIONAccused in Stahlberg Kidnapping--Fascist Chiefs Ask Those Guilty ofUnlawful Acts to Surrender. | True | Special Cable to THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/expect-150000-jews-to-enter-palestine-thirty-thousand-families-may.html | EXPECT 150,000 JEWS TO ENTER PALESTINE; Thirty Thousand Families May Be Admitted Gradually for Colonization. SIMPSON REPORT FORECAST Strong Criticism of Existing Economic Conditions There AlsoIs Looked For. | True | Special Cable to THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/mayor-to-consider-riccts-case-again-violin-prodigys-right-to-give.html | MAYOR TO CONSIDER RICCI'S CASE AGAIN; Violin Prodigy's Right to Give Recital Here to Be Argued Tuesday at City Hall. HIS TEACHER DENIES PROFIT Miss Luckey Says Her Guardianship Prevents Her From Receiving50% of Receipts, as Alleged. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/milton-mcrae-buried-newspaper-publishers-bearers-at-funeral-of.html | MILTON McRAE BURIED.; Newspaper Publishers Bearers at Funeral of Noted Associate. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/footnotes-on-a-weeks-headliners-on-the-hindenburg-line.html | FOOTNOTES ON A WEEK'S HEADLINERS; ON THE HINDENBURG LINE | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/mother-begs-from-police-they-give-1180-to-family-of-5-that-lived.html | MOTHER BEGS FROM POLICE; They Give $11.80 to Family of 5 That Lived Two Days on Loaf of Bread. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/greenburgh-ny-tax-values-rise.html | Greenburgh, N.Y., Tax Values Rise. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/political-science.html | POLITICAL SCIENCE. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/railroad-building-bronx-warehouse-leased-on-completion-by-new-haven.html | RAILROAD BUILDING BRONX WAREHOUSE; Leased on Completion by New Haven Road to Grocery Chain for Ten Years. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/union-women-at-vassar-three-labor-leaders-here-are-college-league.html | UNION WOMEN AT VASSAR; Three Labor Leaders Here Are College League Guests. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/new-mystery-stories.html | New Mystery Stories | True | By Bruce Rae | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/distillery-seized-near-mount-kisco-federal-agents-arrest-six-and.html | DISTILLERY SEIZED NEAR MOUNT KISCO; Federal Agents Arrest Six and Get 15,000 Gallons of Alcohol at $50,000 Plant. TWO RAIDS MADE IN BRONX Colquhoun, Head of Yonkers Public Works, Called in Inquiry on Beer Pipe Line Found in Sewer. Two Stills Are Seized. Colquhoun Called as Witness. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/wolves-kill-spanish-cattle.html | Wolves Kill Spanish Cattle. | True | Special Correspondence, THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/argentina-starts-economic-reforms-finance-ministers-outline-of.html | ARGENTINA STARTS ECONOMIC REFORMS; Finance Minister's Outline of Changes to Be Made Is Sent to Bank Here. PREPARES BUDGET FOR 1931 Stabilization of the Peso and Creation of Central Bank Among the Objects. New Budget Being Drafted. Plans for Reform. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/fifty-players-respond-to-call-for-basketball-of-c-c-n-y.html | Fifty Players Respond to Call For Basketball of C. C. N. Y. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/is-thrift-a-virtue.html | IS THRIFT A VIRTUE? | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/proposes-reduction-of-highcost-farms-horace-bowker-suggests-action.html | PROPOSES REDUCTION OF HIGH-COST FARMS; Horace Bowker Suggests Action by Federal and State Governments. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/new-rochelle-dwelling-sold.html | New Rochelle Dwelling Sold. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/bars-canadian-labor-in-lumber-industry-department-of-labor-stops.html | BARS CANADIAN LABOR IN LUMBER INDUSTRY; Department of Labor Stops the Importation to Aid Our Unemployed. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/current-magazines.html | Current Magazines | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/recital-dates-schola-cantorum-and-town-hall-club-lay-plans.html | RECITAL DATES; Schola Cantorum and Town Hall Club Lay Plans | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/old-village-is-unearthed-dr-fritz-haber.html | OLD VILLAGE IS UNEARTHED; DR. FRITZ HABER | True | Times Wide World Photo. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/3x-suspect-sues-police-judge-adel-of-queens-also-named-in-blattmans.html | '3X' SUSPECT SUES POLICE; Judge Adel of Queens Also Named in Blattman's $100,000 Action. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/that-entertaining-family-the-sangers.html | That Entertaining Family, the Sangers | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/city-college-enrolls-30000-in-its-courses-growth-nearly-offsets.html | CITY COLLEGE ENROLLS 30,000 IN ITS COURSES; Growth Nearly Offsets Loss of 5,631 in Severance of Brooklyn Centre. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/union-cub-harriers-win-1540.html | Union Cub Harriers Win, 15-40. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/mary-flood-weds-theodore-stebbins-ceremony-in-chapel-of-st.html | MARY FLOOD WEDS THEODORE STEBBINS; Ceremony in Chapel of St. Bartholomew's Church Performed by Dr. Norwood.BROTHER ESCORTS BRIDE Miss Mary Donohue of San Francisco the Maid of Honor--Reception at the Colony Club. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/some-odd-factors-in-mortgage-case-ruling-of-appellate-division.html | SOME ODD FACTORS IN MORTGAGE CASE; Ruling of Appellate Division Regarding Liability IsAnalyzed.JUDGMEMT FOR DEFICIENCYCourt Holds Subsequent Buyer's Default Throws the Burden on Original Owner. Deficiency Liability. Court Decision Analyzed. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/latest-leases-recorded.html | LATEST LEASES RECORDED. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/wells-sees-a-war-within-next-decade-british-novelist-says-explosion.html | WELLS SEES A WAR WITHIN NEXT DECADE; British Novelist Says Explosion in Near East or Nearer May Come in 1931 or 1932. REFUSE TO FIGHT, HE URGES Tells Peace Societies They Will Be Ineffectual Unless Members Deny Aid to the Governments. | True | Special Cable to THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/coach-high-in-stands-directs-marquette-eleven-by-telephone.html | Coach, High in Stands, Directs Marquette Eleven by Telephone | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/financial-markets-stocks-decline-irregularly-with-recovery.html | FINANCIAL MARKETS; Stocks Decline Irregularly, With Recovery Later--Wheat, Corn and Cotton Higher. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/says-europe-fears-war-dr-poling-tells-evangelical-conference-of.html | SAYS EUROPE FEARS WAR.; Dr. Poling Tells Evangelical Conference of Observations Abroad. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/2-noisy-autoists-jailed-police-serve-788-summonses-during-fifteen.html | 2 NOISY AUTOISTS JAILED; Police Serve 788 Summonses During Fifteen Days of Drive. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/fiftyone-cities-plan-to-use-radio-to-apprehend-criminals.html | FIFTY-ONE CITIES PLAN TO USE RADIO TO APPREHEND CRIMINALS | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/zieglers-spinach-wins-31765-race-captures-renewal-of-latonia.html | ZIEGLER'S SPINACH WINS $31,765 RACE; Captures Renewal of Latonia Championship Stakes as 25-Day Meeting Opens. BEATS YARN BY 2 LENGTHS Star Lassie Is Third, While Aloblades, Only Other Starter, Finishes Far Back. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/jewish-aid-drive-begins-dinner-tonight-will-open-campaign-for.html | JEWISH AID DRIVE BEGINS; Dinner Tonight Will Open Campaign for Philanthropic Societies. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/the-scene-of-a-royal-wedding-in-the-assisi-cathedral-where-princess.html | THE SCENE OF A ROYAL WEDDING; In the Assisi Cathedral, Where Princess Giovanna Will Be Married, Lie the Bones of St. Francis | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/west-hampton-town-hall-village-offices-in-section-of-new-business.html | WEST HAMPTON TOWN HALL.; Village Offices in Section of New Business Building. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/minnesota-wins-from-indiana-60-opens-big-ten-season-with-victory.html | MINNESOTA WINS FROM INDIANA, 6-0; Opens Big Ten Season With Victory, but Shows Lack of Offensive Drive. RIEBETH GETS TOUCHDOWN Gophers Are Strong on Defensive, Hoosiers Never Getting Within the 20-Yard Line. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/in-the-classroom-and-on-the-campus-anniversaries-of-two-colleges.html | IN THE CLASSROOM AND ON THE CAMPUS; Anniversaries of Two Colleges Recall Two Influences in American Education. Putting Away Childish Things. Guidebooks for Parents. | True | By Eunice Fuller Barnard. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/reports-on-goldsborough-divorce.html | Reports on Goldsborough Divorce. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/dukes-fast-eleven-springs-big-surprise-beats-navy-180-for-first.html | Duke's Fast Eleven Springs Big Surprise, Beats Navy, 18-0, for First Time in series | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/first-lecture-hall-opened-at-radcliffe-structure-is-the-beginning.html | FIRST LECTURE HALL OPENED AT RADCLIFFE; Structure Is the Beginning of a New Building Program at the College. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/king-albert-idolized-by-swiss-peasants-belgian-mountain-climbers.html | KING ALBERT IDOLIZED BY SWISS PEASANTS; Belgian Mountain Climber's Democratic and Genial Ways Win All Hearts. | True | Special Correspondence, THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/man-struck-by-car-dies-supervisor-mcarthy-of-white-plains-is-held.html | MAN, STRUCK BY CAR, DIES; Supervisor M'Carthy of White Plains Is Held as Driver. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/amherst-soccer-team-wins.html | Amherst Soccer Team Wins. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/insurance-costs-are-figured-at-25-under-prewar-prices.html | Insurance Costs Are Figured At 25% Under Pre-War Prices | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/seeks-to-eliminate-600-listed-as-voters-special-prosecutor-to-press.html | SEEKS TO ELIMINATE 600 LISTED AS VOTERS; Special Prosecutor to Press Action on Registration Frauds in Court Tomorrow. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/warns-children-of-autos-safety-campaign-poster-shows-peril-of.html | WARNS CHILDREN OF AUTOS; Safety Campaign Poster Shows Peril of Crossing Streets Hastily. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/sales-in-new-jersey-sternberger-estate-in-seabright-goes-to-john-w.html | SALES IN NEW JERSEY.; Sternberger Estate in Seabright Goes to John W. Brett. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/short-sales-double-in-market-in-year-estimated-total-of-5000000.html | SHORT SALES DOUBLE IN MARKET IN YEAR; Estimated Total of 5,000,000 Shares Is Only .38% of 1,300,000,000 Shares Listed.AMOUNT SETS A RECORD Operators on Selling Side of Trading Forced to Pay Big Interest to Borrow Stocks. Forced Liquidation Aids Shorts. SHORT LINES DOUBLE IN MARKET IN YEAR Lending Stocks at Premium. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/upstate-natural-gas-transfer.html | Up-State Natural Gas Transfer. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/12cylinder-cadillac-put-on-display-here-new-series-introduced-as.html | 12-CYLINDER CADILLAC PUT ON DISPLAY HERE; New Series Introduced as Companion to Company's V-16 and V-8 Groups | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/battle-of-the-bridge-game-partisans-of-auction-and-contract-are-now.html | BATTLE OF THE BRIDGE GAME; Partisans of Auction and Contract Are Now Having It Out Over the Card Tables FAST TOBOGGANING. | True | By George H. Copeland | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/questions-and-answers-what-is-the-matter-with-a-set-that-performs.html | QUESTIONS AND ANSWERS; What Is the Matter With a Set That Performs in the Daytime but Not at Night? | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/exhibition-golf-match-today.html | Exhibition Golf Match Today. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/fights-newark-park-deal-3d-ward-spokesman-to-ask-court-to-review.html | FIGHTS NEWARK PARK DEAL.; 3d Ward Spokesman to Ask Court to Review Action of Commission. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/bob-spent-1000000-yearly-on-his-office-expenses-at-120-broadway-are.html | BOB SPENT $1,000,000 YEARLY ON HIS OFFICE; Expenses at 120 Broadway Are Called Ridiculously High by State Investigator. PLEDGED ASSETS REVEALED Promoter Used Funds Put Up by Wealthy Men for Stock Deals, Washburn Believes. Data on Use of Mails Ready. BOB OFFICE COSTS PUT AT $1,000,000 New Concern Was Planned. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/governor-sees-end-of-prison-crowding-says-state-hospital-problem.html | GOVERNOR SEES END OF PRISON CROWDING; Says State Hospital Problem Also Will Be Solved by 1935 if Bonds Are Voted. CITES $100,000,000 PROGRAM Roosevelt Shows $50,000,000 Issue Will Complete Institutions for Years of Service. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/lumber-condition-present-demand-equals-production-rise-in-prices.html | LUMBER CONDITION.; Present Demand Equals Production --Rise in Prices Predicted. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/baumes-endorses-partys-wet-plank-but-his-first-statement-on-repeal.html | BAUMES ENDORSES PARTY'S WET PLANK; But His First Statement on Repeal Plan Also StressesDuty of Enforcement.ANSWERS WOMEN'S QUERYMrs. Sheppard Says He BecloudsIssue by Supporting Both LawObservance and Repeal. Wants Intelligent Enforcement. Calls Efforts Futile. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/juniata-triumphs-520-overwhelms-wagner-by-superior-offensive-at.html | JUNIATA TRIUMPHS, 52-0.; Overwhelms Wagner by Superior Offensive at Huntingdon. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/the-longer-view.html | THE LONGER VIEW. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/paulino-stops-griselle-french-boxers-seconds-toss-in-towel-in-the.html | PAULINO STOPS GRISELLE.; French Boxer's Seconds Toss in Towel in the Fifth. | True | Special Cable to THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/questions-economy-of-setback-designs-boston-architect-says-some.html | QUESTIONS ECONOMY OF SETBACK DESIGNS; Boston Architect Says Some Cities using That Style Do Not Need It. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/army-harvard-lineup.html | Army-Harvard Line-Up. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/nankig-will-educate-youth-of-inland-areas-plan-designed-to-break.html | NANKIG WILL EDUCATE YOUTH OF INLAND AREAS; Plan Designed to Break Barriers of Language and Teach Kuomintang Principles. | True | Special Correspondence, THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/a-great-old-fir-made-into-lumber-oregon-tree-said-to-have-been.html | A GREAT OLD FIR MADE INTO LUMBER; Oregon Tree, Said to Have Been Growing Since the Crusades, Is Sawed Up Ancient In Columbus's Day. | True | By Theodore M. Knappen. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/woman-declares-12-bottles-of-liquor-at-pier-dry-law-protest-she.html | Woman Declares 12 Bottles of Liquor at Pier; Dry Law Protest, She Says; Sees Them Broken | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/says-aid-to-farmers-saved-france-a-crisis-tardieu-says.html | SAYS AID TO FARMERS SAVED FRANCE A CRISIS; Tardieu Says Encouragement of Agriculture Has Enabled It to Sustain Other Industries. | True | Special Cable to THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/they-battle-in-the-bowl-routes-to-new-haven-for-next-saturdays-game.html | THEY BATTLE IN THE BOWL; Routes to New Haven for Next Saturday's Game Between Yale and West Point Outlined | True | By Leon A. Dickinson. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/unemployment-opens-a-new-alien-problem-americanization-societies.html | UNEMPLOYMENT OPENS A NEW ALIEN PROBLEM; Americanization Societies Find Citizenship Cost and Restriction of Jobs Work Hardships Opportunity for Our Aliens. Restriction of Activity. The Cost of Citizenship. | True | By Harold Fields, Executive Director, League For American Citizenship, Inc. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/police-department.html | Police Department. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/delegation-agrees-on-indias-demands-london-daily-herald-reports.html | DELEGATION AGREES ON INDIA'S DEMANDS; London Daily Herald Reports "Minimum Constitution" Has Been Drafted on Shipboard. AUTONOMY AT ONCE IS AIM Delegates Quoted as Saying From This Will Take Is Only Matter to Be Discussed at London. | True | Special Cable to THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/architecture-molds-a-new-world-fair-chicagos-exposition-to.html | ARCHITECTURE MOLDS A NEW WORLD FAIR; Chicago's Exposition To Represent The Spirit of the Modern Age ARCHITECTURE MOLDS A NEW WORLD'S FAIR OLD SWEDISH WARSHIP | True | By H.i. Brock | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/rosenbluth-faces-bench-job-inquiry-magistrate-now-ill-is-picked-by.html | ROSENBLUTH FACES BENCH JOB INQUIRY; Magistrate, Now Ill, Is Picked by Kresel to Appear at First Public Hearing. OTHER CASES UNDER WAY Calling of Judge Is a Routine Move, Seabury Aide Says—Bertini Action to Go On. Other Cases Under Way. Inquiry Delay Denied. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/excerpts-from-letters.html | EXCERPTS FROM LETTERS | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/name-for-new-hudson-bridge-is-sought-by-bergen-chamber.html | Name for New Hudson Bridge Is Sought by Bergen Chamber | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/senators-investigate-primary-in-tennessee-nye-and-wagner-take.html | SENATORS INVESTIGATE PRIMARY IN TENNESSEE; Nye and Wagner Take Testimony on Shelby County Democratic Poll—May Leave Tomorrow. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/merezhkovskys-vision-of-michael-angelo.html | Merezhkovsky's Vision of Michael Angelo | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/safe-streets-at-radburn-artistic-wooden-bridge-completed-over-busy.html | SAFE STREETS AT RADBURN.; Artistic Wooden Bridge Completed Over Busy Thoroughfare. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/exeter-soccer-team-victor.html | Exeter Soccer Team Victor. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/florida-conquers-chicago-19-to-0-bethea-scores-2-touchdowns-one.html | FLORIDA CONQUERS CHICAGO, 19 TO 0; Bethea Scores 2 Touchdowns, One After 70-Yard Run, in Game at Stagg Field. LOSERS RALLY NEAR CLOSE Reach 9-Yard line After Series of Passes From Paul Stagg to Wien as Contest Ends. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/antibritish-move-by-reds-is-curbed-police-balk-communist-plan-to.html | ANTI-BRITISH MOVE BY REDS IS CURBED; Police Balk Communist Plan to Stage Demonstration Before Consulate Here. MEETING HELD AT BATTERY There 25 of Lovestone Group Protest Death Sentences Passed onIndian Nationals by English. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/article-20-no-title.html | Article 20 -- No Title | True | Times Wide World Photo. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/byproducts-the-mantuan-bard.html | BY-PRODUCTS.; The Mantuan Bard. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/no-liquor-guard-request-france-denies-our-having-asked-to-place.html | NO LIQUOR GUARD REQUEST; France Denies Our Having Asked to Place Observers on French Islands | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/kemmerer-report-arouses-criticism-warns-colombia.html | KEMMERER REPORT AROUSES CRITICISM; WARNS COLOMBIA. | True | Special Correspondence, THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/150-rodeo-horses-arrive-competition-of-cowboys-and-cowgirls-starts.html | 150 RODEO HORSES ARRIVE.; Competition of Cowboys and Cowgirls Starts Thursday. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/white-plains-building-increases.html | White Plains Building Increases. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/new-bronx-hospital-2500000-building-will-be-opened-next-month.html | NEW BRONX HOSPITAL.; $2,500,000 Building Will Be Opened Next Month. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/cuban-sugar-piles-up-producers-already-have-pledged-1325211-tons-in.html | CUBAN SUGAR PILES UP.; Producers Already Have Pledged 1,325,211 Tons in Chadbourne Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/pugsley-gives-new-fund-a-third-panamerican-institute-will-be-in.html | PUGSLEY GIVES NEW FUND.; A Third Pan-American Institute Will Be In Illinois Next Year. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/bind-cashier-take-160-two-thugs-in-office-building-washroom-use.html | BIND CASHIER, TAKE $160.; Two Thugs In Office Building Washroom Use Tape on Victim. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/patriotic-order-to-visit-princeton.html | Patriotic Order to Visit Princeton. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/golf-course-planning.html | Golf Course Planning | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/yale-triumphs-in-soccer-conquers-brown-21-on-morriss-goal-in-extra.html | YALE TRIUMPHS IN SOCCER.; Conquers Brown, 2-1, on Morris's Goal in Extra Period. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/credit-group-to-hear-jones.html | Credit Group to Hear Jones. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/spring-leathers-sampled-restricted-orders-at-show-traced-to-late.html | SPRING LEATHERS SAMPLED.; Restricted Orders at Show Traced to Late Shoe Season. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/all-in-a-week.html | ALL IN A WEEK | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/sets-new-music-to-jewish-service-ernest-bloch-in-switzerland-is.html | SETS NEW MUSIC TO JEWISH SERVICE; Ernest Bloch, in Switzerland, Is Composing Liturgic Harmony for Use in Synagogues. TO BE READY IN A YEAR Commissioned Last Spring by G.F. Warburg While in San Francisco to Undertake the Task. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/textile-eleven-loses-to-george-washington-high-2013-madison-wins-76.html | Textile Eleven Loses to George Washington High, 20-13; Madison Wins, 7-6; WASHINGTON BEATS TEXTILE BY 20 TO 13 Smith leads in Attack as Team Scores Fourth Victory of Season. CURTIS TRIUMPHS, 13 TO 6 Conquers Stuyvesant Before 7,000 at Staten Island Field--Commerce Victor, 14-0. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/heading-for-broadway.html | HEADING FOR BROADWAY | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/two-stern-horses-win-in-chase-meet-waverly-star-takes-monmouth-gold.html | TWO STERN HORSES WIN IN CHASE MEET; Waverly Star Takes Monmouth Gold Cup, While Festoon Captures the Shrewsbury. B. BALDING SCORES TRIPLE Rides Parkaneska, Waverly Star and Chatsworth to Victory atMiddletown (N.J.) Event. Four at the Post. Wins Mile Race. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/held-after-chase-in-200-robbery.html | Held After Chase In $200 Robbery. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/great-neck-hills-has-a-burglar-hunt-fifty-policemen-guard-district.html | GREAT NECK HILLS HAS A BURGLAR HUNT; Fifty Policemen Guard District in Which Four Homes Have Been Invaded in Ten Days. SCARE AT J.W. BROWN'S Intruder Jumped From Window When Maid, Whom He Alarmed, Screamed. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/38-to-testify-at-salvatore-trial.html | 38 to Testify at Salvatore Trial. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/events-at-the-art-centre.html | EVENTS AT THE ART CENTRE | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/here-and-there-the-anxious-bench-in-tennessee-debts-of-the-sciences.html | HERE AND THERE; The Anxious Bench in Tennessee. Debts of the Sciences to Romance. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/plans-vassar-gymnasium-alumnae-association-gets-estimates-on-500000.html | PLANS VASSAR GYMNASIUM.; Alumnae Association Gets Estimates on $500,000 Project. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/plans-new-college-group-cd-pugsley-offers-to-finance-annual.html | PLANS NEW COLLEGE GROUP; C.D. Pugsley Offers to Finance Annual Conference on Institutes. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/15-messengers-dismissed-pittsburgh-postoffice-acts-in-embezzlement.html | 15 MESSENGERS DISMISSED.; Pittsburgh Postoffice Acts in Embezzlement Investigation. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/new-york-builds-for-the-career-woman-luxurious-structures-symbolize.html | NEW YORK BUILDS FOR THE CAREER WOMAN; Luxurious Structures Symbolize Social Changes Wrought By Her Advent | True | By Mildred Adams.photograph By John Davis.photograph By Anton Bruhl. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/turkish-city-turns-gaze-on-minorities-greeks-armenians-and-jews-aid.html | TURKISH CITY TURNS GAZE ON MINORITIES; Greeks, Armenians and Jews Aid Government's Opposition in Municipal Election. Elections Give Opportunity. Attitude Is Resented. | True | By J.w. Collins. Wireless To the New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/teacher-killed-2-hurt-their-car-skids-and-strikes-tree-at-new.html | TEACHER KILLED, 2 HURT.; Their Car Skids and Strikes Tree at New Bedford, Mass. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/pupils-grouping-assailed.html | PUPILS GROUPING ASSAILED | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/mr-and-mrs-rodney-score-at-wee-burn-capture-low-net-with-80-in.html | MR. AND MRS. RODNEY SCORE AT WEE BURN; Capture Low Net With 80 in Metropolitan Husband and Wife Tournament. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/parties-are-given-for-brideselect-ruth-belsterling-janet-m-mahoney.html | PARTIES ARE GIVEN FOR BRIDES-ELECT; Ruth Belsterling, Janet M. Mahoney and Janet A. RossAre Honored. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/alfred-defeats-susquehanna-70-staimer-dashes-51-yards-on-first-play.html | ALFRED DEFEATS SUSQUEHANNA, 7-0; Staimer Dashes 51 Yards on First Play of Game for the Only Touchdown. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/business-show-this-week-exhibits-of-office-equipment-and-methods-to.html | BUSINESS SHOW THIS WEEK.; Exhibits of Office Equipment and Methods to Open Tomorrow. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/auburn-overcome-by-georgia-tech-yellow-jackets-brace-in-third.html | AUBURN OVERCOME BY GEORGIA TECH; Yellow Jackets Brace in Third Period and Triumph on Extra Points, 14-12. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/retail-price-cuts-seen-as-trade-spur-consumer-fails-to-get-full.html | RETAIL PRICE CUTS SEEN AS TRADE SPUR; Consumer Fails to Get Full Share of Lower Wholesale Costs, It Is Said. JOBLESS PUT AT 4,500,000 Lower Wage Scales With Larger Purchasing Power Predicted by Standard Statistics Co. Retail Prices Slow to Decline. RETAIL PRICE CUTS SEEN AS TRADE SPUR Plan for Relief of Depression. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/expect-close-vote-in-massachusetts-observers-believe-governor-allen.html | EXPECT CLOSE VOTE IN MASSACHUSETTS; Observers Believe Governor Allen Will Be Re-elected by Small Margin. RHODE ISLAND FIGHT BRISK Both States Expected to Go Wet in Referendum--Plank for Religious Freedom. Hebert a Strong Figure. Would Bind Candidates. | True | By F. Lauriston Bullard. Editorial Correspondence, The New York Times | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/predicts-an-increase-in-conventions-at-sea-ship-manager-cites.html | PREDICTS AN INCREASE IN CONVENTIONS AT SEA; Ship Manager Cites Advantages of Holding Meetings or Tournaments on Cruises. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/cogair-captures-oakbrook-handicap-mrs-pollards-colt-shows-way-to-my.html | COG-AIR CAPTURES OAKBROOK HANDICAP; Mrs. Pollard's Colt Shows Way to My Dandy by Six Lengths at Hawthorne. CALOME IS HOME THIRD Winner Is Caught in Jam After Start, but Closes Fast in the Stretch--Pays $9.22. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/midcontinent-cut-in-crude-oil-hinted-leaders-in-petroleum-look-for.html | MID-CONTINENT CUT IN CRUDE OIL HINTED; Leaders in Petroleum Look for Oklahoma to Follow Action in Parts of Texas. PRORATION IDEAS DIFFER Substantial Reduction in Output of Wells Followed by Rise in Storage Stocks. First Important Cut Since April. Some Critics of Proration. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/lausanne-puts-in-application-to-hold-1944-olympic-games.html | Lausanne Puts in Application To Hold 1944 Olympic Games | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/girl-got-license-by-ruse-swore-she-was-between-21-and-22-and-was.html | GIRL GOT LICENSE BY RUSE.; Swore She Was "Between 21 and 22," and Was, Although Only 16. | True | Special Correspondence, THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/simpson-promises-to-end-vote-frauds-tells-camden-women-many-of-his.html | SIMPSON PROMISES TO END VOTE FRAUDS; Tells Camden Women Many of His Primary Ballots Were Counted for Morrow. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/bruening-is-victor-in-reichstag-voting-disorders-continue.html | BRUENING IS VICTOR IN REICHSTAG VOTING; DISORDERS CONTINUE; Confidence Ballot of 318 to 236 Brings Majority Far Above Expectations. HOUSE ADJOURNS TO DEC. 3 Fascists, Socialists and Reds in Tumult Till Midnight Over Many Issues. MORE RIOTS IN STREETS Parliament Restores Immunity to Woman Communist Member Arrested on Friday. Foes Jeer His Victory. Twelve No-Confidence Motions. Disorders Begin Early. BRUENING IS VICTOR IN REICHSTAG VOTING Bruening Defends Greener. War Guilt Interpellation. Adjourns Until Dec. 3. Street Fighting Resumed. | True | By Guido Enderis. Wireless To the New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/swarthmore-wins-at-soccer.html | Swarthmore Wins at Soccer. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/production-of-silver-decreased-for-july-worlds-output-less-than-in.html | PRODUCTION OF SILVER DECREASED FOR JULY; World's Output Less Than in June or the Year Before-- Stocks Reported. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/hunts-card-of-90-leads-in-trap-shoot-captures-high-scratch-cup-at.html | HUNT'S CARD OF 90 LEADS IN TRAP SHOOT; Captures High Scratch Cup at Bergen Beach Club-- Rowland Tops Handicap List. High Scratch Cup to Carter. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/northfield-fund-reaches-1550000-more-than-half-the-3000000-sought.html | NORTHFIELD FUND REACHES $1,550,000; More Than Half the $3,000,000 Sought by Schools Is Obtained by Gifts and Bequests. CHAPEL TO BE REMODELED Anonymous Donor Provides $80,000 for Purpose--50th Anniversary to Be Marked In June. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/observes-campus-night-new-jersey-college-for-women-entertains-its.html | OBSERVES "CAMPUS NIGHT."; New Jersey College for Women Entertains Its Alumnae. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/orchestral-notes.html | ORCHESTRAL NOTES. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/survey-associates-to-meet.html | Survey Associates to Meet. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/toronto-is-victor-its-college-rugby-defeats-university-of-western.html | TORONTO IS VICTOR ITS COLLEGE RUGBY; Defeats University of Western Ontario, 3 to 2, for Second Triumph in Senior Series. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/montclair-teachers-win-defeat-new-york-aggies-120-in-seasons-opener.html | MONTCLAIR TEACHERS WIN.; Defeat New York Aggies, 12-0, in Season's Opener. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/purdue-is-victor-beating-iowa-200-two-long-runs-figure-in.html | PURDUE IS VICTOR, BEATING IOWA, 20-0; Two Long Runs Figure in Boilermakers' Victory, ScoredBefore 25,000. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/mr-ford-prescribes-for-europe-chatting-in-the-shadow-of-a-medieval.html | MR. FORD PRESCRIBES FOR EUROPE; Chatting in the Shadow of a Medieval Cathedral, the Apostle of Mass Production Predicts That the Old World Will Change Its Habits and Find Its Salvation in New World Methods FORD PRESCRIBES FOR EUROPE | True | By Harold Callender | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/fun-in-various-forms-firm-of-past-week-range-from-slapstick-to.html | FUN IN VARIOUS FORMS; Firm of Past Week Range From Slapstick To Restrained Comedy--German Operetta A Merry Sextet. A Prison Comedy. The Visiting Team. Violent Fun. An Excellent German Film. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/governor-roosevelt-says-outlining-eight-campaign-issues-he-asserts.html | GOVERNOR ROOSEVELT SAYS; Outlining Eight Campaign Issues, He Asserts That Record of His Administration Speaks for Itself One-Issue Viewpoints. A Multiplicity of Issues. Responsibility for Depression. The Corruption Issue. Agriculture and Water Power, Utilities and Welfare. | True | By Franklin D. Roosevelt. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/newark-south-side-defeats-east-side-starts-league-schedule-by-14-to.html | NEWARK SOUTH SIDE DEFEATS EAST SIDE; Starts League Schedule by 14 to 0 Victory as Passes Result in Touchdowns. CENTRAL HIGH IN 0-0 TIE Halts Nutley Drive, Inches From Line, in Final Period--Newman Wins, 107-0. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/english-covered-courts-title-is-captured-by-jean-borotra.html | English Covered Courts Title Is Captured by Jean Borotra | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/horner-ordered-to-trial-in-bronx.html | Horner Ordered to Trial In Bronx. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/suspicious-marking-on-camera-mens-box-leads-to-arrest-during.html | "Suspicious" Marking on Camera Men's Box Leads to Arrest During Hindenburg Tour | True | Wireless to THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/wheat-prices-rise-overcoming-breaks-trade-puzzled-by-the-chicago.html | WHEAT PRICES RISE, OVERCOMING BREAKS; Trade Puzzled by the Chicago Market's Resistance to Outside Influences. CORN MAKES FEW CHANGES Rallies Quickly From Dips--Oats Finish at Previous Day's Quotations--Rye Irregular. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/they-say-governor-of-atlanta-federal-reserve-bank-in-a-speech-to.html | THEY SAY; Governor of Atlanta, Federal Reserve Bank, In a Speech to the Meeting of the Investment Bankers' Association at New Orleans. Professor of Philosophy, University of Wales, In a lecture before the British Social Hygiene Council. President, New York Stock Exchange, Speaking at the annual banquet of the Illinois Chamber of Commerce. Of Mayo Brothers Clinic at Rochester, Minn., Speaking at the American College of Surgeons Clinical Congress in Philadelphia. U.S. Senator From New York, Speaking before the Boston convention of the Federation of Labor. Ambassador to France, On receiving the degree of Doctor Honoris Causa at the University of Nancy. Republican Candidate for Senator, In a Speech at Newark Opening His Campaign. | True | By Dwight W. Morrow,By Eugene R. Black,By A.e. Heath,By Richard Whitney,By Lord Eustace Percy., M.pby Dr. Charles H. Mayo,By Robert F. Wagner,By Walter E. Edge. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/confer-on-air-mail-european-officials-consider-extension-of-night.html | CONFER ON AIR MAIL.; European Officials Consider Extension of Night Flying and Distribution | True | Special Cable to THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/good-rental-record-franklin-towers-hotel-shows-90-per-cent.html | GOOD RENTAL RECORD.; Franklin Towers Hotel Shows 90 Per Cent Occupancy. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/our-aid-to-brazil-stirs-british-fears-london-sees-stimsons-stand-on.html | OUR AID TO BRAZIL STIRS BRITISH FEARS; London Sees Stimson's Stand on Arms Shipment as Our Bid for More Trade. BARGAIN WITH US SENSED Belief Is That Washington Got Premise From Rio de Janeiro Before Lending Support. Suspect Bargain With Us. British Attitude Careful. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/a-theatre-prepares-for-its-first-fall-patrons.html | A THEATRE PREPARES FOR ITS FIRST FALL PATRONS | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/mayor-kills-lumberman-st-josepb-la-executive-shoots-man-he-says.html | MAYOR KILLS LUMBERMAN; St. Joseph (La.) Executive Shoots Man He Says Broke Up His Home. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/germans-disagree-on-economy-plans-berlin-metal-strike-opening-gun.html | GERMANS DISAGREE ON ECONOMY PLANS; Berlin Metal Strike Opening Gun in Nation-Wide Fight on Wage or Price Cuts. LONG STRUGGLE EXPECTED Employers and Workers Endorse Government Plan, but Neither Will Make First Sacrifice. Long Fight Likely. Industrialists Accept. Doesn't Sympathize. Likely to Settle Issue. | True | By Kendall Foss. Special Cable To the New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/pope-will-not-open-radio-will-not-dedicate-vatican-station-test.html | POPE WILL NOT OPEN RADIO; Will Not Dedicate Vatican Station-- Test Broadcast Early in November. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/mrs-miller-to-fly-back-recordbreaker-will-try-to-better-womens.html | MRS. MILLER TO FLY BACK.; Record-Breaker Will Try to Better Women's West-East Mark. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/plan-miniature-exchange-iowa-college-students-to-sell-shares-for-a.html | PLAN MINIATURE EXCHANGE.; Iowa College Students to Sell Shares for a Dime. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/estate-auction-sales-many-manhattan-and-bronx-parcels-in-joseph-p.html | ESTATE AUCTION SALES.; Many Manhattan and Bronx Parcels in Joseph P. Day Offerings. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/newly-recorded-music-an-abridged-carmenreleases-by-von-schillings.html | NEWLY RECORDED MUSIC; An Abridged "Carmen"--Releases by von Schillings, Mengelberg and Cohen | True | By Compton Pakenham. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/barringer-beaten-by-dickinson-high-touchdown-by-oreilly-aids-in.html | BARRINGER BEATEN BY DICKINSON HIGH; Touchdown by O'Reilly Aids in Deciding Game at Jersey City--Score, 8-0. COLUMBIA, HIGH IS WINNER Stages First-Period Drive to Turn Back East Orange Eleven by 6-0. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/motor-deaths-rise-66-33000-victims-for-year-are-figured-by.html | MOTOR DEATHS RISE 6.6%.; 33,000 Victims for Year Are Figured by Travelers Insurance. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/auto-fire-kills-three-pennsylvania-woman-and-two-men-die-in-florida.html | AUTO FIRE KILLS THREE.; Pennsylvania Woman and Two Men Die in Florida Accident. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/walker-guest-of-doctor-weekend-of-rest-advised-for-the-mayor-by.html | WALKER GUEST OF DOCTOR.; Week-End of Rest Advised for the Mayor by Schroeder. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/oneroom-country-schools-are-steadily-disappearing.html | One-Room Country Schools Are Steadily Disappearing | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/sports-today.html | Sports Today | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/california-beaten-by-olympic-club-50000-see-schlichting-make-both.html | CALIFORNIA BEATEN BY OLYMPIC CLUB; 50,000 See Schlichting Make Both Touchdowns for Victors on Coast. | True | Special To The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/secret-war-plane-flown-to-dayton-watercooled-curtis-hawk-is-ready.html | SECRET WAR PLANE FLOWN TO DAYTON; Water-Cooled Curtis Hawk Is Ready for Final Speed and Endurance Tests. RADICAL DESIGN DESCRIBED New Craft Expected to Put American Air Fighters on EqualBasis With Rest of World. New Fuselage Designed. SECRET WAR PLANE FLOWN TO DAYTON | True | Special To The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/silver-threads-song-traced-to-poets-rehash-on-order.html | 'Silver Threads' Song Traced To Poet's 'Re-Hash' on Order | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/katherine-bacon-heard-pianist-applauded-in-program-of-classics-at.html | KATHERINE BACON HEARD.; Pianist Applauded in Program of Classics at the Town Hall. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/accused-as-bluebeard-greek-is-charged-with-deaths-of-his-seven.html | ACCUSED AS "BLUEBEARD."; Greek Is Charged With Deaths of His Seven Wives. | True | Special Correspondence, THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/takes-785-licenses-from-auto-drivers-state-commissioner-punishes.html | TAKES 785 LICENSES FROM AUTO DRIVERS; State Commissioner Punishes Traffic Law Offenders Caught in Two Weeks. 425 LIVE IN THIS VICINITY In Brooklyn District 155 Are Suspended for Evading Prosecution --Many Intoxication Cases. | True | Special To The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/bertrand-russell-in-quest-of-the-key-to-happiness-his-prescription.html | Bertrand Russell in Quest Of the Key to Happiness; His Prescription, However, Seems Based on a Somewhat Stoic Negation of Ecstasy and Delight The Quest of Happiness | True | By Ross C. Feld | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/upstate-clubhouse-burns-fire-near-rochester-causes-a-loss-of-75000.html | UPSTATE CLUBHOUSE BURNS; Fire Near Rochester Causes a Loss of $75,000. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/dean-inge-puts-the-new-testament-morality-on-trial-in-his-latest.html | Dean Inge Puts the New Testament Morality on Trial; In His Latest Work He Endeavors to Adjust the Christian Ethic to the Problems of Modern Life | True | By P.w. Wilson | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/new-knoll-golf-club-dedicated.html | New Knoll Golf Club Dedicated. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/a-century-of-study-at-randolphmacon-methodist-college-chartered-in.html | A CENTURY OF STUDY AT RANDOLPH-MACON; Methodist College Chartered in 1830 Has Occupied Two Sites in Virginia. A LIBERAL SPIRIT FOSTERED Though Its Enrolment Is Small, the Institution Has Been a Nucleus for a Church School System. Early Church Schools. Methodist Beginnings. | True | By H.i. Brock. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/westchester-housing-deals.html | Westchester Housing Deals. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/the-week-in-america-as-to-possible-upsets-both-sides-in-doubt-but.html | THE WEEK IN AMERICA; AS TO POSSIBLE UPSETS; BOTH SIDES IN DOUBT But Democratic Counting of Pre-election Chickens Shows a Big Flock. NEW YORK THEY KEY POINT Bertini Statement Illed Blow to Republicans--Brazilian Turmoil Continues. The Great Stake Is Here. White House Ghost Writing. The News From Brazil. Some Improvement Noted. | True | By Arthur Krock. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/city-trading-takes-encouraging-turn-projects-for-apartment-and.html | CITY TRADING TAKES ENCOURAGING TURN; Projects for Apartment and Business Structures Also Hearten Realty Circles. OPERA SITE AGAIN TO FORE Washington Square and Sixth and Seventh Avenue Prospects Notable Topics of the Week. Washington Square Plans. Stetson Plot Improvement. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/boston-college-beaton-by-villanova-70-penn-statelafayette-in.html | Boston College Beaton by Villanova, 7-0; Penn State-Lafayette in Scoreless Tie; VILLANOVA DEFEATS BOSTON COLLEGE, 7-0 Employs Passing Attack to Win Game in Municipal Stadium at Philadelphia. GARDNER GETS TOUCHDOWN Scores From Four-Yard Mark After 25-Yard Forward by McLaughlin Paves the Way. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/spainss-home-products.html | SPAINSS HOME PRODUCTS. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/bond-stores-employees-insured.html | Bond Stores' Employes Insured. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/mat-finished-kid-good.html | Mat Finished Kid Good | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/broker-held-on-check-charge.html | Broker Held on Check Charge. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/austria-seeks-tourists-will-sell-winter-season-tickets-at-reduced.html | AUSTRIA SEEKS TOURISTS.; Will Sell Winter Season Tickets at Reduced Prices. | True | Special Correspondence, THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/why-the-latin-americans-fight-it-out-they-resort-to-civil-wars-to.html | WHY THE LATIN AMERICANS FIGHT IT OUT; They Resort to Civil Wars to Right Wrongs, While We, Who Are Much More Enduring, Turn to the Ballot WHY LATIN AMERICA REVOLTS | True | By Paul Vanorden Shawphotograph From Janet M. Cummings. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/opera-singers-arrive-maria-mueller-and-ivar-andresen-to-sing-at.html | OPERA SINGERS ARRIVE.; Maria Mueller and Ivar Andresen to Sing at Metropolitan. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/the-old-south-and-the-new-an-american-epoch-covers-the-period-from.html | THE OLD SOUTH AND THE NEW; "An American Epoch" Covers the Period From 1850 to the Present The South | True | By Arthur Krockfrom "Romantic America," A Book of Photographs By. E.o. Hoppe. (B. WESTERMANN CO.) | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/plague-passes-shanghai-mild-cholera-attacks-laid-to-vaccination.html | PLAGUE PASSES SHANGHAI; Mild Cholera Attacks Laid to Vaccination Campaign. | True | Special Correspondence, THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/surveys-womens-careers-club-study-shows-those-with-dependents-are.html | SURVEYS WOMEN'S CAREERS; Club Study Shows Those With Dependents Are More Efficient. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/victory-ball-aides-busy-large-committees-of-recent-debutantes.html | VICTORY BALL AIDES BUSY; Large Committees of Recent Debutantes Enlist for Legion's Armistice Event | True | Photo by Pach Brothers. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/business-depression-is-laid-to-fear-alone-advertising-federation.html | BUSINESS DEPRESSION IS LAID TO FEAR ALONE; Advertising Federation Head Tells Members the Spending Spirit Must Be Restored. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/wants-more-stock-of-subsidiaries.html | Wants More Stock of Subsidiaries. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/reports-hospital-delay-director-says-jersey-sanatorium-has-89-on.html | REPORTS HOSPITAL DELAY.; Director Says Jersey Sanatorium Has 89 on Waiting List. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/california-sends-fall-produce-here-arrival-of-vegetables-and-fruits.html | CALIFORNIA SENDS FALL PRODUCE HERE; Arrival of Vegetables and Fruits From West Reported by the State Market Bureau. STRINGBEANS PLENTIFUL Eggplants From Florida, Endive and Chestnuts Also Mark Approach of Winter. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/realty-financing.html | REALTY FINANCING. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/sail-for-italy-to-get-alleged-slayer.html | Sail for Italy to Get Alleged Slayer. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/new-jersey-weaves-a-vast-fabric-of-superhighways-to-meet-demands-of.html | NEW JERSEY WEAVES A VAST FABRIC OF SUPER-HIGHWAYS; To Meet Demands of Tunnel-and-Bridge-Fed Traffic, State Is Building New Lanes on Many Levels, Avoiding Cities and Grade Crossings A Traffic Viaduct. Bridging Two Rivers. A Motor Byway. A State Road System. Express and Local Tracks. A Wide Bridge Plaza. Building For the Future. Huge Circles of Traffic. | True | By L.h. Robbins.aero Service Corp. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/2-claim-air-records-from-pacific-here-miss-ingalls-and-robert-buck.html | 2 CLAIM AIR RECORDS FROM PACIFIC HERE; Miss Ingalls and Robert Buck Complete Interrupted Transcontinental Flights. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/recovers-radium-off-watch-dials.html | Recovers Radium Off Watch Dials. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/williams-triumphs-at-soccer.html | Williams Triumphs at Soccer. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/lures-for-travelers.html | LURES FOR TRAVELERS. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/ask-aid-to-locate-missing-schoolboy-student-from-brooklyn.html | ASK AID TO LOCATE MISSING SCHOOLBOY; Student From Brooklyn Disappears From Virginia Military Academy.PENNILESS, MAY HITCH-HIKEYouth Was Not Satisfied With Conditions at the School—Is 17Years Old, 6 Feet Tall. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/to-ask-philippine-freedom-general-aguinaldo-will-sail-from-manila.html | TO ASK PHILIPPINE FREEDOM; General Aguinaldo Will Sail From Manila for America Jan. 19. | True | Special Cable to THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/the-dance-la-argentina-underlying-causes-of-spanish-artists.html | THE DANCE: LA ARGENTINA; Underlying Causes of Spanish Artist's Continued Success--Current Programs A Continual Success. True to Classic Spirit | True | By John Martin. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/ohio-republicans-torn-by-revolt-depression-and-party-strife-combine.html | OHIO REPUBLICANS TORN BY REVOLT; Depression and Party Strife Combine to Switch Thousands of Voters to Democrats. McCULLOCH STORM CENTRE Senatorial Candidate's Vote for Judge Parker Has Drawn Labor and Negro Enmity. WET OPPONENT BENEFITS Election of Bulkley, Democrat, Loomis, and Dry Running Mate Is Likely to Be Governor. Appointment Unpopular. State Hit by Depression. Call Liquor Issue Confused. Straw Votes Favor Bulkley. | True | By Richard V. Oulahan. Special To the New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/play-ticket-agents-to-meet-on-revolt-brokers-act-tonight-on-move-to.html | PLAY TICKET AGENTS TO MEET ON REVOLT; Brokers Act Tonight on Move to Withdraw in a Body From the Theatre League. PRODUCERS READY TO FIGHT Group to Curb Speculators Plans "Strong" Measures to End Rift -- Grievances Up Tomorrow. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/the-pedigree-of-whoopee-the-silent-work-producers-as-partners.html | THE PEDIGREE OF "WHOOPEE"; The Silent Work. Producers as Partners. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/charles-h-tuttle-says-the-governors-opponent-promises-clean-and.html | CHARLES H. TUTTLE SAYS; The Governor's Opponent Promises Clean and Honest Government and Outlines Republican Policies Aid for the Small Salaried. State Prison Riots. Politics as an Issue. The Water-Power Inquiry. | True | By Charles H. Tuttle. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/on-interpretation-in-modern-and-romantic-artthe-classicism-of.html | ON INTERPRETATION; In Modern and Romantic Art--The Classicism of Landowska and Toscanini | True | By Olin Downes. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/local-activities.html | LOCAL ACTIVITIES | True | Mishkin, N.Y. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/threatens-austria-with-dictatorship-prince-starhemberg-backed-by.html | THREATENS AUSTRIA WITH DICTATORSHIP; Prince Starhemberg, Backed by Heinwehr, Demands Right Majority at Elections. PARTIES CHANCES WEIGHED Socialists, in Contrast With Bourgeois Combinations, Will EnterContest With Closed Ranks. Strong-Arm Methods Already Used. New Party Makes Little Headway. | True | By John MacCormac. Wireless To the New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/cotton-is-steady-in-10point-range-weakness-in-securities-and-other.html | COTTON IS STEADY IN 10-POINT RANGE; Weakness in Securities and Other Outside Influences Resisted by Market. ENDS 3 POINTS UP, 1 DOWN Wholesale Quarters Report Conditions Are Healthiest of theLast Two Years. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/wet-crusaders-demand-padlock-for-speakeasy-in-capital-alleged-to-be.html | Wet Crusaders Demand Padlock for Speakeasy In Capital Alleged to Be Federal Property | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/3-trees-honor-work-of-hunter-alumnae-additions-to-the-grove-are-for.html | 3 TREES HONOR WORK OF HUNTER ALUMNAE; Additions to the Grove Are for Mrs. J.W. Loeb, Mrs. M.H. Elliott and Mrs. L. Ralston. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/peekskill-school-plans-show-here.html | Peekskill School Plans Show Here. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/making-the-world-whitherconscious.html | Making the World Whither-Conscious | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/reports-continue-of-soviet-dumping-canadian-bureau-figures.html | REPORTS CONTINUE OF SOVIET DUMPING; Canadian Bureau Figures "Exportable Surplus" of Russian 48,000,000 Bushels. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/westchester-lays-art-centre-plans-mrs-meyer-chairman-outlines.html | WESTCHESTER LAYS ART CENTRE PLANS; Mrs. Meyer, Chairman, Outlines Program of Operas, Concerts, Recitals and Drama. "AIDA" TO OPEN SEASON Committee of Women Is Striving to Establish Source of the Finest Entertainment in Suburbs. "Aida" to Be Presented. Organ Concerts Held. Three Festivals Planned. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/old-italian-painting-by-botticelli-sold-ew-edwards-of-cincinnati.html | OLD ITALIAN PAINTING BY BOTTICELLI SOLD; E.W. Edwards of Cincinnati Adds Newly Discovered Tondo to His Collection of Primitives. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/air-conference-at-paris.html | AIR CONFERENCE AT PARIS | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/mt-st-marys-wins-330-holds-upper-hand-throughout-to-beat-university.html | MT. ST. MARY'S WINS, 33-0.; Holds Upper Hand Throughout to Beat University of Baltimore. | True | Special To The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/short-hills-homes-activity-reported-in-jersey-residential-section.html | SHORT HILLS HOMES.; Activity Reported in Jersey Residential Section. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/car-loadings-steel-and-automobile-declines-depress-weekly-business.html | Car Loadings, Steel and Automobile Declines Depress Weekly Business Index to New Low | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/navy-day-celebration.html | NAVY DAY CELEBRATION. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/new-branch-of-new-york-trust.html | New Branch of New York Trust. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/navy-harriers-score-open-their-season-by-defeating-duke-runners-16.html | NAVY HARRIERS SCORE.; Open Their Season by Defeating Duke Runners 16 to 39. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/higher-tax-rate-is-realty-burden-president-barrera-of-brooklyn.html | HIGHER TAX RATE IS REALTY BURDEN; President Barrera of Brooklyn Board Cites Steadily Rising Assessments. SEES BETTER HOME DEMAND With Easier Mortgage Money, Renewed Building Activity Is Speedily Looked For. Lighterage Hearings. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/results-in-major-sports-yesterday.html | Results in Major Sports Yesterday | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/to-launch-huge-air-liner-british-fortyseater-soon-to-go-into.html | TO LAUNCH HUGE AIR LINER.; British Forty-Seater Soon to Go Into Passenger Service. | True | Special Correspondence, THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/berlin-busy-rail-centre-passenger-trains-handled-there-total-471.html | BERLIN BUSY RAIL CENTRE.; Passenger Trains Handled There Total 471 Every Day. | True | Wireless to THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/swarthmore-in-front-triumphs-over-washington-college-eleven-by-336.html | SWARTHMORE IN FRONT.; Triumphs Over Washington College Eleven by 33-6 Count | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/oregon-defeats-washington-70-thirtyyard-pass-by-londahl-to.html | OREGON DEFEATS WASHINGTON, 7-0; Thirty-Yard Pass by Londahl to Kitzmiller Brings the Only Touchdown of Game. HUSKIES' ATTACK HALTED Aerial Tactics Ineffective Against Speed and Power of the Winning Eleven. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/outstanding-events-on-the-air-today.html | OUTSTANDING EVENTS ON THE AIR TODAY | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/scientists-can-now-see-growth-of-plant.html | SCIENTISTS CAN NOW SEE GROWTH OF PLANT | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/antique-mirrors-will-be-sold-here-two-chippendale-pieces-are-among.html | ANTIQUE MIRRORS WILL BE SOLD HERE; Two Chippendale Pieces Are Among Notable Offerings to Be Auctioned This Week. 1,126 ITEMS EXHIBITED Collection Includes Furniture, Oriental Rugs, Tapestries and Textiles From Estates. Rugs Show Unusual Patterns. Furniture and Tapestry Offered. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/here-and-there.html | HERE AND THERE | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/diamond-is-moved-to-welfare-island-wounded-gangster-clothed-is.html | DIAMOND IS MOVED TO WELFARE ISLAND; Wounded Gangster Clothed, Is Lowered on Stretcher by the Queensboro Bridge Elevator. POLICE ESCORT AMBULANCE Patient, Who Had Complained of Lack of Deference, Balks at First at Being Shifted. Wanted to Go to Bellevue. Objected to His Removal. Detectives Back from Catskills. To Question Diamond's Counsel. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/divorces-william-p-fay-former-mrs-rasmussen-gets-a-second-decree-in.html | DIVORCES WILLIAM P. FAY.; Former Mrs. Rasmussen Gets a Second Decree in Reno. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/finds-his-child-killed-father-joins-crowd-discovers-bus-victim-is.html | FINDS HIS CHILD KILLED.; Father Joins Crowd, Discovers Bus Victim Is His Daughter, Aged 3. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/woman-dies-from-stab-wounds.html | Woman Dies From Stab Wounds. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/to-consider-crossing-plan-state-commission-will-take-up-amenia.html | TO CONSIDER CROSSING PLAN; State Commission Will Take Up Amenia Project This Year. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/colgate-toppled-by-michigan-state-previously-unbeaten-team-bows-147.html | COLGATE TOPPLED BY MICHIGAN STATE; Previously Unbeaten Team Bows, 14-7, When Monnett Scores in Closing Minutes. HART TALLIES IN 3D PERIOD Registers Touchdown for Losers--Homecoming Crowd of 13,000 Witnesses Contest. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/indias-poet-who-waits-for-the-dawn-we-are-humble-and-suffer-says.html | INDIA'S POET WHO WAITS FOR THE DAWN; "We Are Humble and Suffer," Says Sir Rabindranath Tagore, "But the Morrow," He Adds, "Shall Be Ours" | True | By S.j. Woolf | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/suicides-in-country-rarer-than-in-city-insurance-figures-show-also.html | SUICIDES IN COUNTRY RARER THAN IN CITY; Insurance Figures Show Also That Rate of Suicide for Whites Is Higher Than for Negroes. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/broadcasters-seek-to-sell-time-and-commercialize-short-waves.html | BROADCASTERS SEEK TO SELL TIME AND COMMERCIALIZE SHORT WAVES | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/tennessee-loses-first-game-in-four-years-bowing-before-alabamas.html | Tennessee Loses First Game in Four Years, Bowing Before Alabama's Crimson Tide, 18-6 | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/mayor-aids-cancer-drive-makes-proclamation-endorsing-fund-campaign.html | MAYOR AIDS CANCER DRIVE.; Makes Proclamation Endorsing Fund Campaign to Open on Nov. 2. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/a-scientific-religion.html | A SCIENTIFIC RELIGION. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/governor-called-fit-as-fidddle-by-physician-accepts-500000.html | Governor Called 'Fit as Fiddle' by Physician; Accepts $500,000 Insurance Policy on His Life | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/morrow-receives-leaders-in-home-opens-front-porch-campaign-in.html | MORROW RECEIVES LEADERS IN HOME; Opens 'Front Porch Campaign' in Biting Wind, Greeting 4 County Delegations. EDGE MAY NOT BE ACTIVE No Plans Yet Made to Use Envoy in Campaign--Democratic Leader Sees Rival Losing Ground. Four More Receptions Planned. Sees Morrow Losing Ground. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/asks-34th-st-shuttle-in-place-of-a-loop-le-boutillier-advocates.html | ASKS 34TH ST. SHUTTLE IN PLACE OF A LOOP; Le Boutillier Advocates Crosstown Subway to Meet Longitudinal Lines. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/the-microphone-will-present-littau-in-final-broadcast-to-conduct.html | THE MICROPHONE WILL PRESENT; Littau in Final Broadcast to Conduct Brahm's Symphony-- Four Football Games Go on the Air Saturday Afternoon | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/tafaris-coronation-to-take-place-nov-2-representatives-of-world.html | TAFARI'S CORONATION TO TAKE PLACE NOV. 2; Representatives of World Powers on Way to See Ethiopian King of Kings Crowned. | True | Wireless to The NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/3-marks-lowered-in-dual-swim-meet-prospect-clips-record-for-100yard.html | 3 MARKS LOWERED IN DUAL SWIM MEET; Prospect Clips Record for 100-Yard Relay in Junior Manhattan-Bronx P.S.A.L. DivisionCOLON CUTS 25-YARD TIMEDrops Figures in 90-Pound Class to0:14.4-5--Prospect Beats Patrick Henry, 56-6 | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/along-the-highways-of-finance-wall-streets-newstyle-corner-in-which.html | ALONG THE HIGHWAYS OF FINANCE.; Wall Street's New-Style "Corner" in Which the Sellers Are "Squeezed"--Two Dozen $1,000,000,000 Companies. A "Squeeze" New to Wall Street. How It Came About. Handicapping the "Shorts." No "Corners." Some Aspects of Short Selling. Suggesting a Remedy. Regulating the "Pools." Billion-Dollar Companies. Unemployment in Wall Street. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/white-plains-permits-total-43179.html | White Plains Permits Total $43,179 | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/listeningin-diversity-in-programs-chicago-radio-centre-how-to-tune.html | LISTENING-IN; Diversity in Programs. Chicago's Radio Centre. How to Tune Correctly. | True | By Orrin E. Dunlap Jr. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/winter-necessitates-preparation-of-cars-motor-electrical-system.html | WINTER NECESSITATES PREPARATION OF CARS; Motor, Electrical System, Chassis and Body Need Special Attention-- Many Useful Accessories The Generator. Shock Absorbers. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/plans-of-coming-bridals-miss-robbs-marriage-to-mr-goebel-comes-on.html | PLANS OF COMING BRIDALS; Miss Robb's Marriage to Mr. Goebel Comes On Thursday--Other Arrangements | True | Photo by Michael Gallo. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/columbiaprinceton-harriers-stage-meet-here-on-friday.html | Columbia-Princeton Harriers Stage Meet Here on Friday | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/student-killed-3-injured-their-car-strikes-road-machine-near.html | STUDENT KILLED, 3 INJURED.; Their Car Strikes Road Machine Near Northfield, Vt. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/illinois-gop-vote-faces-heavy-loss-contenders-for-illinois.html | ILLINOIS G.O.P. VOTE FACES HEAVY LOSS; CONTENDERS FOR ILLINOIS SENATORSHIP. | True | By S.j. Duncan-Clark. Editorial Correspondence, the New York Times.harris & Ewing Photo. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/the-week-in-europe-politics-and-premiers-the-british-empires.html | THE WEEK IN EUROPE; POLITICS AND PREMIERS; THE BRITISH EMPIRE'S WIDE-FLUNG INTERESTS. | True | By Edwin L. James. Wireless To The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/booklet-on-new-lien-law.html | Booklet on New Lien Law. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/getty-sburg-beats-lehigh-attack-in-second-half-wins-annual-battle-14.html | GETTYSBURG BEATS LEHIGH.; Attack in Second Half Wins Annual Battle, 14 to 0. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/inspecting-island-roads.html | Inspecting Island Roads. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/news-of-exhibitions-a-briskly-moving-week-in-the-galleries-of-new.html | NEWS OF EXHIBITIONS; A Briskly Moving Week in the Galleries of New York--Group and One-Man Shows | True | By Ruth Green Harris. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/the-motor-car-industry-reports-representing-the-12cylinder-cadillac.html | THE MOTOR CAR INDUSTRY REPORTS.; REPRESENTING THE 12-CYLINDER CADILLAC LINE | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/will-save-london-squares-county-council-drafts-bill-to-insure-their.html | WILL SAVE LONDON SQUARES; County Council Drafts Bill to Insure Their Preservation. | True | Special Correspondence, THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/haverford-is-downed-loses-to-kenyon-60-as-victors-score-near-end-of.html | HAVERFORD IS DOWNED.; Loses to Kenyon, 6-0, as Victors Score Near End of Game. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/brooklyn-club-is-burned-25000-damage-caused-by-threealarm-fire-at.html | BROOKLYN CLUB IS BURNED.; $25,000 Damage Caused by ThreeAlarm Fire at Gravesend Bay. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/von-below-lauds-schacht-former-german-general-arrives-after-stormy.html | VON BELOW LAUDS SCHACHT; Former German General Arrives After Stormy Voyage. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/lectures-and-examinations-set-for-california-oarsmen.html | Lectures and Examinations Set for California Oarsmen | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/gandhis-doctor-speaks-here.html | Gandhi's Doctor Speaks Here. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/village-bread-line-grows-to-350-a-day-sisters-of-charity-fear-their.html | VILLAGE BREAD LINE GROWS TO 350 A DAY; Sisters of Charity Fear Their Resources Will Be Overtaxed --Many Passers-by Give Aid. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/new-and-special-editions.html | New and Special Editions | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/ukrainian-bishops-ask-galician-peace-they-will-urge-ruthenians-to.html | UKRAINIAN BISHOPS ASK GALICIAN PEACE; They Will Urge Ruthenians to Cease Secret Revolutionary Moves Against Warsaw. TERRORIST FORCES ROUTED Polish Police and Cavalry Crush Organization of Extremists, Ending Sabotage Campaign. | True | Wireless to THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/will-dispose-of-ticker-service.html | Will Dispose of Ticker Service. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/delaware-eleven-wins-triumphs-over-gailaudet-team-by-score-of-38-to.html | DELAWARE ELEVEN WINS; Triumphs Over Gailaudet Team by Score of 38 to 0. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/thebaud-wins-cup-by-second-victory-leads-at-end-by-nearly-eight.html | THEBAUD WINS CUP BY SECOND VICTORY; Leads at End by Nearly Eight Minutes After Trailing Bluenose for Half the Course.JOHNSON OUTWITS ANGUS American Gains by Knowledge of Home Waters in Manoeuvres on the Third Leg.GLOUCESTER IS GLEEFULLipton Cup Will Be PresentedTomorrow--Races Off HalifaxNext Month Are Likely. Bluenose Had Clear Lead. Thebaud "Hog-Rolls" Much. | True | By James Robbins. Special To the New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/exashier-held-in-bail-charged-with-making-false-reports-to-federal.html | EX-CASHIER HELD IN BAIL.; Charged With Making False Reports to Federal Reserve. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/ancient-cities-remodeled-highway-spelling.html | ANCIENT CITIES REMODELED; HIGHWAY SPELLING. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/vice-president-curtis-sees-kansas-defeat-kansas-aggies.html | Vice President Curtis Sees Kansas Defeat Kansas Aggies | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/survey-old-schools-for-modernization-officials-prepare-to-draw-up.html | SURVEY OLD SCHOOLS FOR MODERNIZATION; Officials Prepare to Draw Up Program of Reconstruction, Razing and Alteration. 110 IN THE CITY ARE LISTED Of These, All Are More Than 50 Years Old, One Is Ninety and 10 Are More Than 80. 46 ARE IN MANHATTAN Long-Range Construction Plan in View--Last Decade Devoted Only to New Buildings. Survey Likely to Be Made. Many Are in Manhattan. SURVEY OLD SCHOOLS FOR MODERNIZATION | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/dominions-rulers-named-by-paper-montreal-herald-lists-twentytwo.html | DOMINION'S 'RULERS' NAMED BY PAPER; Montreal Herald Lists Twenty-two Leaders of Industry and Finance. | True | Special Correspondence, THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/informal-shoes-dull-materials-such-as-kid-and-suede-are-smart.html | INFORMAL SHOES; Dull Materials Such as Kid and Suede Are Smart | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/czechs-find-bismarck-peril-after-30-years-his-picture-is-ordered.html | CZECHS FIND BISMARCK PERIL AFTER 30 YEARS; His Picture Is Ordered Removed From Mountain Hut and Governor Upholds Move. | True | Special Correspondence, THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/way-down-east.html | Way Down East | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/auction-offerings-good-properties-in-kennelly-sale-at-the-hotel.html | AUCTION OFFERINGS; Good Properties in Kennelly Sale at the Hotel Commodore. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/elevator-fell-at-519-eighth-avenue.html | Elevator Fell at 519 Eighth Avenue. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/man-dies-after-meal-of-crabs.html | Man Dies After Meal of Crabs. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/the-deepening-stream-and-other-works-of-fiction-a-witchs-brew-a.html | "The Deepening Stream" and Other Works of Fiction; A WITCH'S BREW A BELOVED GYPSY HARD YOUNG LATINS OLD NEW ORLEANS A NEW ENGLAND ORCHARD IN THE OZARKS HITCH HIKERS STRONG, HARD MEN Latest Works of Fiction A LIFE IN THRALLDOM EAST AND WEST Latest Works of Fiction A ROYAL MURDERER THE DANGEROUS YEARS Latest Works of Fiction WHOLE-SOULED MELODRAMA A DESERT ADVENTURER A FIGHT FOR WATER THE ARIZONA FRONTIER | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/admits-he-gave-bond-to-rival-of-norris-nebraska-state-treasurer.html | ADMITS HE GAVE BOND TO RIVAL OF NORRIS; Nebraska State Treasurer Announces He Aided Candidacy of Broken Bow Grocer. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/blizzard-upstate-maroons-2500-cars-cold-wave-hits-city-third.html | BLIZZARD UP-STATE MAROONS 2,500 CARS; COLD WAVE HITS CITY; Third Snowstorm in 24 Hours in Western New York Paralyzes Traffic and Utilities. 18-INCH FALL AT DUNKIRK Two Women and Girl Saved From Storm-Tossed Barge on Oneida Lake. CENTRAL STATES IN ICY GRIP Mercury Falls to 44 Degrees Here and a Light Frost Is Predicted. Women Rescued Off Barges. Rain and Snow Fall up-State. BLIZZARD UP-STATE MAROONS 2,500 CARS Fredonia Has 13-Inch Snow. Lake Ship Grounds in Blizzard. Cold Wave Hits City. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/letters-from-times-readers-on-topics-in-the-news-civilians-should.html | Letters From Times Readers on Topics in the News; CIVILIANS SHOULD BE BARRED FROM POSSESSING FIREARMS Percentage of Homicides in Which Guns Were Used Seen as Reason for Prohibitory Law Our Lamentable Situation. Too Many Accidents. Free Use Not Justified. WHIPPING-POST SUBSTITUTE THE REFERENDUM IN CALIFORNIA ONE WAY OUT. PENNSYLVANIA'S BILLBOARDS Organized Operators Are Cooperating With the State Department of Highways The Pennsylvania System. Quality Not Maintained. HIGH LIGHTS OF A LONG LIFE THE EXISTENCE OF MATTER THE CROSSROADS PHILOSOPHER RAILS AT STATE UPLIFT IDEAS It Is Difficult to Keep Women at Home Now Without Adding to Distractions Economics in the Home. Injustice Is Seen. Ever Submissive. The "FITTEST RULE" IN THE SENATE NOT A NEW IDEA | True | FREDERICK L. HOFFMAN.RANULPH KINGSLEY.JOHN R. HAYNES.TOM NOKES.THEODORE ROOSEVELT.TOUCHSTONE.Dr. THOMAS C. DONNELLY.J.I. WALLACE. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/sees-youth-of-china-under-russian-sway-chinese-writer-blames.html | SEES YOUTH OF CHINA UNDER RUSSIAN SWAY; Chinese Writer Blames Nanking for Trying to Suppress Youth Movement. | True | Special Correspondence, THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/girl-scouts-of-city-form-federation-mrs-rg-mead-heads-body-to-take.html | GIRL SCOUTS OF CITY FORM FEDERATION; Mrs. R.G. Mead Heads Body to Take Over Executive Work of Borough Council. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/catholic-church-music.html | CATHOLIC CHURCH MUSIC. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/providence-is-victor-turns-back-clarkson-190-for-the-second-triumph.html | PROVIDENCE IS VICTOR.; Turns Back Clarkson, 19-0, for the Second Triumph of Season. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/clergyman-jailed-for-theft.html | Clergyman Jailed for Theft. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/first-citizen-of-new-brunswick.html | "First Citizen" of New Brunswick. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/a-colorful-day-in-tammanys-haunts-at-the-hall-and-in-the-district.html | A COLORFUL DAY IN TAMMANY'S HAUNTS; At the Hall and in the District Clubs the Tiger Plays the Game of Politics With Its Traditional Finesse A DAY IN TAMMANY'S HAUNTS | True | By Russell Owen | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/foreign-girls-view-college-life-here-german-and-hungarian-students.html | FOREIGN GIRLS VIEW COLLEGE LIFE HERE; German and Hungarian Students at Wellesley Compare Conditions With Those at Home. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/denies-kaiser-aided-party-german-fascist-says-his-money-would-not.html | DENIES KAISER AIDED PARTY; German Fascist Says His Money Would Not Be Accepted. | True | Special Cable to THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/mr-miltons-film-ideas-zasu-pittss-test-toured-the-world.html | MR. MILTON'S FILM IDEAS; Zasu Pitts's Test. Toured the World. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/major-events-in-american-history-theme-of-radio-dramas-for-schools.html | MAJOR EVENTS IN AMERICAN HISTORY THEME OF RADIO DRAMAS FOR SCHOOLS | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/junior-league-has-bronxville-dance-many-entertain-guests-in.html | JUNIOR LEAGUE HAS BRONXVILLE DANCE; Many Entertain Guests in Conjunction With Dinner andCabaret Ball at Hotel.REVUE TO AID CLUB FUND "Scandal Follies" Will Be Given onThursday--Westchester Womento Honor C.H. Tuttles. Woman's Club Giving Show. Plan Community Directory. To Give "The Royal Family." Home Show in Scarsdale. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/jenks-says-tuttle-is-hope-of-drys-assemblyman-speaking-beside.html | JENKS SAYS TUTTLE IS HOPE OF DRYS; Assemblyman, Speaking Beside Candidate, Stresses Latter's Pledge for Enforcement. SEES HIM FOR COUNTY LAWS Nominee, However, Avoids Prohibition in Tour of AntiWet Counties. Jenks Explains Position. Mr. Jenks's Speech. JENKS SAYS TUTTLE IS HOPE OF DRYS Says Tuttle Is for Enforcement. For County Local Option. Nominee's Speech at Ithaca. Compares Governor to Tortoise. Asserts "Buck" Is Passed. Looked For "Big Stick." Speaks in Five Counties. Recurs to Tammany Issue. | True | By W.a. Warn. Special To the New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/wabash-dividend-assured-roads-chairman-says-preferred-payment-is-in.html | WABASH DIVIDEND ASSURED.; Road's Chairman Says Preferred Payment Is In No Danger. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/platt-wins-final-in-shawnee-golf-defeats-compton-5-and-4-in-fall.html | PLATT WINS FINAL IN SHAWNEE GOLF; Defeats Compton, 5 and 4, in Fall Event, Loser Taking Only 2 Holes in Match. Play Against Strong Wind. Compton 2 Up at Turn. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/wisconsin-crushes-penn-eleven-270-smothers-rival-lateralpass-attack.html | WISCONSIN CRUSHES PENN ELEVEN, 27-0; Smothers Rival Lateral-Pass Attack Before Crowd of 30,000 at Madison. LUBRATOVICH BADGER STAR Blocks Two Kicks, Recovering One for Score--Intercepts Pass to Help in Another. PENN WASTES OPPORTUNITY Gentle Fumbles on Opponents' 15Yard Line in 2d Period--Casey Counts on 45-Yard Run. Penn Regulars in Game. Below Freezing Weather. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/farm-experts-meet-in-bucharest.html | Farm Experts Meet in Bucharest | True | Special Cable to THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/meyer-cuts-mark-in-dual-swim-meet-lowers-breast-stroke-time-in.html | MEYER CUTS MARK IN DUAL SWIM MEET; Lowers Breast Stroke Time in Brooklyn-Queens-Richmond P.S.A.L. Senior Event. TIE FOR FIRST IS BROKEN Far Rockaway Loses to New Utrecht Which Remains Deadlocked With Erasmus, Brooklyn Tech. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/trusts-favorite-stocks-issues-of-ten-companies-in-each-of-fourteen.html | TRUSTS' FAVORITE STOCKS; Issues of Ten Companies In Each of Fourteen Portfolios. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/mrs-pratt-to-debate-with-rivals.html | Mrs. Pratt to Debate With Rivals. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/hoover-to-accept-dog-offered-by-fanciers-elkhound-association-sends.html | HOOVER TO ACCEPT DOG OFFERED BY FANCIERS; Elkhound Association Sends to Norway for Puppy to Take Place of King Tut. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/blast-furnace-to-be-blown-in.html | Blast Furnace to Be Blown In. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/an-experiment-in-spain-young-pupils-study-four-languages-in.html | AN EXPERIMENT IN SPAIN.; Young Pupils Study Four Languages in International School at Madrid. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/the-pioneer-spirit.html | The Pioneer Spirit | True | By R.L Duffus | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/stock-market-seats-drop-new-low-prices-for-year-on-both-stock.html | STOCK MARKET SEATS DROP; New Low Prices for Year on Both Stock Exchange and Curb. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/two-yacht-bodies-to-hold-meetings-long-island-sound-group-to.html | TWO YACHT BODIES TO HOLD MEETINGS; Long Island Sound Group to Convene Oct. 29 and North American Union Nov. 17. BOTH TO ELECT OFFICERS New Racing Rules Which Were Adopted Last Year Will Be Discussed--Reports to Be Read. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/brooklyn-is-beaten-succumbs-before-eastman-college-at-poughkeepsie.html | BROOKLYN IS BEATEN.; Succumbs Before Eastman College at Poughkeepsie, 19-7. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/fisher-holds-wets-give-false-figures-yale-professor-says-statistics.html | FISHER HOLDS WETS GIVE FALSE FIGURES; Yale Professor Says Statistics on Prohibition's Effects Deceive Public. SEES 80% LESS DRINKING Tells Radio Hearers All Economists He Knows Agree on Value of Dry Law to Nation. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/1000000-unclaimed-in-banks-of-the-state-dormant-accounts-are.html | $1,000,000 UNCLAIMED IN BANKS OF THE STATE; Dormant Accounts Are Advertised at Albany in an Effort toLocate Owners of Money. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/rialto-gossip-miss-adams-and-mr-colton-also-a-few-words-about-two.html | RIALTO GOSSIP; Miss Adams and Mr. Colton--Also a Few Words About Two Elaborate Productions | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/victory-over-kozak-in-final-gives-turnesa-metropolitan-pga.html | Victory Over Kozak in Final Gives Turnesa Metropolitan P.G.A. Championship.; TURNESA DETHRONES KOZAK IN PRO GOLF Captures Metropolitan Title by 2-1 Victory in Final Round at Gedney Farm. 1 UP AT END OF FIRST 18 Brilliant Birdie 4 by the Victor Closes Match on 17th After Stubborn Battle. Kozak Launches Threat. Turnesa One Up at the Half. Turnesa Regains the Lead. | True | By William D. Richardson Special To the New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/stanford-defeats-oregon-state-137-moffatt-scores-two-touchdowns-one.html | STANFORD DEFEATS OREGON STATE, 13-7; Moffatt Stores Two Touchdowns, One Coming on 31Yard Pass and Other on Run. LITTLE GOES OVER LINE Registers for Losers Following 66Yard March Aided by Aerial Drive. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/muhlenberg-prevails-wilkinsons-50yard-run-paves-way-for-victory.html | MUHLENBERG PREVAILS.; Wilkinson's 50-Yard Run Paves Way for Victory Over Dickinson. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/manhattan-boy-scout-troops-find-time-for-nature-work.html | MANHATTAN BOY SCOUT TROOPS FIND TIME FOR NATURE WORK | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/drive-chairmen-named-united-hospital-fund-campaign-to-start.html | DRIVE CHAIRMEN NAMED.; United Hospital Fund Campaign to Start Thanksgiving Week. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/jersey-road-bill-34490000-in-1930-1095-of-1872-miles-of-state.html | JERSEY ROAD BILL $34,490,000 IN 1930; 1,095 of 1,872 Miles of State Highway Now Reported to Have Permanent Paving. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/both-parties-split-in-pennsylvania-wet-and-dry-bolts-shatter-old.html | BOTH PARTIES SPLIT IN PENNSYLVANIA; Wet and Dry Bolts Shatter Old Alignments--W.B. Wilson Quits Democratic Camp. LIQUOR QUESTION DOMINANT But Pinchot Is a Storm Centre Also Because of His War on Utilities Group. "Regulars" Are Now Bolters. PARTIES SPLIT OPEN IN PENNSYLVANIA Only One Republican Rally in City. Vaclain in Anti-Pinchot Move. Raskob Keeps In Touch. Wilson Attacks the "Plunderhund." | True | From a Staff Correspondent of The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/grownups-end-school-strike-in-india-by-caning-183-boys.html | Grown-Ups End School Strike In India by Caning 183 Boys. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/turkish-case-due-nov-22-mixed-tribunal-will-hear-claims-of-sultans.html | TURKISH CASE DUE NOV. 22.; Mixed Tribunal Will Hear Claims of Sultan's Heirs Against Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/state-motor-association-to-meet-on-wednesday.html | STATE MOTOR ASSOCIATION TO MEET ON WEDNESDAY | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/municipal-loans-offerings-of-new-bond-issues-to-investment.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Investment Bankers Announced. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/robert-bonynge-back-says-we-are-assured-of-receiving-305000000-on.html | ROBERT BONYNGE BACK.; Says We Are Assured of Receiving $305,000,000 on German Claims. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/madoo-art-shown-to-be-sold-thursday-articles-collected-by-chief.html | M'ADOO ART SHOWN; TO BE SOLD THURSDAY; Articles Collected by Chief Magistrate to Be Auctioned UnderDirection of Widow. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/general-motors-dividend-not-in-danger-says-sloan.html | General Motors' Dividend Not in Danger, Says Sloan | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/charges-lodi-mayor-lives-in-passaic-tax-collector-nove-resigns-to.html | CHARGES LODI MAYOR LIVES IN PASSAIC; Tax Collector Nove Resigns to Head a Slate to Oust Township Executive. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/evanston-ill-arms-citizens-to-meet-expected-crime-wave.html | Evanston (Ill.) Arms Citizens To Meet Expected Crime Wave | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/autographs-of-lynch-to-be-auctioned-here-manuscripts-of-beethoven.html | AUTOGRAPHS OF LYNCH TO BE AUCTIONED HERE; Manuscripts of Beethoven and Mozart Also Among Items Up for Sale. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/touching-up-the-bard-andrew-leigh-of-the-old-vic-brings-over-some.html | TOUCHING UP THE BARD; Andrew Leigh, of the Old Vic, Brings Over Some "Business" for "Twelfth Night" | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/moscow-brighter-as-food-flows-in-relief-from-commodity-shortage.html | MOSCOW BRIGHTER AS FOOD FLOWS IN; Relief From Commodity Shortage Brings Cheer DespiteGloom of the Press.FINE AUTUMN ALSO AIDSForeign Technicians In Hinterland of Russia Still Unable to Get All the Supplies They Want. Influx of Supplies Helps. Would Reduce Grumbling. | True | By Walter Duranty. Wireless To the New York Times. | |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/12000-here-to-join-aef-reunion.html | 12,000 Here to Join A.E.F. Reunion | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/henry-hadley-back-from-orient.html | Henry Hadley Back From Orient. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/architect-gets-huntington-house.html | Architect Gets Huntington House. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/williams-swamps-hobart-by-65-to-0-gets-three-touchdowns-in-last.html | WILLIAMS SWAMPS HOBART BY 65 TO 0; Gets Three Touchdowns in Last Period With Overhead Game Which Baffles Losers. GOOD SCORES FIVE TIMES Fowle and Markowski Hurl Forward Passes--Tuttle Makes Long Gains on End Runs. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/for-the-press-club.html | FOR THE PRESS CLUB. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/an-eventful-week-george-moore-somerset-maugham-and-gordon-craig.html | AN EVENTFUL WEEK; George Moore, Somerset Maugham and Gordon Craig Divide London, Honors | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/fletcher-gains-verdict-defeats-kelly-in-main-bout-at-212th.html | FLETCHER GAINS VERDICT.; Defeats Kelly In Main Bout at 212th Anti-Aircraft Armory. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/waffles-are-latest-invaders-of-london-shop-on-fleet-street-tempts.html | WAFFLES ARE LATEST INVADERS OF LONDON; Shop on Fleet Street Tempts American Journalists With Thoughts of Home. | True | Wireless to THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/industrial-leaders-to-confer-in-chicago-forty-prominent-men-to-be.html | INDUSTRIAL LEADERS TO CONFER IN CHICAGO; Forty Prominent Men to Be Banquet Guests Wednesday.--Meat Packers Will Convene. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/rhode-island-state-blanks-bates-130-goff-plunges-over-for-first.html | RHODE ISLAND STATE BLANKS BATES, 13-0; Goff Plunges Over for First Touchdown and Flaherty Gets Other on Pass. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/arts-academy-opens-new-building-nov-13-delegates-from-foreign.html | ARTS ACADEMY OPENS NEW BUILDING NOV. 13; Delegates From Foreign Countries Will Be Guests of Honorof Private Exhibition. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/rail-haul-called-cheaper-illinois-live-stock-shippers-said-to-lose.html | RAIL HAUL CALLED CHEAPER; Illinois Live Stock Shippers Said to Lose by Using Trucks. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/dartmouth-routs-columbia-52-to-0-powerful-line-play-and-deceptive.html | DARTMOUTH ROUTS COLUMBIA, 52 TO 0; Powerful Line Play and Deceptive Attack Swamp Lions---Score Biggest in Series.McCALL DASHES 80 YARDS Takes Punt and Races for Touchdown--Hodupp, RiveroShine-Hewitt Checked. Hodupp's Play Effective. DARTMOUTH ROUTS COLUMBIA, 52 TO 0 Dartmouth Scores Again. | True | By Joseph C. Nichols. Special To the New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/invitations-to-1000-schools-for-us-title-cross-country.html | Invitations to 1,000 Schools For U.S. Title Cross Country | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/visiting-big-buildings-managers-inspecting-the-equitable-bank-of.html | VISITING BIG BUILDINGS; Managers Inspecting the Equitable, Bank of Manhattan and Chrysler. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/wm-butler-favors-48hour-law-for-labor-bay-state-candidate-for.html | W.M. BUTLER FAVORS 48-HOUR LAW FOR LABOR; Bay State Candidate for Senate Predicts the Restoration of Manufacturing. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/kuomintang-powers-cut-committees-may-not-interfere-with-local-rule.html | KUOMINTANG POWERS CUT.; Committees May Not Interfere With Local Rule In China. | True | Special Correspondence, THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/ask-court-approval-for-7th-av-lease-murtha-estate-desires-to-make.html | ASK COURT APPROVAL FOR 7TH AV. LEASE; Murtha Estate Desires to Make New Lease of Forty-seventh Street Corner. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/the-news-from-detroit-proposes-increase-of-traffic-facilities-in.html | THE NEWS FROM DETROIT; Proposes Increase of Traffic Facilities in New York-- Interest in Independent Wheel Suspension | True | By Chris Sinsabaugh. Detroit. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/denies-sale-of-de-camp-bus-lines.html | Denies Sale of De Camp Bus Lines. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/gold-floods-france-she-may-aid-europe-two-billion-dollars-worth-in.html | GOLD FLOODS FRANCE; SHE MAY AID EUROPE; Two Billion Dollars' Worth in State Bank Raises Question of Loans to Others. CABINET SCHEME REPORTED Paper Says Tardieu Ministry Is Determined to Embark on 'Collaboration' Plan. WOULD INCLUDE GERMANY Arrangement Is Said to Depend on Treaty Fulfillment--Huge Sum to Italy Is Suggested. Plan for Collaboration. Further Aid Believed Necessary. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/holds-50000-infants-can-be-saved-yearly-prof-henderson-of-yale.html | HOLDS 50,000 INFANTS CAN BE SAVED YEARLY; Prof. Henderson of Yale Urges Resuscitation Methods Used by Firemen for the Newborn. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/rutgers-defeats-johns-hopkins-330-grossman-leads-offensive-getting.html | RUTGERS DEFEATS JOHNS HOPKINS, 33-0; Grossman Leads Offensive, Getting Four TouchdownsBefore Home Crowd.RESNICK COUNTS ON PASS Takes 31-Yard Toss to Get FirstPoints--Aerial Paves Way for Second Score. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/ursinus-beats-f-and-m-stages-fine-rally-in-the-last-two-periods-to.html | URSINUS BEATS F. AND M.; Stages Fine Rally In the Last Two Periods to Win by 19-0. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/holland-air-mission-here-dj-de-vries-will-study-the-dutch-contracts.html | HOLLAND AIR MISSION HERE; D.J. de Vries Will Study the Dutch Contracts in South America Plan Feeder Lines. | True | By Lauren D. Lyman. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/deep-well-of-culture-unique-impulse-in-work-that-covers-wide.html | DEEP, WELL OF CULTURE; Unique Impulse in Work That Covers Wide Range--Modern Mexico's Affirmation | True | By Edward Alden Jewell. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/a-new-biography-of-frederic-mistral.html | A New Biography of Frederic Mistral | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/novel-sleeves-continue-formal-woolen-and-silk-dresses-rich-suits.html | NOVEL SLEEVES CONTINUE; Formal Woolen and Silk Dresses, Rich Suits And Late Afternoon Frocks Outstanding Wool for Afternoon Standing Frill Collars Types of Trimming Used | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/bonds-being-paid-before-maturity-those-called-for-redemption-this.html | BONDS BEING PAID BEFORE MATURITY; Those Called for Redemption This Month Now Amount to $51,464,600. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/glycerine-and-leakage.html | GLYCERINE AND LEAKAGE. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/wholesale-orders-drop-but-volume-runs-ahead-of-year-ago-credit.html | WHOLESALE ORDERS DROP.; But Volume Runs Ahead of Year Ago, Credit Queries Show. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/the-coolidge-festival-in-chicago-works-by-hindemith-roussel.html | THE COOLIDGE FESTIVAL IN CHICAGO; Works by Hindemith, Roussel, Loeffler and Bridge Stand Out in International List-- Distinguished Soloists | True | By Henry Prunieres. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/runs-65-and-110-yards-usiskin-stars-as-pratt-defeats-pittsburgh.html | RUNS 65 AND 110 YARDS; Usiskin Stars as Pratt Defeats Pittsburgh Tech, 14-13. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/wholesale-prices-show-slight-gain-index-for-last-month-was-842-as.html | WHOLESALE PRICES SHOW SLIGHT GAIN; Index for Last Month Was 84.2 as Compared With 84 for August and July. FARM PRODUCTS ADVANCE Foods Go Forward 2 Per Cent and Agricultural Prices as a Whole to 1 Per Cent. RAW MATERIALS ALSO RISE Fuel Likewise Has Increase, but Textiles, Metals and Miscellaneous Commodities Decline. Foods Advance 2 Per Cent. Raw Materials Advance. Compared With Other Years. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/bloomfield-charity-goal-lower.html | Bloomfield Charity Goal Lower. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/flogging-is-ancient-punishment-suggestion-that-it-be-used-in-the.html | FLOGGING IS ANCIENT PUNISHMENT.; Suggestion That It Be Used in the War on Bandits Recalls Days When Whipping Posts Were Familiar | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/no-formula-is-found-for-radios-theatre-successful-broadcast-is.html | NO FORMULA IS FOUND FOR RADIO'S THEATRE; Successful Broadcast Is Built Upon a Dozen Specifications--How the Programs Are Planned Music Is the Background. | True | By Bertha Brainard, Eastern Program Manager, Nbc. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/foreign-list-feels-recession-in-bonds-recovery-is-halted-among-the.html | FOREIGN LIST FEELS RECESSION IN BONDS; Recovery Is Halted Among the Securities From Other Countries on the Stock Exchange. SOME 1930 LOWS IN RAILS Steady Decline Marks the Week's Operations Despite Advances in Certain Issues. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/manhattan-adds-eight-fine-homes-private-houses-are-still-being.html | MANHATTAN ADDS EIGHT FINE HOMES; Private Houses Are Still Being Built Despite Apartment Vogue. FIVE GO UP IN ONE BLOCK East Ninety-third Street Is Favored Location for Residences Planned This Year. Four Plans Filed Last Year. Straus Home to Cost $400,000. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/consumers-group-grows-membership-in-testing-bureau-has-reached-5700.html | CONSUMERS' GROUP GROWS.; Membership in Testing Bureau Has Reached 5,700 Since Jan. 1. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/brickner-lectureship-founded.html | Brickner Lectureship Founded. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/raid-lottery-in-bayonne-police-allege-11yearold-girl-was-placing.html | RAID LOTTERY IN BAYONNE; Police Allege 11-Year-Old Girl Was Placing Bet of $1.05 In Shop. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/truscon-to-increase-stock.html | Truscon to Increase Stock. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/bankruptcy-admitted-by-hartford-brokers-400000-loss-to-creditors-of.html | BANKRUPTCY ADMITTED BY HARTFORD BROKERS; $400,000 Loss to Creditors of Firm of Fuller, Richter, Aldrich & Co. Is Estimated. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/carman-statue-unveiled-memorial-to-poet-stands-on-family-plot-in.html | CARMAN STATUE UNVEILED.; Memorial to Poet Stands on Family Plot In Canada. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/titus-cleared-of-perjury-court-instructs-jury-to-acquit.html | TITUS CLEARED OF PERJURY.; Court Instructs Jury to Acquit Merchant--Witnesses Absent. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/paris-shows-fine-furs-used-on-practically-all-coats-and-suits-and.html | PARIS SHOWS FINE FURS; Used on Practically All Coats and Suits and Even on Chiffon and Lace Dresses Fur Jackets a Success New Brown Astrakan Fur and Fabric Combine | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/wellesley-honors-vergil-professor-rand-of-harvard-will-lecture-on.html | WELLESLEY HONORS VERGIL; Professor Rand of Harvard Will Lecture on Poet This Week. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/buys-ridgewood-home-irving-trust-official-to-live-in-manor-ridge.html | BUYS RIDGEWOOD HOME.; Irving Trust Official to Live In Manor Ridge Section. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/hoover-group-plans-widespread-effort-to-aid-unemployed-present.html | HOOVER GROUP PLANS WIDESPREAD EFFORT TO AID UNEMPLOYED; Present Organization Will Be Broadened if Needed to Meet National Situation. LAMONT WILL BE CHAIRMAN Burden of Finding Jobs Will Be Put on Government, State and Big Utilities. DROUGHT MONEY TO GO OUT States Affected Will Receive Road Allotments—Ripley Calls on President. Situation Now Contrasted. $12,000,000 Available for Roads. Building Is Held Leader. Hyde Would Double Road Aid. Secretary Lamont Arrives Here. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/rye-boy-17-held-in-auto-death.html | Rye Boy, 17, Held in Auto Death. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/london-judges-parade-in-robes-of-court-brilliant-procession-opens.html | LONDON JUDGES PARADE IN ROBES OF COURT; Brilliant Procession Opens the Michaelmas Term, Following Old Tradition. | True | Wireless to THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/at-the-wheel-through-westchester-county.html | AT THE WHEEL; Through Westchester County. | True | By James O. Spearing | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/bomb-is-found-in-coast-theatre.html | Bomb Is Found in Coast Theatre. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. The Two Hundred Club. Bond Market's Vicissitudes. September Railroad Earnings. Puncturing One Rumor. Argentina's Gold Movement. The "Fixed Trusts'" Holdings. Last Week's Movements of Gold. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/mexican-envoy-denies-red-document-story-ambassador-inquires-into.html | MEXICAN ENVOY DENIES 'RED DOCUMENT' STORY; Ambassador Inquires Into Report Trunk Full of Communist Papers Was Sent Here. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/latest-books-received-latest-books-latest-books-latest-books.html | Latest Books Received; Latest Books Latest Books Latest Books Received | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/submarine-units-joined-under-pact-navy-forms-a-single-group-of.html | SUBMARINE UNITS JOINED UNDER PACT; Navy Forms a Single Group of Auxiliary and Subsea Craft With Hart in Command. MARINE BARRACKS ORDERED $1,243,074 Contract for Housing for 1,200 at Quantico Goes to Chicago Firm. Group Will Go From New London. Training Unit to Be Organized. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/cakewalk-is-held-at-hot-springs-va-misses-frances-miller-and.html | CAKE-WALK IS HELD AT HOT SPRINGS, VA.; Misses Frances Miller and Francesca McKenney Give DinnerPrior to the Dancing.HOSPITAL BENEFIT IS GIVENBaroness Rosenkrantz and Mrs. Fay Ingalls Have Charge ofPutting Tournament. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/deal-nj-fossil-called-whale-bone.html | Deal, N.J., Fossil Called Whale Bone. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/radio-programs-scheduled-for-broadcasts-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCASTS THIS WEEK; WEEK-END PROGRAMS | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/jewish-leaders-gather-rabbi-wise-will-open-congress-at-washington.html | JEWISH LEADERS GATHER.; Rabbi Wise Will Open Congress at Washington Today. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/would-extend-debt-rule-furniture-ban-on-low-settlements-reported.html | WOULD EXTEND DEBT RULE; Furniture Ban on Low Settlements Reported Successful. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/chattanooga-victor-beats-mercer-eleven-in-close-contest-by-86-score.html | CHATTANOOGA VICTOR.; Beats Mercer Eleven in Close Contest by 8-6 Score. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/henry-of-navarre-and-his-queen-messrs-sedgwick-and-rival-write-two.html | Henry of Navarre and His Queen; Messrs. Sedgwick and Rival Write Two Very Different Types of Biographies Dealing With an Ill-Assorted Royal Pair | True | By Herbert L. Matthews | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/4-held-in-narcotic-sales-three-are-released-in-bailwoman-is-jailed.html | 4 HELD IN NARCOTIC SALES; Three Are Released in Bail--Woman Is Jailed. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/dies-as-radio-turn-begins-einoedshofer-has-heart-attack-in-berlin.html | DIES AS RADIO TURN BEGINS; Einoedshofer Has Heart Attack in Berlin Before Microphone. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/princeton-honors-coates-plainfield-youth-gets-freshman-prize-for.html | PRINCETON HONORS COATES; Plainfield Youth Gets Freshman Prize for High Scholarship. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/vanderbilt-eleven-wins-triumphs-over-spring-hill-at-nashville-by-27.html | VANDERBILT ELEVEN WINS; Triumphs Over Spring Hill at Nashville by 27 to 6. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/banker-here-missing-stocks-in-berlin-drop-but-most-of-boerse-list.html | BANKER HERE MISSING, STOCKS IN BERLIN DROP; But Most of Boerse List Ends at Week's High Figures--GiltEdge Issues in Demand. | True | Special Cable to THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/jersey-clubwomen-to-hold-fete.html | Jersey Clubwomen to Hold Fete. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/research-results-to-follow-tour-central-agency-is-considered-for.html | RESEARCH RESULTS TO FOLLOW TOUR; Central Agency Is Considered for New England by Some Who Made Trip. 'LAB' REPORTERS PROPOSED Would Keep Investors Informed on Developments--Slow Recovery in Business Foreseen. Will Advocate More Research. Depend Too Much on Brokers. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/julian-huxley-looks-at-the-ant.html | Julian Huxley Looks at the Ant | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/studies-in-wordsworth.html | Studies In Wordsworth | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/dallas-wins-fight-for-city-manager-casts-twotoone-vote-for-the-plan.html | DALLAS WINS FIGHT FOR CITY MANAGER; Casts Two-to-One Vote for the Plan Despite Opposition of Tate Regime. NEWSPAPER GETS CREDIT The News and One of Its Editors Waged Long Battle for Public Support. Credit Due Newspaper. Did Remarkable Work. | True | By Irvin S. Taubkin. Editorial Correspondence, The New York Times | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/8893-airplanes-licensed-by-nation-commerce-departments-figures-show.html | 8,893 AIRPLANES LICENSED BY NATION; Commerce Department's Figures Show New York With 1,119 Leads States in Number. 14,425 PILOTS ARE LISTED California, With 2,645, Has MostAviators--977 Gliders Are Recorded for Country. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/farm-board-upset-by-nebraska-editor-publisher-of-a-little-country.html | FARM BOARD UPSET BY NEBRASKA EDITOR; Publisher of a Little Country Weekly Cited for Criticism of Its Actions. HIS REMARKS WERE POINTED Federal Trade Commission and Postoffice Asked to Learn Who Backed Him. Sees Grain Men in Move. Matter Was Widely Read. | True | By Roland M. Jones. Editorial Correspondence, The New York Times | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/new-watercolors.html | NEW WATER-COLORS | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/syracuse-is-beaten-by-pittsburgh-14-to-0-wisconsin-turns-back-penn.html | Syracuse Is Beaten by Pittsburgh, 14 to 0, Wisconsin Turns back Penn, 27-0; PITTSBURGH'S DRIVE TOPS SYRACUSE, 14-0 Hood Crashes Through Line for Two Touchdowns Before 20,000 Fans. ORANGE FORWARDS EXCEL Play Through Game Without a Substitution and Repeatedly Check the Visitors. FUMBLE STARTS SCORING Baker Recovers on 12-Yard Line in Second Period and Hood Counts on the Fourth Try. Syracuse Outrushes Pitt. Lombardi Stops Heller. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/tax-collector-levies-on-yugoslav-dowries-girls-have-to-adopt-new.html | TAX COLLECTOR LEVIES ON YUGOSLAV DOWRIES; Girls Have to Adopt New Means of Attracting Suitors and Foiling Thieves. | True | Special Correspondence, THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/5th-av-traffic-posts-approved-by-board-104-standards-between-8th.html | 5TH AV. TRAFFIC POSTS APPROVED BY BOARD; 104 Standards Between 8th and 59th Streets Expected to Be Installed in the Spring. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/new-british-embassy-graces-our-capital-dignity-and-hospitality-have.html | NEW BRITISH EMBASSY GRACES OUR CAPITAL; Dignity and Hospitality Have Been Blended With Beauty by Architect of New Delhi A Study in Black and White. | True | By P.w. Wilson.times Wide World Photo. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/new-widescreen-idea-realife-said-to-give-satisfactory-results-with.html | NEW WIDE-SCREEN IDEA; Realife Said to Give Satisfactory Results With Standard-Size Positive Prints Stereoscopic Illusion. King Vidor's Opinion. Camera "Sees Sideways." | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/shoots-at-prosecutor-assailant-hits-car-of-wyoming-county-district.html | SHOOTS AT PROSECUTOR.; Assailant Hits Car of Wyoming County District Attorney. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/near-east-hit-hard-by-economic-crisis-smyrna-fruit-merchants-are.html | NEAR EAST HIT HARD BY ECONOMIC CRISIS; Smyrna Fruit Merchants Are Worried by Hand-to-Mouth Buying for Foreign Account. | True | By J.w. Kernick. Wireless To the New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/approves-more-buses-for-newark.html | Approves More Buses for Newark. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/funeral-for-auto-victims-horticulturists-honor-mr-and-mrs-eh-wilson.html | FUNERAL FOR AUTO VICTIMS; Horticulturists Honor Mr. and Mrs. E.H. Wilson in Boston. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/henry-irving-viewed-from-an-intimate-angle-gordon-craig-sees-the.html | Henry Irving Viewed from An Intimate Angle; Gordon Craig Sees the Great English Actor as the Super-Puppet of the Stage | True | By H.i. Brock | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/the-villages-building-era-area-south-of-fourteenth-street-is.html | THE VILLAGE'S BUILDING ERA; Area South of Fourteenth Street Is Growing New Towers and Altering Its Old Structures | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/making-china-roar.html | MAKING CHINA ROAR | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/irish-mob-wrecks-hall-police-overpowered-by-100-armed-men-at.html | IRISH MOB WRECKS HALL.; Police Overpowered by 100 Armed Men at Loughgall, Northern Ireland. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/distillery-concern-reports-less-profit-walkergooderham-worts-earned.html | DISTILLERY CONCERN REPORTS LESS PROFIT; Walker-Gooderham & Worts Earned $1.04 a Share in Year Ended Aug. 31. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/world-bank-critics-chided-as-unjust-the-world-bank-at-basle.html | WORLD BANK CRITICS CHIDED AS UNJUST; THE WORLD BANK AT BASLE. | True | By Clarence K. Streit. Wireless To the New York Times.times Wide World Photo. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/vaudeville.html | VAUDEVILLE | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/the-beliefs-of-primitive-man.html | The Beliefs of Primitive Man | True | By Charles Johnston | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/winter-harness-race-meeting-to-be-held-at-longwood-fla.html | Winter Harness Race Meeting To Be Held at Longwood, Fla. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/in-praise-of-woodchopping-for-healthful-exertion-the-wood-lot-on-a.html | IN PRAISE OF WOOD-CHOPPING; For Healthful Exertion the Wood Lot on a Fine Winter's Day Is Recommended | True | By Adrian Hayward | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/modern-home-featured-by-simplicity-and-comfort-simple-lines.html | MODERN HOME FEATURED BY SIMPLICITY AND COMFORT.; Simple Lines Predominate. Well-Lighted Kitchen. Basement Facilities. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/columbia-harriers-lose-to-syracuse-bow-in-crosscountry-race-over.html | COLUMBIA HARRIERS LOSE TO SYRACUSE; Bow in Cross-Country Race Over Van Cortlandt Park Course, 15 to 40. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/army-flier-not-in-brazil-stevens-and-national-geographic-party.html | ARMY FLIER NOT IN BRAZIL; Stevens and National Geographic Party Reached Buenos Aires Safely. | True | Wireless to THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/opera-in-prague.html | OPERA IN PRAGUE | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/456-seized-in-raid-on-smoker.html | 456 Seized in Raid on Smoker. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/worlds-biggest-water-wheel-going-up-at-spier-falls-plant.html | World's Biggest Water Wheel Going Up at Spier Falls Plant | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/healthy-outlook-for-real-estate-rising-taxes-an-unfavorable-factor.html | HEALTHY OUTLOOK FOR REAL ESTATE; Rising Taxes an Unfavorable Factor at This Time, Says Douglas L. Elliman. NEED MORE HOME BUILDING Admits That Easy-Money Period Was Fraught With Hazards-- Little Distress Hazards. Deplores Rising Taxes. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/lines-for-scrapbooks.html | Lines for Scrapbooks | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/man-drops-dead-in-fifth-avenue.html | Man Drops Dead in Fifth Avenue. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/new-waldorf-features-will-be-largest-new-york-hotel-in-cubical.html | NEW WALDORF FEATURES.; Will Be Largest New York Hotel In Cubical Content. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/off-the-concert-stage.html | OFF THE CONCERT STAGE | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/foreign-bond-value-and-yield-weighed-max-winkler-says-return-is-no.html | FOREIGN BOND VALUE AND YIELD WEIGHED; Max Winkler Says Return Is No Infallible Sign of Worth of Such Security. IGNORANCE CAUSES LOSSES Hysteria for Buying Issues From Abroad Is Contrasted With Seven Years Ago. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/concert-programs-for-current-week-philadelphia-orchestra-and.html | CONCERT PROGRAMS FOR CURRENT WEEK; Philadelphia Orchestra and Beethoven Association--Gigli. Garden and Kreisler in Concerts--Other Soloists Concerts Today. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/thirtynine-firms-receive-safety-awards-in-building-trades-employers.html | Thirty-nine Firms Receive Safety Awards In Building Trades Employers' Competition | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/tests-device-to-end-ship-hazards-in-fog-huntington-li-architect.html | TESTS DEVICE TO END SHIP HAZARDS IN FOG; Huntington (L.I.) Architect Uses Infra-Red Light Beams to Signal Dangers to Navigators. EACH IDENTIFIED BY CODE While Intended Now for Marine Uses, He Thinks It Can Be Refined for Airplanes. Principle of Detector. Successful In a Test. TESTS DEVICE TO END SHIP HAZARDS IN FOG | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/detroitcanada-tunnel-to-be-opened-nov-1-expected-to-earn-about.html | Detroit-Canada Tunnel, to Be Opened Nov. 1, Expected to Earn About $3,000,000 a Year | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/a-daughter-to-the-pg-cammanns.html | A Daughter to the P.G. Cammanns. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/predicts-changes-in-house-designs-realty-executive-forecasts-a-roof.html | PREDICTS CHANGES IN HOUSE DESIGNS; Realty Executive Forecasts a Roof Garden Atop the Small Home of the Future. SPACE ECONOMY SOUGHT More Attention Given to Problem of Light and Air--Flat Roof Becoming Popular. Recreation Space at Premium. Living Rooms in the Rear. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/schedule-adopted-by-hockey-league-ny-americans-to-open-season-at.html | SCHEDULE ADOPTED BY HOCKEY LEAGUE; N.Y. Americans to Open Season at Boston, Nov. 11--Rangers at Philadelphia. Americans to Train in Galt. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/todays-programs-in-citys-churches-congregationalists-will-mark.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Congregationalists Will Mark Loyalty Sunday--Appeal for Aid to Missionaries. PETER PENCE COLLECTION Lutherans Will Get Reports of Biennial Convention Held In Milwaukee. Baptist. Christian Science. Congregational. Jewish. Lutheran. Methodist Episcopal. Moravian. Protestant Episcopal. Roman Catholic. Salvation Army. Swedenborgian. Unitarian. Universalist. Radio. Miscellaneous. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/paralysis-decline-seen-health-service-expects-cold-to-stop.html | PARALYSIS DECLINE SEEN.; Health Service Expects Cold to Stop Infantile Disease. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/democratic-gains-in-congress-loom-conservative-republicans-estimate.html | DEMOCRATIC GAINS IN CONGRESS LOOM; Conservative Republicans Estimate Party Loss in Houseat 18 to 30 Seats.60 PREDICTION OF RIVALSF Democrats Hold 218 Seats They Will Have House by aMajority of One. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/auto-fire-kills-three-travelers-lost-in-florida-accident-had.html | AUTO FIRE KILLS THREE.; Travelers Lost in Florida Accident Had Pennsylvania Car. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/finn-wins-two-cue-matches.html | Finn Wins Two Cue Matches. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/madison-defeats-hempstead-7-to-6-scores-victory-at-ebbets-field-as.html | MADISON DEFEATS HEMPSTEAD, 7 TO 6; Scores Victory at Ebbets Field as Rivals Tally in Closing Minutes of Game. BOYS HIGH LOSES, 12 TO 0 St. John's Turns Back Bushwick, 33 to 0--Erasmus Halts New Utrecht by 13-6. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/to-have-cleveland-statue-bequest-remedies-buffalos-neglect-of-its.html | TO HAVE CLEVELAND STATUE; Bequest Remedies Buffalo's Neglect of Its Greatest Citizen. | True | Special Correspondence, THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/admiral-becomes-pilot.html | ADMIRAL BECOMES PILOT | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/bucknell-triumphs-140-mezza-scores-two-touchdowns-against-st-thomas.html | BUCKNELL TRIUMPHS, 14-0.; Mezza Scores Two Touchdowns Against St. Thomas Eleven. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/14000000-in-relief-spent-y-early-here-noninstitutional-work-by-city.html | $14,000,000 IN RELIEF SPENT YEARLY HERE; Non-Institutional Work by City Costs $6,000,000, by Private Agencies $8,000,000. WELFARE COUNCIL'S REPORT Relief Agencies Able to Give More Than Three Times as Much Help as Formerly. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/baccarat-is-on-at-nice-gambler-at-new-casino-believes-he-has-chance.html | BACCARAT IS ON AT NICE.; Gambler at New Casino Believes He Has Chance Under Big Tax. | True | Special Cable to THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/antiques-to-be-sold-friday.html | Antiques to Be Sold Friday. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/yale-jayvees-swamp-penn-juniors-46-to-0-bill-smith-sets-pace-for.html | YALE JAYVEES SWAMP PENN JUNIORS, 46 TO 0; Bill Smith Sets Pace for Elis With Three Touchdowns on Franklin Field. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/pugsley-aids-harvard-publication.html | Pugsley Aids Harvard Publication. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/w-maryland-tops-georgetown-100-koppe-counts-in-first-period-on-pass.html | W. MARYLAND TOPS GEORGETOWN, 10-0; Koppe Counts in First Period on Pass From Doughty—Lawrence Kicks Goal.CROWD OF 18,000 PRESENT Winners, With 18 Victories and Tiefn Last 19 Starts, Hold EdgeFrom the Start. | | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/virginia-victor-over-vmi-130-capitalizes-on-scoring-chances-in.html | VIRGINIA VICTOR OVER V.M.I., 13-0; Capitalizes on Scoring Chances In Second Half to Triumph Before 5,000. FUMBLE LEADS TO TALLY Sippley Goes Over After Recovery In Third Period—Thomas Stars in Defensive Work. | | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/henry-streets-winter-program-bridge-lessons-already-begun-and.html | HENRY STREET'S WINTER PROGRAM; Bridge Lessons, Already Begun, and Supper Dance to Help Raise Funds for the Nurse Service | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/jacobs-sails-to-join-schmeling.html | Jacobs Sails to Join Schmeling. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/to-exhibit-carolina-maps-university-of-south-carolina-will-display.html | TO EXHIBIT CAROLINA MAPS.; University of South Carolina Will Display Kendall Collection. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/explorers-to-speak-here-macmillan-to-open-lecture-series-of.html | EXPLORERS TO SPEAK HERE.; MacMillan to Open Lecture Series of Explorers Club Today. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/yield-on-bank-stocks-up-y-yield-on-16-leading-new-york-issues-is-put.html | YIELD ON BANK STOCKS UP.; Yield on 16 Leading New York Issues Is Put at 3.636%. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/union-triumphs-19-to-7-scores-three-times-in-first-half-to-beat.html | UNION TRIUMPHS, 19 TO 7.; Scores Three Times in First Half to Beat Vermont. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/a-pleasing-recital-eisenberger-presents-a-piano-program-almost.html | A PLEASING RECITAL.; Eisenberger Presents a Piano Program Almost Wholly Viennese. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/south-california-turns-to-old-joys-residents-bring-back-county-fair.html | SOUTH CALIFORNIA TURNS TO OLD JOYS; Residents Bring Back County Fair of Their Eastern Youth, but in a Big Way. | | By Chapin Hall. Editorial Correspondence, The New York Times | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/will-honor-sd-mather-oak-tree-to-be-planted-at-mather-homestead-in.html | WILL HONOR S.D. MATHER.; Oak Tree to Be Planted at Mather Homestead in Darien Today. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/sees-early-gain-in-building-work-statistician-expects-housing.html | SEES EARLY GAIN IN BUILDING WORK; Statistician Expects Housing Activity to Regain Leadership. OLD AREAS REHABILITATED Relative Importance of Residential Construction Has Declined In Recent Years. Building Record Set in 1926. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/model-home-sold-fw-hautau-buys-prizewinning-house-at-hohokus.html | MODEL HOME SOLD.; F.W. Hautau Buys Prize-Winning House at Hohokus. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/duck-drops-for-empty-gun-when-mountie-pulls-trigger.html | Duck Drops for Empty Gun When 'Mountie' Pulls Trigger | True | Special Correspondence, THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/denim-prices-are-renamed.html | Denim Prices Are Renamed. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/60000-watch-army-stop-harvard-60-herb-carries-ball-over-from-16yard.html | 60,000 WATCH ARMY STOP HARVARD, 6-0; Herb Carries Ball Over From 16-Yard Line on Spinner Play in First Period. CRIMSON FIGHTS GAMELY Dominates Play Through Middle Quarters, but Lacks Punch in Scoring Territory. CADETS THREATEN AT END March to 1-Yard Line Where Drive Is Halted—Losers' Final Passes Stopped by Interception. Wood Fails to Repeat. Army in Harvard Territory. 60,000 SEE ARMY STOP HARVARD, 6-0 Laterals Fail to Work Army Ends Crimson March. | True | By Robert F. Kelley. Special To the New York Times.times Wide World Photo. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/eidlitz-to-address-credit-men.html | Eidlitz to Address Credit Men. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/australias-plight-commonwealth-faces-its-most-serious-economic-test.html | AUSTRALIA'S PLIGHT.; Commonwealth Faces Its Most Serious Economic Test. Troubles Easy to Trace. Export Values Decreased. Requirements Were Urgent. State Finances Suffered. Many Expenses Dropped. Laborites Upset Plan. | True | By A.d. Rothman. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/says-roosevelt-bars-welfare-betterment-maier-charges-governor.html | SAYS ROOSEVELT BARS WELFARE BETTERMENT; Maier Charges Governor Delays Funds for Hospitals, Prisons, Schools and the Idle. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/wesleyan-defeats-rochester-12-to-0-schlums-scores-2-touchdowns-in.html | WESLEYAN DEFEATS ROCHESTER 12 TO 0; Schlums Scores 2 Touchdowns in Game Marking Dedication of Loser Field. VICTORS TAKE EARLY LEAD Tally Once in First Period After Tirrell Intercepts Pass to Halt Drive of Home Team. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/airman-dies-in-auto-crash-flight-lieut-worsley-was-british.html | AIRMAN DIES IN AUTO CRASH; Flight Lieut. Worsley Was British Schneider Cup Pilot in 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/4-brazilian-towns-taken-by-federals-communique-reports-victories-in.html | 4 BRAZILIAN TOWNS TAKEN BY FEDERALS; Communique Reports Victories in Minas Geraes—Rebels Announce General Attack. $10,000,000 PAPER ISSUED President Authorizes Sum for War Purposes--Southern Lighthouses Suppressed. Protracted Struggle Foreseen. South Most Important. General Offensive Reported. Rebels Suppress Lighthouses. | True | Wireless to THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/jersey-to-push-fight-for-lighterage-tolls-hearings-reopen-tomorrow.html | JERSEY TO PUSH FIGHT FOR LIGHTERAGE TOLLS; Hearings Reopen Tomorrow in Suit to End the Free Transfer of Freight Across Hudson. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/ce-montague-on-the-art-of-writing.html | C.E. Montague on the Art of Writing | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/the-weeks-calendar-of-new-shows-other-events.html | THE WEEK'S CALENDAR OF NEW SHOWS; OTHER EVENTS | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/art-inspiration-aim-at-montclair-church-centre-for-drama-poetry.html | ART INSPIRATION AIM AT MONTCLAIR CHURCH; Centre for Drama, Poetry, Music and Sculpture Established by the Rev. A.B. Cohoe. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/gb-stern-carries-on-her-family-chronicle.html | G.B. Stern Carries On Her Family Chronicle | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/article-21-no-title.html | Article 21 -- No Title | True | Times Wide World Photo. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/218-named-in-year-to-nyu-faculty-fiftynine-added-to-list-of-159-new.html | 218 NAMED IN YEAR TO N.Y.U. FACULTY; Fifty-nine Added to List of 159 New Appointments Made in August. 49 GAIN PROMOTIONS Eleven Are Made Professors in Record Advancement of the Teaching Staff. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/talk-by-joseph-p-day.html | Talk by Joseph P. Day. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/daumier-and-corot.html | DAUMIER AND COROT | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/wisconsin-our-political-switzerland-the-socalled-radicalism-of-the.html | WISCONSIN: OUR POLITICAL SWITZERLAND; The So-Called Radicalism of the La Follettes' State Is Viewed as a Stubborn Demand for Independence OUR POLITICAL SWITZERLAND | | By R.l. Duffiasphotograph By Ewing Galloway. photograph By Publishers Photo Service. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/bank-shares-active-in-easy-counter-list-trading-light-in-insurance.html | BANK SHARES ACTIVE IN EASY COUNTER LIST; Trading Light in Insurance Group -- Industrials Sell Off-- Utilities Hold Up. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/eleventh-straight-victory-scored-by-vander-pool-in-the-remsen-at.html | Eleventh Straight Victory Scored by Vander Pool in the Remsen at Jamaica; VANDER POOL FIRST IN REMSEN HANDICAP Registers Eleventh Straight Victory, Beating Rollin In by Head at Jamaica TIMELY 5 LENGTHS BACKTriumph Is Worth $5,100 to the Winner, Which Pays 13-5-- 10,000 at Track.SUN EDWIN ALSO SCORESBeats Escutcheon in Pierrepont--Prometheus, With Kurtsinger Up, Defeats On Tap. Carries 124 Pounds. Rollin In Challenges. Scores by Five Lengths. On Tap Off in Front. | True | By Bryan Field. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/adds-to-sands-point-estate.html | Adds to Sands Point Estate. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/new-british-compositions.html | NEW BRITISH COMPOSITIONS | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/cornell-societies-elect-quill-and-dagger-selects-four-new-members.html | CORNELL SOCIETIES ELECT.; Quill and Dagger Selects Four New Members, Sphinx Head Nineteen. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/france-speculates-on-next-president-briand-painleve-and-le-brun.html | FRANCE SPECULATES ON NEXT PRESIDENT; Briand, Painleve and Le Brun Mentioned as Candidates to Succeed Doumergue. No Serious Strife. Three Are Mentioned. | True | By P.j. Philip. Wireless To the New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/british-instalment-plan-from-cradle-to-the-grave.html | British Instalment Plan From Cradle to the Grave | True | Special Correspondence, THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/scores-jersey-sales-of-interior-medicines-pharmacy-board-urges.html | SCORES JERSEY SALES OF INTERIOR MEDICINES; Pharmacy Board Urges Reform of Law Allowing Unlicensed Shops to Sell Remedies. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/fredrika-richardson-to-be-bride-oct-25-her-marriage-to-wm-powell-jr.html | FREDRIKA RICHARDSON TO BE BRIDE OCT. 25; Her Marriage to W.M. Powell Jr. by Society of Friends Ceremony at Her Parents' Home. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/tonights-recital-by-martinelli-marks-his-fifth-year-on-radio.html | TONIGHT'S RECITAL BY MARTINELLI MARKS HIS FIFTH YEAR ON RADIO | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/men-of-27th-meet-again-veterans-of-war-division-elect-officers-at.html | MEN OF 27TH MEET AGAIN.; Veterans of War Division Elect Officers at Reunion. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/export-line-launches-new-3000000-boat-miss-frances-glover-sponsors.html | EXPORT LINE LAUNCHES NEW $3,000,000 BOAT; Miss Frances Glover Sponsors the Exochorda at Exercises in Camden Shipyards. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/lawyer-gets-3-months-jl-oconnell-jailed-for-beating-manhasset-hotel.html | LAWYER GETS 3 MONTHS.; J.L. O'Connell Jailed for Beating Manhasset Hotel Man. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/200-planes-enter-trenton-air-meet-20000-see-spot-landings-stunt.html | 200 PLANES ENTER TRENTON AIR MEET; 20,000 See Spot Landings, Stunt Flying and Two Races Which Precede Roebling Event. TROPHY WINNER DEBATED Legion Sponsors Circus to Raise Funds to Build Lakehurst Memorial Chapel to Fliers. 200 Planes Come to Circus. Navy Fliers Perform for Crowd. Commercial Planes Race. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/more-federal-aid-for-shipping-urged-hb-walker-says-value-of-the.html | MORE FEDERAL AID FOR SHIPPING URGED; H.B. Walker Says Value of the Merchant Marine to Navy Warrants Consideration. CITES HIGH DIFFERENTIALS Cargo Vessels, Especially, Declared In Need of Assistance From Government Sources. Quotes High Differential. Not Asking Wage Cut. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/sets-tax-appeal-hearings-new-jersey-board-announces-1123-requests.html | SETS TAX APPEAL HEARINGS; New Jersey Board Announces 1,123 Requests for Relief. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/bowdoin-conquers-tufts-triumphs-1914-as-foster-stars-with-three.html | BOWDOIN CONQUERS TUFTS.; Triumphs, 19-14, as Foster Stars With Three Touchdowns. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/airrail-car-speeds-at-100-miles-an-hour-zeppelinshaped-coach-driven.html | AIR-RAIL CAR SPEEDS AT 100 MILES AN HOUR; Zeppelin-Shaped Coach Driven by Plane Motor and Propeller Tested on German Track. RUNS WITHOUT VIBRATION Inventor Would Replace Long, Heavy Trains, Cutting Plane and Auto Competition. Sees High Speed and Safety. AIR-RAIL CAR SPEEDS 100 MILES AN HOUR | True | Special Cable to THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/b-o-to-file-bus-tariffs-icc-grants-request-for-jersey-citymanhattan.html | B. &O. TO FILE BUS TARIFFS; I.C.C. Grants Request for Jersey City-Manhattan Schedule. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/our-delegates-sail-for-geneva-parley-gibson-and-conferees-depart-on.html | OUR DELEGATES SAIL FOR GENEVA PARLEY; Gibson and Conferees Depart on Leviation--Japan's Ratification on Way to London. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/fight-plan-to-oust-women-workers-members-of-womans-party-hold-night.html | FIGHT PLAN TO OUST WOMEN WORKERS; Members of Woman's Party Hold Night Labor Is Not an Exclusive Right of Men. PROTEST TO TEXTILE GROUP They Assert In Telegram to Walker D. Hines Unemployment Will Not Be Reduced by Proposal. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/perfect-score-is-made-by-george-washington-team-in-capturing-psal.html | Perfect Score Is Made by George Washington Team in Capturing P.S.A.L. Run; WASHINGTON TUAM WINS IN P.S.A.L. RUN Compiles Perfect Score of 15 Points in Second of Series at Van Cortlandt Park, RECORD NUMBER IN FIELD Castle, Wilson, Johnston, Hook and Stassinos Show Speed in Feature Event. Andrews Shows His Spead. Eisenfeld Leads Boy's High. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/whalen-heads-travelers-aid-drive.html | Whalen Heads Travelers' Aid Drive. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/moscow-life-during-the-revolution.html | Moscow Life During the Revolution | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/building-boom-in-london-returning-vacationists-find-face-of-city.html | BUILDING BOOM IN LONDON; Returning Vacationists Find Face of City Changing. | True | Special Correspondence, THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/texas-co-deal-with-western-union.html | Texas Co. Deal With Western Union | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/colleges-hold-up-a-mirror-to-the-student-so-that-he-may-see-and.html | Colleges Hold Up a Mirror to the Student So That He May See and Correct His Faults | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/kingsfordsmith-beats-hinklers-flight-record-by-5-days-doing.html | Kingsford-Smith Beats Hinkler's Flight Record By 5 Days, Doing England-Australia Hop in 10 | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/pictures-and-politics.html | PICTURES AND POLITICS | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/kerr-steamship-cos-new-building.html | KERR STEAMSHIP CO'S NEW BUILDING. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/ball-set-for-girl-held-in-murder.html | Ball Set for Girl Held in Murder. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/railway-equipment-ordered.html | Railway Equipment Ordered. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/lenin-mausoleum-to-be-opened-soon-new-structure-in-redbrown-marble.html | LENIN MAUSOLEUM TO BE OPENED SOON; New Structure in Red-Brown Marble Most Beautiful the Soviet Has Erected. RED SQUARE TRANSFORMED Street Cars Diverted and Pavement Renewed--Leader's Body May Be Replaced in Tomb. | True | By Walter Duranty. Special Cable To the New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/the-governor-sees-eight-main-points-involved-in-the-coming-state.html | The Governor Sees Eight Main Points Involved in the Coming State Election and Replies to Those Who Have Attacked Him in Connection With the New York Inquiries, While Mr. Tuttle Feels That the Question of Clean and Honest Government Is Uppermost; THE TAMMANY ISSUE AS SEEN BY THE TWO CANDIDATES GOVERNOR ROOSEVELT. CHARLES H. TUTTLE | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/schelling-to-conduct-concerts-for-youth.html | SCHELLING TO CONDUCT CONCERTS FOR YOUTH | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/says-buckner-agreed-to-canceling-speech-lucas-states-reason-was.html | SAYS BUCKNER AGREED TO CANCELING SPEECH; Lucas States Reason Was Because Radio Talk on National Campaign Was Desired. Buckner Gives His Version. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/excommunication-banned-bishop-of-durham-england-orders-rector-to.html | EXCOMMUNICATION BANNED; Bishop of Durham, England, Orders Rector to Repudiate His Action. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/moderates-rule-radicals-herriot-and-chautemps-to-dominate-french.html | MODERATES RULE RADICALS; Herriot and Chautemps to Dominate French Party Again. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/belgrade-priests-restricted.html | Belgrade Priests Restricted. | True | Special Correspondence, THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/stage-folk-attend-jl-shines-funeral-lady-armstrong-and-daughter.html | STAGE FOLK ATTEND J.L. SHINES FUNERAL; Lady Armstrong and Daughter Lead Mourners at Mass for Actor. ASSOCIATES ARE BEARERS Officers of the Catholic Actors' Guild Serve as Ushers--Burial in Calvary Cemetery. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/got-1000pound-devilfish-big-catch-was-made-by-new-yorkers-in-bahama.html | GOT 1,000-POUND DEVILFISH; Big Catch Was Made by New Yorkers in Bahama Waters. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/reds-accuse-hall-owners-charge-discrimination-with-return-of-rental.html | REDS ACCUSE HALL OWNERS; Charge Discrimination With Return of Rental Deposit in Newark. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/woodcock-cancels-dry-poll-of-papers-says-its-purpose-however.html | WOODCOCK CANCELS DRY POLL OF PAPERS; Says Its Purpose, "However Innocent," Was Misunderstoodand Recalls Questionnaires."FORCE PITIFULLY SMALL" But Director Will Laut to 500 Request for More Men--PraisesChicago Police. Dry Forces "Pitifully Inadequate." To Continue Pamphlet Campaign. Leads Chicago Police Aid. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/upsala-in-scoreless-tie-battles-on-even-terms-with-trenton-state.html | UPSALA IN SCORELESS TIE.; Battles on Even Terms With Trenton State Norman Eleven. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/the-farm-problemby-the-nations-biggest-farmer-thomas-d-campbell-of.html | THE FARM PROBLEM--BY THE NATION'S BIGGEST FARMER; Thomas D. Campbell of Montana Calls for a Tariff That Will Give Agriculture the Protection Enjoyed by Industry and Labor and Reorganization of the Farm on a Basis of Industrial Efficiency Magnitude of Agriculture. 2,000,000 Abandon Farms. Molasses From Cuba. Hedging on Purchases. Farm Representation. Work Before the Board. Agencies Ready but Unused. | True | By Thomas D. Campbell.photo By Harbook.photo By Tippett, Billings, Mont. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/princeton-to-press-montana-research-geologists-plan-further-study.html | PRINCETON TO PRESS MONTANA RESEARCH; Geologists Plan Further Study in Area Where Dinosaur Eggs Were Found. ALSO TO VISIT WYOMING Cabin Colony Is Contemplated of Next Summer to Serve as a Headquarters for Scientists. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/byrd-to-get-medal-oct-31-civic-forum-honor-to-be-presented-at-town.html | BYRD TO GET MEDAL OCT. 31; Civic Forum Honor to Be Presented at Town Hall Here. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/costa-rica-provides-narcotic-control-new-law-gives-the-government.html | COSTA RICA PROVIDES NARCOTIC CONTROL; New Law Gives the Government Monopoly of Importation and Sale of Drugs. VIOLATORS FACE JAIL TERM Cannot Be Released on Bail Nor Have Sentences Commuted--Addicts on Increase. | True | Special Correspondence, THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/disaster-is-explained-unusually-low-pressure-area-may-have-made.html | DISASTER IS EXPLAINED; Unusually Low Pressure Area May Have Made Instrument Err Altimeter Out 400 Feet. | True | By Leo Kieran. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/manhattan-beats-rensselaer-137-oconnor-tosses-30yard-pass-to.html | MANHATTAN BEATS RENSSELAER, 13-7; O'Connor Tosses 30-Yard Pass to Anderson in Second Period for First Tally. DEL NEGRO ALSO SCORES Plunges Through Centre From 3Yard Line-- Nolan Counts forLosers Near Game's End. Score Again in Last Period. Another Score Nullified. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/urges-increased-pay-for-rutgers-faculty-dean-marvin-asserts-that-it.html | URGES INCREASED PAY FOR RUTGERS FACULTY; Dean Marvin Asserts That It Is Necessary if University Is to Obtain Capable Men. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/art-sale-brings-44900-bb-grant-pays-2200-for-a-tapestry-in-herter.html | ART SALE BRINGS $44,900.; B.B. Grant Pays $2,200 for a Tapestry in Herter Collection. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/spain-still-rules-news-publication-press-laws-govern-although.html | SPAIN STILL RULES NEWS PUBLICATION; Press Laws Govern, Although Actual Censorship Is Supposedly Over. | True | Special Correspondence, THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/platonic-conversation-italys-famous-modernist-felice-casorati.html | PLATONIC CONVERSATION; Italy's Famous Modernist, Felice Casorati Pauses to Speak of Past and Present | True | By Francis Monotti. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/mt-vernon-loses-to-salem-20-to-2-1500-supporters-see-team-bow-to.html | MT. VERNON LOSES TO SALEM, 20 TO 2; 1,500 Supporters See Team Bow to Massachusetts Eleven --8,000 Attend the Game. ROOSEVELT IS VICTOR, 6-0 Pailes Plunges Three Yards for Touchdown in First Period to Turn Back Greenwich. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/germany-celebrates-a-museum-centenary.html | GERMANY CELEBRATES A MUSEUM CENTENARY | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/chemists-discuss-high-art-in-rome-international-meeting-marks.html | CHEMISTS DISCUSS HIGH ART IN ROME; International Meeting Marks Invasion of a New Field by World Scientists. TWENTY NATIONS TAKE PART Delegates Expound Methods of Identifying, Restoring and Preserving Works of Art. A Threefold Discussion. Separating Sheep From Goats. Identification Seems Easy. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/aids-harvard-magazine-fund.html | Aids Harvard Magazine Fund. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/mangin-victor-at-montclair-gains-leg-on-cooke-trophy.html | Mangin Victor at Montclair; Gains Leg on Cooke Trophy | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/curtis-and-hurley-in-republican-drive-will-speak-in-eastern-cities.html | CURTIS AND HURLEY IN REPUBLICAN DRIVE; Will Speak in Eastern Cities to Aid Congressional Campaign --Radio Program Arranged. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/clark-takes-oath-as-ambassador.html | Clark Takes Oath as Ambassador. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/of-all-things-a-sex-drama-in-paris.html | OF ALL THINGS, A SEX DRAMA IN PARIS | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/los-angeles-council-reopens-old-proposal-to-incorporate-city-as-a.html | Los Angeles Council Reopens Old Proposal To Incorporate City as a Separate County | True | By Chapin Hall. Editorial Correspondence, The New York Times | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/religious-services-in-brooklyn-today-bishop-stires-will-consecrate.html | RELIGIOUS SERVICES IN BROOKLYN TODAY; Bishop Stires Will Consecrate Episcopal Church of the Good Shepherd. TABLET TO BE UNVEILED Dr. Treder to Officiate at St. Peter's Lutheran Ceremonies--Other Programs Listed. Baptist. Christian Science. Congregational. Lutheran. Methodist Episcopal. Presbyterian. Protestant Episcopal. Miscellaneous. SERVICES IN QUEENS. Exempt Firemen's Association to Hold Memorial Tonight. Baptist. Congregational. Lutheran. Methodist Episcopal. Presbyterian. Protestant Episcopal. Reformed. Tabernacle of God. Union Evangelical. Unity Society. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/warns-of-divine-justice-pittsburgh-judge-sure-retribution-will-be.html | WARNS OF DIVINE JUSTICE; Pittsburgh Judge Sure Retribution Will Be Meted Out. | True | Special Correspondence, THE NEW YORK TIMES. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/25000-see-record-fall-at-trot-meet-watch-happy-the-great-and-laurel.html | 25,000 SEE RECORD FALL AT TROT MEET; Watch Happy the Great and Laurel Leaf Lower Team Trot Mark at Newark. TRAMPSMUG A WINNER Takes Two Heats to Capture the Free-for-All Pace in Race Marked by Close Finishes. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/kent-school-wins-from-hotchkiss-towles-three-touchdowns-feature.html | KENT SCHOOL WINS FROM HOTCHKISS; Towle's Three Touchdowns Feature' Triumph in Contest at Lakeville, 21-6. HUN ELEVEN IS VICTOR Scores Over the Pennington Team in Its Opening Game by 39 to 0. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/mamaroneck-ties-new-rochelle-66-both-elevens-tally-in-opening.html | MAMARONECK TIES NEW ROCHELLE, 6-6; Both Elevens Tally in Opening Period of Westchester Interscholastic League Game.WHITE PLAINS VICTOR, 6 TO 0Beats Jamaica High on Pass After93-Yard Drive--Yonkers Downs Mount Kisco, 18-0. Special to The New York Times. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/lost-communities-in-blue-ridge-hills-centres-where-intelligence.html | "LOST" COMMUNITIES IN BLUE RIDGE HILLS; Centres Where Intelligence Practically Is Missing Reported by Psychologists The Survey Staff. A Low Point of Intelligence. | True | By Elsie Weil.keystone Photo. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/british-art-leads-world-says-duveen-in-new-book-he-scores-theory.html | BRITISH ART LEADS WORLD, SAYS DUVEEN; In New Book He Scores Theory That Brutality and Strength Constitute Beauty. URGES GOVERNMENT'S AID Noted Authority Believes England Should Follow France in Backing Painters and Sculptors. Says British Art Needs Publicity. Deplores Indifference of Public. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/league-opium-body-questions-figures-sees-increased-narcotic-use-in.html | LEAGUE OPIUM BODY QUESTIONS FIGURES; Sees Increased Narcotic Use in Some Countries Result of Escape Into Illicit Trade. BIDS COUNCIL CHIDE FRANCE Declares Nation Is Not Complying With Geneva Convention Since Statistics Are Given Too Late. Consumption of Cocaine. Morphine Output Dropped. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/brief-reviews-pioneers-of-chemistry-prison-building-sports-of-the.html | Brief Reviews; PIONEERS OF CHEMISTRY PRISON BUILDING SPORTS OF THE ANCIENTS Brief Reviews ATOMIC THEORY ANIMAL FRIENDS THE WORLD'S WEATHER Brief Reviews THE STARS AND STRIPES SIDELIGHTS ON HEREDITY THE CREAM OF LEACOCK | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/hunter-girls-elect-53-club-officers-selections-mark-opening-of.html | HUNTER GIRLS ELECT 53 CLUB OFFICERS; Selections Mark Opening of ExtraCurricular Activities forFall Semester. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/columbia-freshmen-win-beat-samuel-johnson-school-130-in-opening.html | COLUMBIA FRESHMEN WIN.; Beat Samuel Johnson School, 13-0 in Opening Football Game. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/penn-state-college-to-hold-celebration-threeday-program-this-week.html | PENN STATE COLLEGE TO HOLD CELEBRATION; Three-Day Program This Week Will Mark Seventy-fifth Anniversary of Its Founding. | True | Special To The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/ask-death-tax-ruling-officials-of-four-states-file-joint-brief-at.html | ASK DEATH TAX RULING.; Officials of Four States File Joint Brief at Albany. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/gas-station-strike-on-throughout-city-union-leaders-report-3000-out.html | GAS STATION STRIKE ON THROUGHOUT CITY; Union Leaders Report 3,000 Out on First Day, but Companies Dispute Figure.MOTORISTS NOT AFFECTEDNo Disorders Accompany the Walkout--Strikers Seek Wage increases and Shorter Hours. Police Guards Ordered. Wage Increases Asked. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/figures-possible-trade-jh-lewis-says-97-per-cent-of-normal-business.html | FIGURES POSSIBLE TRADE.; J.H. Lewis Says 97 Per Cent of Normal Business Can Be Expected. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/again-the-moon-poses-its-old-riddle-scientists-ponder-whether-it-is.html | AGAIN THE MOON POSES ITS OLD RIDDLE; Scientists Ponder Whether It Is Dead or Alive and the Meaning of its Story to the Future of the Earth | True | By Waldemar Kaempffertphotograph of A Plastic Model Executed By Scriven Bolton. Courtesy of Illustrated London News. illustrations On This Page By Lucian Rudaux.Courtesy of L'Illustration. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/lucy-stone-pioneer-in-the-womens-rights-movement.html | Lucy Stone, Pioneer in the Women's Rights Movement | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/notre-dames-gains-big-covered-289-yards-to-171-for-carnegieamassed.html | NOTRE DAME'S GAINS BIG.; Covered 289 Yards to 171 for Carnegie--Amassed 15 First Downs. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/nebraska-repulses-iowa-state-1412-inability-to-convert-extra-points.html | NEBRASKA REPULSES IOWA STATE, 14-12; Inability to Convert Extra Points Decides Hard-Fought Contest. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/big-building-trend-on-lexington-av-area-east-of-grand-central.html | BIG BUILDING TREND ON LEXINGTON AV.; Area East of Grand Central Station Witnessing Radical Business Changes. AMPLE TRANSIT FACILITIES Tall Chrysler Edifice Has Centred Interest in That Section's Future Possibilities. Chrysler Building Record. | True | Photos by Brown Bros. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/gets-post-at-oxford-the-very-rev-alfred-barry-to-head-franciscan.html | GETS POST AT OXFORD.; The Very Rev. Alfred Barry to Head Franciscan House There. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/article-23--no-title.html | Article 23 -- No Title | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/100mile-automobile-race-at-langhorne-won-by-farmer.html | 100-Mile Automobile Race At Langhorne Won by Farmer | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/georgia-turns-back-north-carolina-u-triumphs-by-260-in-home-coming.html | GEORGIA TURNS BACK NORTH CAROLINA, U.; Triumphs by 26-0 in 'Home coming' Game Before 15,000 in Sanford Stadium. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/trinity-eleven-ahead-scores-triumph-over-conn-aggies-by-score-of-16.html | TRINITY ELEVEN AHEAD.; Scores Triumph Over Conn. Aggies by Score of 16 to 6. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/trees-add-charm-to-suburban-home-developer-stresses-the-value-of.html | TREES ADD CHARM TO SUBURBAN HOME; Developer Stresses the Value of Flowers and Trees in New Communities. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/demands-spread-out-in-wholesale-lines-reorders-numerous-but-caution.html | DEMANDS SPREAD OUT IN WHOLESALE LINES; Reorders Numerous, but Caution Prevails-- Large Open Orders on Far Sets. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/winners-of-remsen-handicap-since-first-running-in-1904.html | Winners of Remsen Handicap Since First Running in 1904 | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/temple-conquers-w-and-j-20-to-7-hansen-scores-2-touchdowns-one-on.html | TEMPLE CONQUERS W. AND J., 20 TO 7; Hansen Scores 2 Touchdowns, One on 55-Yard Run in the Triumph. BONNER ALSO REGISTERS Armstrong Plunges Through Line to Count for Presidents in the Closing Period. | True | Special to The New York Times. | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-19 | 1930-10-19 | https://www.nytimes.com/1930/10/19/archives/berlin-screen-notes-stringent-film-law-angers-american.html | BERLIN SCREEN NOTES; Stringent Film Law Angers American Producers--Erich Pommer's Latest Picture Herr Pommer's Latest Film. Three Men and a Girl. | True | | C1B89727,C1B89728,C1B89729,C1B89730,C1B89731,C1B89732,C1B89733 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/archives/bulk-of-site-ready-for-freight-depot-port-authority-announcey-that.html | BULK OF SITE READY FOR FREIGHT DEPOT; Port Authority Announcey That Only 15 Per Cent of Land Need Be Condemned. PROCEEDINGS AUTHORIZED. Demolition Work Expected to Start on Inland Terminal About First of Year. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/archives/st-bonaventure-is-upset-coast-guard-tallies-in-last-quarter-to-win.html | ST. BONAVENTURE IS UPSET.; Coast Guard Tallies in Last Quarter to Win by 20-19. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/archives/decorations-finished-in-jp-morgans-church-carved-oak-interior-which.html | DECORATIONS FINISHED IN J.P. MORGAN'S CHURCH; Carved Oak Interior Which He Donated Is Installed at St. John's, Near Locust Valley. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/blizzard-upstate-brings-4foot-snow-hotel-at-angola-caves-in-but-25.html | BLIZZARD UP-STATE BRINGS 4-FOOT SNOW; Hotel at Angola Caves In, but 25 Persons Escape-- Abandoned Autos Clog the Roads. RAILWAYS ARE DIGGING OUT Adirondacks Have Lighter Fall, but Wintry Temperatures Prevail Over State. Hotel at Angola Caves In. Railways Mobilize Unemployed. Snowbound in Chautauqua County. Snow Plows Clear Rail Line. Winter Day at Saranac Lake. Winter Spreads in Mid-West. Saskatchewan Wheat Under Snow. TASTE OF WINTER FOR CITY. Cool Northwest Wind Brings Out Furs and Heavy Wraps. HOOVER GREETS GATHERING. He Expresses Good-Will to Religious Convention at Capital. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/archives/white-is-winner-of-sixmile-run-port-richmond-entry-defeats-fertig.html | WHITE IS WINNER OF SIX-MILE RUN; Port Richmond Entry Defeats Fertig by Sprint in Last 100 Yards. KEATING TAKES 3-MILE Leads Larsen Home by Sixty Yards in Race at Silver Lake Park, Staten Island. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/archives/state-bank-decisions-made-by-department-more-branch-offices-are-to.html | STATE BANK DECISIONS MADE BY DEPARTMENT; More Branch Offices Are to Be Opened Here--Incorporations Are Filed. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/archives/upstate-fails-to-show-big-registration-gain-apathy-in-dry-counties.html | UP-STATE FAILS TO-SHOW BIG REGISTRATION GAIN; APATHY IN DRY COUNTIES; BLOW TO TUTTLE IS SEEN 42 Cities Show 5% Gain Over 1926, Against a 17% Rise Here. TAMMANY IS OPTIMISTIC Leaders See City Plurality for, Roosevelt of 497,165, Equaling Walker's in 1929.GOVERNOR GETS REPORTS Up-State Chieftains Say theNormal Republican Plurality There Is Shrinking. See Tuttle Chances Waning. Comparison With Other Years. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/archives/vigil-for-emperor-on-coronation-eve-abyssinian-ruler-and-empress.html | VIGIL FOR EMPEROR ON CORONATION EVE; Abyssinian Ruler and Empress Will Spend Night in Meditation in Great Cathedral.CROWNS COST $1,000,000Six Coptic Bishops Pray Over Themfor 21 Days Before Ceremonies at Addis Ababa Nov. 2. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/archives/meet-on-steuben-birthday-members-of-berlin-society-recall-generals.html | MEET ON STEUBEN BIRTHDAY; Members of Berlin Society Recall General's Services to Us. | True | Special Cable to THE NEW YORK TIMES. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/archives/city-to-honor-generals-civic-groups-unite-for-testimonial-to-army.html | CITY TO HONOR GENERALS; Civic Groups Unite for Testimonial to Army and Navy Leaders. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/archives/diamond-inquiry-exhausts-clues-crain-and-police-question-35-in-week.html | DIAMOND INQUIRY EXHAUSTS CLUES; Crain and Police Question 35 in Week Without Getting Light on Shooting. GANGSTER GAINS STEADILY His Chauffeur and an Up-State Innkeeper Permitted to Leave After Second Examination. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/archives/british-steel-output-september-production-31-less-than-a-year-ago.html | BRITISH STEEL OUTPUT.; September Production 31 % Less Than a Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/archives/plan-nonstop-flight-to-coast-and-back-boston-fliers-abandon-flight.html | PLAN NON-STOP FLIGHT TO COAST AND BACK; Boston Fliers Abandon Flight Over Atlantic to Try for New Record. | True | | C1B 89602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/labor-temple-marks-its-20th-anniversary-weeks-celebration-begun.html | LABOR TEMPLE MARKS ITS 20TH ANNIVERSARY; Week's Celebration Begun With Talks Outlining History and Ideals of Organization. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/womens-group-to-hear-tuttle.html | Women's Group to Hear Tuttle. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/kenyon-sought-to-quit-over-dry-law-report-antiprohibition-trend-of.html | KENYON SOUGHT TO QUIT OVER DRY LAW REPORT; Anti-Prohibition Trend of Board Said to Have Caused Him to Offer His Resignation. CITY BREVITIES. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/rutgers-to-start-work-will-get-ready-for-delaware-its-next-football.html | RUTGERS TO START WORK.; Will Get Ready for Delaware, Its Next Football Rival. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/st-ignatius-wins-on-coast.html | St. Ignatius Wins on Coast. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/brooklyn-driver-killed-watches-hidden-in-car-cause-smuggling-ring.html | BROOKLYN DRIVER KILLED.; Watches Hidden in Car Cause Smuggling Ring Hunt. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/pacific-steamer-lines-combine.html | Pacific Steamer Lines Combine. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/the-rank-of-commissioners.html | The Rank of Commissioners. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/good-shepherd-run-captured-by-ives-leads-field-in-4-mile-event-in.html | GOOD SHEPHERD RUN CAPTURED BY IVES; Leads Field In 4 -Mile Event in 25:10, Within 5 Second of Record for Course. WRYNN FINISHES SECOND Nolan Breaks Tape in 28:00 to Win Closed Handicap Race at Inwood Hill Park. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/grain-market-swayed-by-mood-of-trade-prices-are-considered-low-but.html | GRAIN MARKET SWAYED BY MOOD OF TRADE; Prices Are Considered Low, but Speculators for the Rise Are Discouraged. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/investment-trust-american-equities-irving-bank-keeps-4-interest.html | INVESTMENT TRUST.; American Equities. Irving Bank Keeps 4 % Interest. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/analyzes-business-slump-dr-rw-sockman-calls-it-basically-of-minds.html | ANALYZES BUSINESS SLUMP; Dr. R.W. Sockman Calls It Basically "of Mind's Creation." | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/bluenose-scraped-reef-in-final-race-fishing-schooner-three-times.html | BLUENOSE SCRAPED REEF IN FINAL RACE; Fishing Schooner Three Times Barely Escaped Destruction Off Gloucester. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/cuts-record-5-days-in-australia-flight-kingsfordsmith-flies-on-to.html | CUTS RECORD 5 DAYS IN AUSTRALIA FLIGHT; Kingsford-Smith Flies On to Join Fiancee After 9 Days 23 Hours Trip From England. HALTED RACE TO AID RIVAL; He Offered to Abandon Attempt at Timor in Order to Aid Hill, Who Had Cracked Up. Beats Record by Five Days. Warmly Praises His Plane. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/cohalans-daughter-to-become-a-nun-today-will-enter-convent-at.html | Cohalan's Daughter to Become a Nun Today; Will Enter Convent at Kenwood, Near Albany | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/red-cross-volunteers.html | RED CROSS VOLUNTEERS. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/economies-expand-golds-use-in-trade-commerce-department-reviews.html | ECONOMIES EXPAND GOLD'S USE IN TRADE; Commerce Department Reviews Position of the Metal in Currency Systems. OUTPUT CEASES TO GO UP Attention Is Called to the Increased Use of Checks in Making Payments. CENTRAL BANK RESERVES In 1929. More Than 90 Per Cent of World's Monetary Gold Was Held in Vaults. Changes in Holdings of Gold. Declines in Bank Rates Detailed. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/dinner-opens-drive-for-jewish-charity-einstein-tacking-film-a.html | DINNER OPENS DRIVE FOR JEWISH CHARITY; Einstein Tacking Film a Feature of First Meeting in Campaign to Raise $2,221,000. APPEALS FOR MUTUAL AID Schiff Sees Harder Task, but Finds Economy "Fashionable" and Sees Rifts in the Clouds. Reviews Jewish Traditions. Calls Federation a Trustee. Warburg Cites Federation Growth. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/oxford-group-to-visit-princeton.html | Oxford Group to Visit Princeton. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/postpone-opening-of-native-art-home-mrs-whitney-and-her-aides-find.html | POSTPONE OPENING OF NATIVE ART HOME; Mrs. Whitney and Her Aides Find American Museum Project Enlarged in Scope. WILL BE READY IN APRIL. Three Buildings in West 8th St. to Be Remodeled--Works of Pioneer Painters Acquired. | True | | C1B 89602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/paris-financiers-undisturbed-by-stock-exchange-agitation.html | Paris Financiers Undisturbed By Stock Exchange Agitation | True | Wireless to THE NEW YORK TIMES. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/fall-of-londons-market-averages-down-4-78-points-in-month-20-34-in.html | FALL OF LONDON'S MARKET; "Averages" Down 4 78 Points in Month, 20 3/4 in Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/corn-crop-below-average-husking-yields-reported-at-about-25-to-45.html | CORN CROP BELOW AVERAGE; Husking Yields Reported at About 25 to 45 Bushels an Acre. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/caution-features-trading-in-wheat-market-unsatisfactory-due-to.html | CAUTION FEATURES TRADING IN WHEAT; Market Unsatisfactory Due to Weakness and Lowering of Security Values. FLUCTUATIONS ARE NARROW Better Tone Felt at Week's Close as Operators Compare Decline in Stocks With Rise in Grain. Export Supplies Are Large. Corn Bought, Wheat Sold. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/tea-planned-for-mrs-roosevelt.html | Tea Planned for Mrs. Roosevelt. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/note-flotation-american-rolling-mill.html | NOTE FLOTATION.; American Rolling Mill. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/rose-and-faup-triumph.html | Rose and Faup Triumph. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/several-hurt-in-rush-from-church-in-quake-which-shakes-louisianans.html | Several Hurt in Rush From Church in Quake Which Shakes Louisianans From Their Beds | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/jews-urged-to-unite-to-resist-hitlerism-rabbi-li-newman-calls-the.html | JEWS URGED TO UNITE TO RESIST HITLERISM; Rabbi L.I. Newman Calls the German Leader a "Neurotic" With an Obsession. TELLS HOW FAITH IS BUILT. Dr. Gilbert Says Its Foundation Is Our Every-Day Contacts. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/to-judge-oneact-play-manuscripts.html | To Judge One-Act Play Manuscripts | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/utility-calls-bonds-milwaukee-electric-railway-light-series-a-to-be.html | UTILITY CALLS BONDS; Milwaukee Electric Railway & Light Series A to Be Redeemed. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/life-insurance-up-in-twelve-months-sales-of-ordinary-policies-gain.html | LIFE INSURANCE UP IN TWELVE MONTHS; Sales of Ordinary Policies Gain 1 Per Cent in the Year Ended on Sept. 30. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/katz-wins-feature-at-deer-park-races-auto-driver-takes-10mile-event.html | KATZ WINS FEATURE AT DEER PARK RACES; Auto Driver Takes 10-Mile Event in 11:10 2-5 After Car Skids Into Guard Rail. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/michigan-steel-reports-gain.html | Michigan Steel Reports Gain. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/money-rising-at-berlin-bankers-believe-higher-rates-must-eventually.html | MONEY RISING AT BERLIN.; Bankers Believe Higher Rates Must Eventually Attract Foreign Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/reading-speeds-program-further-electrification-work-to-be-started.html | READING SPEEDS PROGRAM.; Further Electrification Work to Be Started This Week. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/pessimism-overdone-is-belief-of-london-exaggerated-ideas-were.html | PESSIMISM OVERDONE, IS BELIEF OF LONDON; Exaggerated Ideas Were Occasioned by Disappointment at Course of Autumn Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/golfers-to-ballot-on-officers-tonight-westchester-group-also-will.html | GOLFERS TO BALLOT ON OFFICERS TONIGHT; Westchester Group Also Will Elect Executive Committee at Annual Dinner Here. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/double-trust-fees-curbed-by-wingate-surrogate-rules-companies-must.html | DOUBLE TRUST FEES CURBED BY WINGATE; Surrogate Rules Companies Must Sever Duties as Executors and Trustees.BIG SAVING TO ESTATES Expects an Appeal and Says Determination of Issues Involved Is Vital. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/exports-and-imports-declining-in-france-decrease-from-1929-is-heavy.html | EXPORT'S AND IMPORTS DECLINING IN FRANCE; Decrease From 1929 Is Heavy, Both in Value and in Quantity. | True | Wireless to THE NEW YORK TIMES. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/british-unemployment-now-worst-since-1921-only-exception-was-in.html | BRITISH UNEMPLOYMENT NOW WORST SINCE 1921; Only Exception Was in General Strike of 1926--Year's Increase 768,966. | True | Special Cable to THE NEW YORK TIMES. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/soviet-ready-to-hit-back-at-embargoes-moscow-aroused-at-alleged.html | SOVIET READY TO HIT BACK AT EMBARGOES; Moscow Aroused at Alleged French Plans to Form Bloc Against Russian Exports. AMERICAN MOVES DERIDED Reds Set 350,000,000-Acre GrainSowing Program for Winter and Spring to Recapture Markets. | True | By Walter Duranty. Wireless To the New York Times. | C1B 89602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/holds-priest-erred-in-criticizing-hoover-stockdale-says-father.html | HOLDS PRIEST ERRED IN CRITICIZING HOOVER; Stockdale Says Father Burke Exhibited Sensitiveness WithoutReflection. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/french-banks-position-reserve-still-rising-liabilities-falling-and.html | FRENCH BANKS POSITION.; Reserve Still Rising, Liabilities Falling and Reserve Ratio Mounting. | True | Wireless to THE NEW YORK TIMES. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/worshipers-hail-naval-agreement-british-harvest-festival-at-st.html | WORSHIPERS HAIL NAVAL. AGREEMENT; British Harvest Festival at St. Paul's Chapel Signalizes London Treaty's Signing.FURTHER CUTS PREDICTED State Department Aide Expects NewReductions in 1935--BishopSees Fears Fading. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/george-e-hite-jrs-hot-springs-hosts-they-entertain-at-horseback.html | GEORGE E. HITE JRS. HOT SPRINGS HOSTS; They Entertain at Horseback Luncheon for Four Guests at Fassifern Farm. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/quotes-pershing-as-dry-mrs-peabody-tells-boston-audience-of-alleged.html | QUOTES PERSHING AS DRY.; Mrs. Peabody Tells Boston Audience of Alleged Drastic Stand. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/alabamas-victory-south-feature-upset-triumph-over-tennessee-put.html | ALABAMA'S VICTORY SOUTH FEATURE; Upset Triumph Over Tennessee Put Winners Among Title Contenders. GEORGIA IS RATED HIGHLY Kentucky Extended to Gain Second Conference Game--Duke Result Surprises. Georgia Finished Strongly. Duke Surprised Experts. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/hinkler-praises-feat-of-kingsfordsmith.html | HINKLER PRAISES FEAT OF KINGSFORD-SMITH | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/gen-pershings-war-story-ready-to-begin-in-january-in-the-times-an.html | Gen. Pershing's War Story Ready; To Begin in January; in The Times; An, Absorbing Narrative of American Participation in the World Struggle--Tells All With Soldierly Frankness, Revealing Shortcomings and Triumphs Alike. THE TIMES TO PRINT GEN. PERSHING BOOK King George's Outburst. King Albert Kept Waiting. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/plan-panhellenic-dance-club-members-to-open-season-with-halloween.html | PLAN PAN-HELLENIC DANCE.; Club Members to Open Season With Halloween Party on Friday. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/obituary-6--no-title.html | Obituary 6 -- No Title | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/steel-trade-looks-to-spurt-in-1931-before-rise-in-production-comes.html | STEEL TRADE LOOKS TO SPURT IN 1931; Before Rise in Production Comes, Though, the Year End Setback Is Expected. RAIL BUYING UNDER NORMAL Line Pipe Mills Continue to Operate at Capacity on All Kinds of Material. Rail-Buying Below Normal. Pipe Mills Run at Capacity. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/visit-burroughs-cabin-150-of-his-friends-honor-his-memory-in-trip.html | VISIT BURROUGHS'S CABIN.; 150 of His Friends Honor His Memory in Trip Up-State. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/few-signs-of-recovery-in-german-business-september-iron-production.html | FEW SIGNS OF RECOVERY IN GERMAN BUSINESS; September Iron Production 41 Per Cent Below 1929, Advance Orders Down 44 1-3%. | True | Wireless to THE NEW YORK TIMES. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/650-perish-in-fire-in-china-wuchow-teahouse-area-razed.html | 650 Perish in Fire in China; Wuchow Teahouse Area Razed | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/mrs-miller-cracks-plane-flier-seeking-westeast-record-unhurt-in.html | MRS. MILLER CRACKS PLANE.; Flier, Seeking West-East Record, Unhurt in Winslow (Ariz.) Smash. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/obituary-7--no-title.html | Obituary 7 -- No Title | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/germanys-horses-arrive-for-shows-army-officers-land-in-boston-with.html | GERMANY'S HORSES ARRIVE FOR SHOWS; Army Officers Land in Boston With Nine Jumpers, Valued at $150,000. WILL SEEK HONORS HERE Invaders Will Endeavor to Repeat 192.8 Triumph Scored in International Military Event. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/opera-box-holders-listed-for-season-es-harkness-and-jn-willys-among.html | OPERA BOX HOLDERS LISTED FOR SEASON; E.S. Harkness and J.N. Willys Among Those Who Relinquish Places in 'Golden Horseshoe.' NEW NAMES ARE ADDED Metropolitan to Open Its 23d Year Under Gatti-Casazza With "Aida" Next Monday. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/rescue-7-on-sinking-boat-coast-guardsmen-attracted-by-flare-made-of.html | RESCUE 7 ON SINKING BOAT.; Coast Guardsmen Attracted by Flare Made of a Blanket. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 89602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/retail-food-prices-rose-in-september-gain-was-113-on-sept-15-but.html | RETAIL FOOD PRICES ROSE IN SEPTEMBER; Gain Was 11-3% on Sept. 15, but Average Was 9.5% Under 1929. 2 PER CENT INCREASE HERE But Eleven Articles Declined--Level Was 50 Per Cent Above That for 1913. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/dartmouth-to-drill-for-harvard-contest-squad-at-full-strength.html | DARTMOUTH TO DRILL FOR HARVARD CONTEST; Squad, at Full Strength, Starts Work Today, With Shifts in the Line-Up. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/first-division-tops-governors-island-team-a-scores-second-victory.html | FIRST DIVISION TOPS GOVERNORS ISLAND; Team A. Scores Second Victory to Clinch Colyer Polo Trophy, Winning, 8 to 3. SCOTT GETS FOUR GOALS Leads Attack for Victors, While Haskell Makes All Three-Points for the Losers. Winners Gain Lead in Second. Scott Passes to Van Houten. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/express-road-unit-will-open-on-nov13-first-section-of-the-west-side.html | EXPRESS ROAD UNIT WILL OPEN ON NOV.13; First Section of the West Side Highway From Canal to 22d Street Cost $6,500,000. BUILDERS MET OBSTACLES Old Hulks Once Used to Fill River Property Blocked Driving of Wood Piles. VIADUCT 70 FEET WIDE Eventually Elevated Structure OverNew York Central Tracks WillExtend Artery to 72d Street. Old Hulks Blocked Piles. Steel Viaduct 70 Feet Wide. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/9574997-taken-in-gasoline-taxes-475646-goes-to-citys-share-of-state.html | $9,574,997 TAKEN IN GASOLINE TAXES; $475,646 Goes to City's Share of State Collection for August Period. COUNTIES GET $1,902,587 Sum Is Apportioned Up-State for Rural Roads--Steuben Receives $75,902. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/man-urged-to-seek-heaven-within-him-dr-buttrick-says-danger-to.html | MAN URGED TO SEEK HEAVEN WITHIN HIM; Dr. Buttrick Sys's Danger to Church Lies Not in Doubters, but in Lowered Ideals. DEPLORES GRAFT IN CITY It Violates Celestial Concepts Which Are More Real Than Those of Life, He Declares. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/rain-halts-clashes-in-southern-brazil-rebels-claim-further-advances.html | RAIN HALTS CLASHES IN SOUTHERN BRAZIL; Rebels Claim Further Advances Elsewhere and Prepare to Take Florianopolis. SKIRMISHES IN THE SOUTH Crucial Battle for Sao Paulo Still Impends as Both Sides Continue to Manoeuvre for Position. Rebels Report Victories. Situation Summarized. March on Florianapolis Planned. | True | Wireless to THE NEW YORK TIMES. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/smith-to-speak-tonight-first-of-former-governors-campaign-talks.html | SMITH TO SPEAK TONIGHT.; First of Former Governor's Campaign Talks Will Be in Bronx. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/church-marks-centennial-irvington-nj-congregation-opens-a-weeks.html | CHURCH MARKS CENTENNIAL; Irvington (N.J.) Congregation Opens a Week's Celebration. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/kansas-and-oklahoma-share-big-six-lead-former-moves-up-in.html | KANSAS AND OKLAHOMA SHARE BIG SIX LEAD; Former Moves Up in Conference Race by Beating Rivals, the Kansas Aggies. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/party-by-confederacys-daughters.html | Party by Confederacy's Daughters. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/dedicate-organ-in-st-lukes-chapel.html | Dedicate Organ in St. Luke's Chapel | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/doctor-treats-lung-abscess-through-tube-frenchman-also-removes.html | Doctor Treats Lung Abscess Through Tube; Frenchman Also Removes Foreign Objects | True | Special Cable to THE NEW YORK TIMES. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/nassaus-st-subway-to-be-ready-soon-work-on-two-sections-of-loop-are.html | NASSAUS ST. SUBWAY TO BE READY SOON; Work on Two Sections of Loop Are 94 and 96% Completed, City Engineers Report. OTHER TASKS PROGRESSING 8th Av. Line's Opening Next Fall Seems Assured From Data Sent to Transportation Board. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/german-wholesale-prices-off-decrease-3-34-in-two-months.html | German Wholesale Prices Off; Decrease 3 3/4% in Two Months | True | Wireless to THE NEW YORK TIMES. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/cardinal-hayes-lauds-erudition-of-jesuits-preaches-at-the-jubilee.html | CARDINAL HAYES LAUDS ERUDITION OF JESUITS; Preaches at the Jubilee of St. Ignatius College, San Francisco. | True | | C1B 89602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/calls-wet-planks-dry-law-bonfires-hh-curran-says-one-or-both.html | CALLS WET PLANKS DRY LAW 'BONFIRES'; H.H. Curran Says One or Both Parties Demand Repeal in 12 Most Populous States. W.C.T.U. SEES CUT IN DEATHS Quotes Census Statistician on Decline In Alcoholism Mortality From 1928 to 1929. Parties in Twelve States Act. As to Law Enforcement Planks. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/mr-rogers-is-seeing-things-on-a-tour-of-california.html | Mr. Rogers Is Seeing Things On a Tour of California | True | WILL ROGERS. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/gifts-aid-family-in-distress.html | Gifts Aid Family In Distress. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/dr-bowie-pictures-modern-man-as-courageous-denies-he-lacks-stamina.html | Dr. Bowie Pictures Modern Man as Courageous; Denies He Lacks Stamina of His Forefathers | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/roosevelt-assured-he-will-be-victor-upstate-leaders-report-as-he.html | ROOSEVELT ASSURED HE WILL BE VICTOR; Up-State Leaders Report as He Halts at Elmira on Tour of the Southern Tier. ALLOW TUTTLE 100,000 LEAD But Estimates From New York City Give Governor 500,000 Plurality Here. SPEAKS IN BUFFALO TONIGHT He Will Discuss In Rural Districts Disclosures Concerning the Judiciary and Prohibition. Governor Is Sanguine. Count on Dry Defection. Lehman to Attact Baumes. | True | From a Staff Correspondent of The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/movie-engineers-to-meet-400-delegates-from-all-parts-of-the-world.html | MOVIE ENGINEERS TO MEET.; 400 Delegates From All Parts of the World to Convene Today. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/london-acclaims-kingsfordsmith-his-feat-reawakens-feeling-of.html | LONDON ACCLAIMS KINGSFORD-SMITH; His Feat Reawakens Feeling of Confidence in Aviation, Hard Hit by R-101 Disaster. HINT OF KNIGHTHOOD HEARD King, Premier and Air Minister Are Among Those to Congratulate Australian on Success. His Picture Everywhere. | True | Special Cable to THE NEW YORK TIMES.Times Studio Photo. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/dr-bell-appeals-for-life-of-spirit-warns-way-to-god-is-not-easy-but.html | DR. BELL APPEALS FOR LIFE OF SPIRIT; Warns Way to God Is Not Easy, but Promises Peace to Those Following It. SEES RELIGION NEGLECTED Finds Lack of Appreciation of My s-- tical Thought Is Parent of Most of Our Sins. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/remarriage-of-carol-ann-helen-abandoned-reconciliation-between-the.html | REMARRIAGE OF CAROL ANN HELEN ABANDONED; Reconciliation Between the King and Queen Held Impossible-- He Plans to Wed Another. | True | Wireless to THE NEW YORK TIMES. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/alcoholism-kills-three-four-others-one-unidentified-are-taken-to.html | ALCOHOLISM KILLS THREE; Four Others, One Unidentified, Are Taken to Bellevue. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/valerie-taylor-again-pleas-with-equity-wants-100week-rule-changed.html | VALERIE TAYLOR AGAIN PLEAS WITH EQUITY; Wants 100-Week Rule Changed to Exempt Alien Actress From Giving Up Husband. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/find-magistrates-hold-business-posts-aides-of-kresel-scrutinize.html | FIND MAGISTRATES HOLD BUSINESS POSTS; Aides of Kresel Scrutinize ExtraJudicial Sources of TheirIncomes.BROOKLYN INQUIRY TODAYWard Aide to Sift Charge That$25,000 Was Offered forBench Nomination. FIGHT ON EXPENSES LIKELY Prial Seeks Legal Opinion onCounty's Liability--GrandJury Meets Tomorrow. Brooklyn Inquiries On Today. Todd Is Advancing Own Funds | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/asserts-exclusion-still-irks-japan-bisson-of-foreign-policy-group.html | ASSERTS EXCLUSION STILL IRKS JAPAN; Bisson of Foreign Policy Group Calls It Sole Big Issue Separating the Two Nations.REPEATED PLEAS ARE CITED Territorial Ambitions Are Extinct, Says Report Issued at theCapital. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/the-screen-mclaglen-in-light-comedy-a-devil-with-women-at.html | THE SCREEN; McLAGLEN IN LIGHT COMEDY "A Devil With Women" at Hippodrome Is Mirth-Provoking. POLITICAL TILT IN MOVIE. Mrs. Pratt, Magistrate Brodsky, Heywood Broun at Embassy. Other Photoplays. Lewis S. Stone Weds. THEATRICAL NOTES. | True | By Mordaunt Hall. | C1B 89602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/strikes-end-eases-tension-in-spain-setting-of-election-date-also.html | STRIKES' END EASES TENSION IN SPAIN; Setting of Election Date Also Helps Displace Pessimism That Reigned Last Week. OPTIMISM AS TO FINANCE Removal of Marquis of Cabra From Bank of Spain Gives Regime Control of Gold Reserve. Majority Only Wants Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/4-school-elevens-lead-in-new-york-manual-washington-curtis-and-poly.html | 4 SCHOOL ELEVENS LEAD IN NEW YORK; Manual, Washington, Curtis and Poly Prep, Unbeaten and Untied, Top Rivals. FREEPORT UNSCORED UPON Has Won Four Starts to Head Nassau County Field--Stony Brook Also Stands Out. Sheldon Scored Touchdown. Jefferson Continues Stride. Fourth Hackensack Victory. | True | By Kingsley Childs. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/columbia-returns-stanczyk-injured-veteran-fullback-on-casualty-list.html | COLUMBIA RETURNS; STANCZYK INJURED; Veteran Fullback on Casualty List Following Game With Dartmouth Eleven. LIGHT PRACTICE ON TODAY Lions Will Start Preparations for Annual Encounter With Williams Here. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/confidence-revives-in-financial-berlin-votes-in-reichstag-cause.html | CONFIDENCE REVIVES IN FINANCIAL BERLIN; Votes in Reichstag Cause Rise of Stocks and Checks Flight of Capital. OUTLOOK NOT YET CLEAR Reichsbank Preparing for Possible Strain--Trying to Avoid Higher Bank Rate. NEW SECURITIES IN FRANCE. September Stock Issues Far Below 1929, Bond Issues Nearly Doubled. | True | Wireless to THE NEW YORK TIMES. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/bob-investors-face-loss-of-12000000-more-than-half-will-be-on.html | BOB INVESTORS FACE LOSS OF $12,000,000; More Than Half Will Be on Rainbow Luminous Products, Washburn Believes. BUT CONCERN MAY SURVIVE Still Thought Solvent--Value of Metal and Mining's $6,000,000 List Put at $100,000. COURT TO GET CASE TODAY Injunctions and Receiver to Be Asked for Two of Missing Man's Thirty or More Companies. Other Losses Likely to Be Small. May Be Valuable Later. $500,000 Option Reported Lost. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/man-80-starving-here-because-he-loved-city-unable-to-stand-it-when.html | MAN, 80, STARVING HERE BECAUSE HE LOVED CITY; Unable to Stand It When Son Took Him to Bloomfield, N.J., He Returns Alone. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/to-start-new-station-in-pittsburg-soon-the-pennsylvania-will-begin.html | TO START NEW STATION IN PITTSBURG SOON; The Pennsylvania Will Begin $20,000,000 Structure in the Spring. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/chandless-issue-looks-in-jersey-with-senate-action-due-today-in.html | CHANDLESS ISSUE LOOKS IN JERSEY; With, Senate Action Due Today in Lodi Inquiry, Simpson May Use Case in Campaign. RIVALS OUTLINE PROGRAMS Morrow to Speak in Atlantic City, Paterson and Jersey City--Rural Towns to Hear Democrats. Simpson Challenge Unanswered. Morrow Meetings Scheduled. FIGHTS FOR LODI VOTES. Tax Collector Neve Pushes Drive to Elect New Town Control. GROUP TO SUPPORT ALGER. Committee Formed to Promote His Candidacy--Shientag Endorsed. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/richards-defeats-shields-pro-champion-conquers-amateur-star-by.html | RICHARDS DEFEATS SHIELDS; Pro Champion Conquers Amateur Star by Score of 6-3, 8-6. Stribling Matched With Friedman. Morse to Pilot Dallas Club. Goldsmith Scores Hole In One. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/new-rochelle-church-dedicated.html | New Rochelle Church Dedicated. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/sports-of-the-times-notes-on-recent-operations-a-naval-disaster.html | Sports of the Times.; Notes on Recent Operations. A Naval Disaster. Fordham Still Unbeaten. | True | By John Kieran. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/soccer-player-fatally-injured.html | Soccer player Fatally Injured. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/steadfast-germany.html | STEADFAST GERMANY. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 89602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/frieda-hempel-sings-to-admiring-throng-she-evokes-magical.html | FRIEDA HEMPEL SINGS TO ADMIRING THRONG; She Evokes Magical Atmosphere in Return to Concert Stage at the Town Hall. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/surveys-jersey-crops-department-of-agriculture-finds-record-potato.html | SURVEYS JERSEY CROPS.; Department of Agriculture Finds Record Potato Yield. | True | Special To The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/survey-situation-of-jews-in-world-many-address-jewish-congress-in.html | SURVEY SITUATION OF JEWS IN WORLD; Many Address Jewish Congress in Capital--Snell, British M.P., Talks on Palestine. WISE WARNS ON GERMANY Says Hitler Success Gave Power to Anti-Semitic Elements--Russian Conditions Easier. Denies Hostility to Arabs. Points to Unrest in Germany. Situation as to Rumania. Surveys of Work and Colleges. | True | Special To The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/murphyviviano-tie-in-scoring-remains-fordham-and-cornell-stars.html | MURPHY-VIVIANO TIE IN SCORING REMAINS; Fordham and Cornell Stars Added Touchdown Each, to Retain Lead in the East. TANGUAY MADE BIG GAIN N.Y.U. Player Just One Point Behind, With 59--Elyth, Carnegie Tech, Is Next. Hewitt of Columbia Next. Two Lead in Touchdowns. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/new-decline-seen-in-french-prices-index-number-last-week-shows-drop.html | NEW DECLINE SEEN IN FRENCH PRICES.; Index Number Last Week Shows Drop of 1 5/8% for September, 12 % for Year.16 % FROM HIGH OF 1929Cost of Living for Workingman Was 592 for Third Quarter, Against 555 Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/child-study-parley-opens-tonight.html | Child Study Parley Opens Tonight. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/bridge-tea-to-aid-philanthropy.html | Bridge Tea to Aid Philanthropy. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/new-gullstan-price-to-hold.html | New Gullstan Price to Hold. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/new-yorkers-injured-in-tallyho-runaway-robert-c-winmill-broker-and.html | NEW YORKERS INJURED IN TALLYHO RUNAWAY; Robert C. Winmill, Broker, and His Wife Are in a Hospital in Warrenton, Va. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/tenth-drive-by-dug-out-committee-to-aid-disabled-war-veterans-will.html | TENTH DRIVE BY DUG OUT.; Committee to Aid Disabled War Veterans Will Meet Tomorrow. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/shouse-says-party-is-sure-of-house-democratic-chairman-also.html | SHOUSE SAYS PARTY IS SURE OF HOUSE; Democratic Chairman Also Declares That There Is a Chance of Winning Senate.WESTERN VOTE TO DECIDESenate Majority of One Likely if Democrats Score in 3 of 5Doubtful States, He Says.CITES REPUBLICANS' GLOOM Their Private Estimates Agree WithHis, He Adds, Predicting Working Majority in House. Reviews Chances for Senate. Foresees Working Majority. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/davis-ahead-in-cue-play-leads-three-rivals-in-professional-tourney.html | DAVIS AHEAD IN CUE PLAY.; Leads Three Rivals in Professional Tourney in England. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/insolvencies-in-france-decrease.html | Insolvencies In France Decrease. | True | Wireless to THE NEW YORK TIMES. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/gigli-delights-crowd-at-carnegie-hall-metropolitan-tenor-is.html | GIGLI DELIGHTS CROWD AT CARNEGIE HALL; Metropolitan Tenor Is Recalled Many Times-- Kathryn Newman, Soprano, Assists. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/disturbing-rumors-influence-at-paris-reports-of-credit.html | DISTURBING RUMORS INFLUENCE AT PARIS; Reports of Credit Embarrassments Cause Renewed Depression on the French Markets.FEARS PROVE GROUNDLESSChange In Feeling Late in Week, Largely Because of Developments at Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/shippers-protest-in-rail-rate-case-eastern-group-says-proposed.html | SHIPPERS PROTEST IN RAIL RATE CASE; Eastern Group Says Proposed Increase Would Further Retard Business. FILES PLEA WITH I.C.C. Attacks Petition of Carriers to Revise Fifth and Sixth Class Schedules. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/stock-exchange-opinion-leans-toward-taxing-british-imports.html | Stock Exchange Opinion Leans Toward Taxing British Imports | True | Special Cable to THE NEW YORK TIMES. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/germans-building-plant-to-fly-35000-feet-high-at-500-miles.html | Germans Building Plant to Fly 35,000 Feet High at 500 Miles | True | Special Cable to THE NEW YORK TIMES. | C1B 89602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/canisius-eleven-wins-passing-attack-aids-in-186-victory-over-st.html | CANISIUS ELEVEN WINS.; Passing Attack Aids In 18-6 Victory Over St. Vincent's. Special to The New York Times. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/challenges-tuttle-on-racketeering-here-batchelor-of-dry-league-asks.html | CHALLENGES TUTTLE ON RACKETEERING HERE; Batchelor of Dry League Asks, Up-State, Why "Protection" Question Is Ignored. | True | Special To The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/stock-average-lower-fisher-index-places-last-weeks-prices-much.html | STOCK AVERAGE LOWER.; "Fisher Index" Places Last Week's Prices Much Below Last November. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/former-banton-aide-held-lawyer-accused-of-paying-bill-with.html | FORMER BANTON AIDE HELD.; Lawyer Accused of Paying Bill With Worthless Check. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/wins-golf-marathon-parco-wyo-man-victor-in-7mile-hitandwalk-test.html | WINS GOLF MARATHON.; Parco, Wyo., Man Victor in 7-Mile Hit-and-Walk Test. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/a-tea-for-miss-peggy-baker.html | A Tea for Miss Peggy Baker. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/commodity-average-is-slightly-reduced-now-nearly-at-years-lowest.html | COMMODITY AVERAGE IS SLIGHTLY REDUCED; Now Nearly at Year's Lowest-- British and Italian Prices Down Last Week. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/tells-aims-of-masons-ch-johnson-attacks-false-ideas-concerning-the.html | TELLS AIMS OF MASONS.; C.H. Johnson Attacks False Ideas Concerning the Order. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/lamont-drafting-national-program-for-employment-secretary-confers.html | LAMONT DRAFTING NATIONAL PROGRAM FOR EMPLOYMENT.; Secretary Confers With Leader in the Harding Relief Work of 1921. SIMILAR PLAN IS EXPECTED Nation-Wide Cooperation of State, Municipal and Private Interests Likely. WILL COLLECT NEW DATA Federal Departments Are Ready to Cut All Red Tape to Speed Construction. Much Information on Hand. LAMONT DRAFTING EMPLOYMENT PLAN Farm Association Active. $600,000 for Seed Loans. Miss Perkins Offers Aid. McAdoo Suggests Free Wheat. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/reichsbank-loss-of-gold-reserve-however-is-still-above-spring-of.html | REICHSBANK LOSS OF GOLD.; Reserve, However, Is Still Above Spring of 1929. | True | Wireless to THE NEW YORK TIMES. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/erika-morini-heard-again-viennese-violinist-shows-unusual-technical.html | ERIKA MORINI HEARD AGAIN.; Viennese Violinist Shows Unusual Technical Finish. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/barberios-cycle-team-wins.html | Barberio's Cycle Team Wins. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/germany-pushing-exports-trade-balance-has-grown-increasingly.html | GERMANY PUSHING EXPORTS; Trade Balance Has Grown Increasingly Favorable Since June. | True | Wireless to THE NEW YORK TIMES. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/foreign-trade-slump-mostly-due-to-prices-decline-in-british-exports.html | FOREIGN TRADE SLUMP MOSTLY DUE TO PRICES; Decline in British Exports Chiefly in Manufactures--Less Wheat and Cotton Imported. | True | Special Cable to THE NEW YORK TIMES. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/trading-spurts-ease-midwest-markets-dealing-in-seasonal-merchandise.html | TRADING SPURTS EASE MIDWEST MARKETS; Dealing in Seasonal Merchandise Shows Favorable Trend-- Steel Sales Light. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/margaret-dittmar-to-wed-on-nov-18-her-marriage-to-conn-cohalan-to.html | MARGARET DITTMAR TO WED ON NOV. 18; Her Marriage to Conn Cohalan to Take Place in Church of St. Ignatius Loyola. RECEPTION AT PARK LANE Rev. Patrick O'Leary to Perform the Ceremony--Bridegroom-Elect Is Son of Former Justice. | True | Photo Marceau. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/no-brokers-needed-theatre-men-hold-league-replies-to-revolt-threat.html | NO BROKERS NEEDED, THEATRE MEN HOLD; League Replies to Revolt Threat of Agents by Saying It Can Do Without Them. BOX OFFICE SALES HAILED Public Prefers to Buy There, Savage Believes, Saying Dealers Sell Only 30% of Tickets. Brokers Hold Secret Meeting. Opposes Return to Old System. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/corporation-report.html | CORPORATION REPORT. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/to-fight-red-propaganda-jewish-workers-form-society-to-combat.html | TO FIGHT RED PROPAGANDA.; Jewish Workers Form Society to Combat Communists Here. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/financial-markets-a-week-of-unsettlement-in-wall-streetthe-stock.html | FINANCIAL MARKETS; A Week of Unsettlement in Wall Street--The Stock Market as a Prophet. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/state-bond-plan-to-be-discussed.html | State Bond Plan to Be Discussed. | True | | C1B 89602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/persia-to-finish-railway-hiring-of-foreign-engineers-for-250000.html | PERSIA TO FINISH RAILWAY.; Hiring of Foreign Engineers for $250,000 Approved by Parliament. | True | Wireless to the NEW YORK TIMES. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/bank-of-englands-gold-large-increase-last-weekfurther-gain-expected.html | BANK OF ENGLAND'S GOLD.; Large Increase Last Week--Further Gain Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/hoovers-at-camp-find-son-gaining-but-three-guests-at-rapidan-as.html | HOOVERS AT CAMP FIND SON GAINING; But Three Guests at Rapidan, as Drought Has Lowered Water Supply There. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/tagore-seriously-ill-with-heart-disease-complete-rest-is-ordered-at.html | Tagore Seriously Ill With Heart Disease; Complete Rest Is ordered at New Haven | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/stanford-shares-top-in-coast-conference-rates-with-washington-state.html | STANFORD SHARES TOP IN COAST CONFERENCE; Rates With Washington State and Oregon as Unbeaten in Far West Group. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/prof-js-huxley-due-from-europe-today-grandson-of-famous-scientist.html | PROF. J.S. HUXLEY DUE FROM EUROPE TODAY; Grandson of Famous Scientist Is Among Passengers on Sixteen Incoming Liners. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/appreciates-poetry.html | Appreciates Poetry. | True | JOSEPH HOLLISTER. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/the-blue-hens-chickens.html | THE BLUE HEN'S CHICKENS. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/well-baby-contest-event-set-for-saturday-to-stimulate-interest-in.html | WELL BABY CONTEST.; Event Set for Saturday to Stimulate Interest in Care of Infants. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/odie-cleghorn-to-sign-will-accept-contract-today-to-manage-detroit.html | ODIE CLEGHORN TO SIGN.; Will Accept Contract Today to Manage Detroit Olympics. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/agnes-boone-in-debut-crowded-house-greets-dancer-vachel-lindsay.html | AGNES BOONE IN DEBUT.; Crowded House Greets Dancer-- Vachel Lindsay Reads Own Poem. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/lower-french-production-industrial-activities-reduced-irregularly.html | LOWER FRENCH PRODUCTION; Industrial Activities Reduced Irregularly From Last Year's Average. | True | Wireless to THE NEW YORK TIMES. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/art-collection-to-go-at-auction.html | Art Collection to Go at Auction. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/exhaust-gas-kills-editor-william-l-dudley-of-plainfield-is-overcome.html | EXHAUST GAS KILLS EDITOR.; William L. Dudley of Plainfield Is Overcome in Closed Garage. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/tribute-to-bamberger-new-jersey-ymha-and-y-w-ha-name-him-honorary.html | TRIBUTE TO BAMBERGER.; New Jersey Y.M.H.A. and Y.W. H.A. Name Him Honorary President | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/smiles-to-open-nov-11-ziegfeld-musical-comedy-to-star-marilyn.html | "SMILES" TO OPEN NOV. 11.; Ziegfeld Musical Comedy to Star Marilyn Miller and Astaires. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/horace-horder-victor-pairs-with-elder-tp-take-montreal-sixday-race.html | HORACE HORDER VICTOR.; Pairs With Elder tp Take Montreal Six-Day Race. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/doumergue-feted-in-moroccan-desert-french-president-eats-chicken-in.html | DOUMERGUE FETED IN MOROCCAN DESERT; French President Eats Chicken in Native Style, Without Knife Fork or Plate. | True | Special Cable to THE NEW YORK TIMES. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/factfacing.html | FACT-FACING. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/make-costa-rican-air-map-our-army-fliers-survey-proposed.html | MAKE COSTA RICAN AIR MAP.; Our Army Fliers Survey Proposed Inter-American Road Route. | True | Special Cable to THE NEW YORK TIMES. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/urges-roosevelts-aid-in-civil-service-fight-reform-association.html | URGES ROOSEVELT'S AID IN CIVIL SERVICE FIGHT; Reform Association Moves to Block Exemptions in the Sanitation Board. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/egyptian-premier-warns-opponents-sidky-pasha-says-government-is.html | EGYPTIAN PREMIER WARNS OPPONENTS; Sidky Pasha Says Government Is Ready to Suppress Disorders With All Means.BUT HE FACES A FIGHT His Own Party May Join WithWafdists in Assailing Him ifConstitution Is Touched. 300 MARCH TO "CONFESS" Finnish Official Says All Political Kidnappers Will Be Tried. Bishop Griswold Seriously Ill. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/for-fine-acting.html | FOR FINE ACTING. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/card-player-slain-by-detectives-shot-kitting-in-social-club-laid-to.html | CARD PLAYER SLAIN BY DETECTIVE'S SHOT; Kitting in Social Club Laid to Accidental Discharge of Service Weapon. TWO LION CUBS BORN IN ZOO Mother and Family Reported Doing Nicely in Central Park. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/aid-womans-exchange-members-of-society-to-attend-threes-a-crowd.html | AID WOMAN'S EXCHANGE.; Members of Society to Attend "Three's a Crowd" Tonight. | True | | C1B 89602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/reports-inventories-cut-president-of-american-department-stores.html | REPORTS INVENTORIES CUT.; President of American Department Stores Says They Are Halved. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/refuse-pledge-to-otto-archdukes-frederic-and-joseph-decline-to.html | REFUSE PLEDGE TO OTTO; Archdukes Frederic and Joseph Decline to Swear Allegiance. | True | Wireless to THE NEW YORK TIMES. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/briands-foes-push-drive-to-oust-him-one-french-paper-goes-so-far-as.html | BRIAND'S FOES PUSH DRIVE TO OUST HIM; One French Paper Goes So Far as to Warn of Repetition of Jaures Assassination. ENEMIES CALL A MEETING Would Redress Policy "Leading France Into War"--Tardieu Defends Foreign Minister. Calls Mass Meeting. BRIAND'S FOES PUSH DRIVE TO OUST HIM In Accord With Cabinet. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/ruse-puts-driver-in-jail-he-reports-car-stolen-after-it-hurts.html | RUSE PUTS DRIVER IN JAIL.; He Reports Car Stolen After It Hurts Man--Police Blame Him. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/princeton-to-point-for-navy-saturday-encouraged-by-strong-stand.html | PRINCETON TO POINT FOR NAVY SATURDAY; Encouraged by Strong Stand Against Cornell, Squad Will Begin Drills Today. TRADITION TO BE AT STAKE Tigers Never Beaten Three Times In Row--Work of Four Inexperienced Men Pleases. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/eddie-cantor-will-return-to-the-stage-reconsiders-retirement-and-is.html | EDDIE CANTOR WILL RETURN TO THE STAGE; Reconsiders Retirement and Is to Act in a Straight Comedy of His Own Authorship. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/curb-on-bourse-agitators-complaint-issued-against-unknown-persons.html | CURB ON BOURSE AGITATORS; Complaint Issued Against Unknown Persons Spreading False Rumors. | True | Special Cable to THE NEW YORK TIMES. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/resident-buyers-report-on-trade-volume-of-buying-is-maintained.html | RESIDENT BUYERS REPORT ON TRADE; Volume of Buying Is Maintained, Although Warm Spell Cuts Orders for Coats. SEE SHORTAGE OF GOODS Merchants Are Urged to Buy Needs for Holidays--Prices on Fur Sets Up--Gloves. Active. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/reopens-longfought-suit-new-rochelle-man-71-to-press-claim-against.html | REOPENS LONG-FOUGHT SUIT; New Rochelle Man, 71, to Press Claim Against Canadian Gold Concern. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/neely-likely-to-win-in-west-virginia-democrat-who-lost-senate-seat.html | NEELY LIKELY TO WIN IN WEST VIRGINIA; Democrat Who Lost Senate Seat in 1928 Is Conceded to Have Advantage Over Rival. REPUBLICANS PLAN DRIVE They Hope to Elect J.E. Jones, Wealthy Coal Operator, by Power of Organization. BOTH CANDIDATES DRY Depression Augments Chances of Neely, Who Lost Only by Small Margin in Hoover Landslide. Neely's Chances Are Bright. Tariff a Jones Asset. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/english-discus-record-broken.html | English Discus Record Broken. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/gale-bars-britannic-from-cobh.html | Gale Bars Britannic From Cobh. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/seminary-dedicates-two-new-buildings-library-and-teachers-school.html | SEMINARY DEDICATES TWO NEW BUILDINGS; Library and Teachers' School Hailed as Markers of Epoch in Jewish Life. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/theatrical-stars-to-aid-school.html | Theatrical Stars to Aid School. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/sees-sin-glorified-in-arts-of-today-dr-gw-grinton-assails-stage.html | SEES SIN GLORIFIED IN ARTS OF TODAY; Dr. G.W. Grinton Assails Stage, Screen and Current Novels as Being 'Too Sexy.' SAYS CATER TO 'PASSIONS' Superintendent of Five Points Mission Asserts It Is Hard to Find Films Fit for Children. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/brent-fund-aides-accept-houghton-announces-additions-to-board-of.html | BRENT FUND AIDES ACCEPT.; Houghton Announces Additions to Board of Trustees. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/tax-cut-predicted-in-city-next-year-officials-hold-prospective-267.html | TAX CUT PREDICTED IN CITY NEXT YEAR; Officials Hold Prospective $2.67 Will Be Reduced by Expiring Realty Exemptions. ADDING BILLION VALUATION Board Gets Kohler's Final Budget Today--Civic Groups to Fight Transit Financing. To Get Finance Figures Today. TAX CUT PREDICTED IN CITY NEXT YEAR Fight Long-Term Financing. | True | | C1B 89602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/operators-in-south-see-turn-in-cotton-comparative-steadiness-in.html | OPERATORS IN SOUTH SEE TURN IN COTTON; Comparative Steadiness in Face of Outside Influences Cited , as Strength. HUGE STOCKS HAMPER RISE Smaller Movement of Crop to Market and Good Exports Act asBraces for Prices. Conference Stimulates Prices. Government Report Is Bullish. Fair volume of Spot Sales. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/chicago-bears-on-top-grange-and-holmer-star-in-826-victory-over.html | CHICAGO BEARS ON TOP.; Grange and Holmer Star In 82-6 Victory Over Cardinals. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/the-rollcall-especial-urgency-in-the-years-work-of-the-red-cross.html | THE ROLL-CALL.; Especial Urgency in the Year's Work of the Red Cross. | True | HELEN FIDELIA DRAPER, | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/hakoath-triumphs-over-new-york-30-blanks-rivals-in-hard-fought.html | HAKOATH TRIUMPHS OVER NEW YORK, 3-0; Blanks Rivals In Hard Fought Soccer Game Before 4,000 at Hawthorns Park. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/arrest-stepmother-in-death-of-child-denver-police-say-girl-10-was.html | ARREST STEPMOTHER IN DEATH OF CHILD; Denver Police Say Girl, 10, Was Fed Ground Glass, Beaten Over Head and Harled in Lake. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/five-teams-remain-undefeated-in-rocky-mountain-conference.html | Five Teams Remain Undefeated In Rocky Mountain Conference | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/low-money-rates-at-paris.html | Low Money Rates at Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/bruening-praised-by-liberal-press-german-papers-see-chancellor.html | BRUENING PRAISED BY LIBERAL PRESS; German Papers See Chancellor Vindicated and Favorable Effect in Other Countries. SOCIALIST BACKING HAILED Party Chose "Between Democracy and Fascism"--Radicals Seek to Force Early Reichstag Session. | True | Wireless to THE NEW YORK TIMES. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/drop-in-sales-noted-by-general-motors-american-dealers-bought-69901.html | DROP IN SALES NOTED BY GENERAL MOTORS; American Dealers Bought 69,901 Cars Last Month, Against 76,140 in August, Report Shows. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/holds-6-seized-in-raid-on-mount-kisco-still-commissioner-fixes-the.html | HOLDS 6 SEIZED IN RAID ON MOUNT KISCO STILL; Commissioner Fixes the Bail at $2,000 Each--25 Other Suspects Also Arraigned. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/position-much-better-at-bank-of-england-reserve-ratio-nearly-double.html | POSITION MUCH BETTER AT BANK OF ENGLAND; Reserve Ratio Nearly Double Last October's, and Additions to Reserve in Sight. | True | Special Cable to THE NEW YORK TIMES. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/merchants-back-state-bond-issue.html | Merchants Back State Bond Issue. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/business-administration-city-needs-men-trained-in-prompt-handling.html | BUSINESS ADMINISTRATION.; City Needs Men Trained in Prompt Handling of Large Affairs. | True | M.B.H. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/dartmouth-with-225-points-is-close-to-louisiana-state.html | Dartmouth, With 225 Points, Is Close to Louisiana State | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/fordham-to-start-new-drive-today-returns-from-worcester-with-squad.html | FORDHAM TO START NEW DRIVE TODAY; Returns From Worcester With Squad Fit to Begin Work for N.Y.U. Game. MINOR INJURIES REPORTED Elcewicz, Pieculewicz Slightly Hurty but Will Be Ready for Action Next Saturday. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/seek-hoovers-aid-for-arms-parley-league-leaders-fear-failure-of.html | SEEK HOOVER'S AID FOR ARMS PARLEY; League Leaders Fear Failure of Preparatory Moves if We Do Not Clarify Stand. SITUATION IS NOW GLOOMY Trend Toward Disarmament Is Halted by Alarm in All Parts of Europe. PRESIDENT SILENT ON PLAN White House Says No Statement Is Proposed on Issues Before League Commission. America Broke Deadlock. See Way for Us to Help. Hoover Plans no Statement. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/84-get-scholarships-students-of-columbia-school-of-law-win-rewards.html | 84 GET SCHOLARSHIPS; Students of Columbia School of Law Win Rewards. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/strong-buying-drove-up-stocks-at-berlin-weeks-recovery-described-as.html | STRONG BUYING DROVE UP STOCKS AT BERLIN; Week's Recovery Described as 'Stormy'-- Public Sold, but Capitalists Bought. | True | Wireless to THE NEW YORK TIMES. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/the-test-by-merit.html | The Test by Merit. | True | RALPH HAYES. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/liquidation-of-goods-by-german-dealers-higher-money-is-bringing-cut.html | LIQUIDATION OF GOODS BY GERMAN DEALERS; Higher Money Is Bringing Cut in Prices to Move Unsold Stocks. | True | Wireless to THE NEW YORK TIMES. | C1B 89602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/suarez-to-go-home-if-ban-remains-unless-suspension-is-lifted-his.html | SUAREZ TO GO HOME IF BAN REMAINS; Unless Suspension Is Lifted, His Bout With McLarnin Must Be Postponed. COMMISSION MAY RELENT Signing of Contract Before Action of Board Viewed as Argument for Lenlency. Fans Eager to See Bout. Ban Set for 60 Days. Sees Rosenbloom as Heavy. | True | By James P. Dawson. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/french-railway-revenue-off.html | French Railway Revenue Off. | True | Wireless to THE NEW YORK TIMES. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/ladoumegue-french-runner-sets-2d-world-mark-in-2-weeks.html | Ladoumegue, French Runner, Sets 2d World Mark in 2 Weeks | True | Special Cable to THE NEW YORK TIMES. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/dr-fosdick-decries-mobmindedness-tells-his-congregation-society-is.html | DR. FOSDICK DECRIES 'MOB-MINDEDNESS; Tells His Congregation Society Is in Danger of Becoming "Moral Rubber Stamps." URGES LOYALTY TO SELF Commissioner Day Forecasts a Political Housecleaning in New York Soon. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/providence-defeats-stapleton-7-to-6-stapes-pass-why-to-touchdown-in.html | PROVIDENCE DEFEATS STAPLETON, 7 TO 6; Stapes Pass Why to Touchdown in Last Period, but Fail on Try for Point. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/cherin-to-box-mcnamara.html | Cherin to Box McNamara. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/graham-sees-peril-in-divorce-trend-future-of-race-and-government.html | GRAHAM SEES PERIL IN DIVORCE TREND; Future of Race and Government Depends Upon Sanctity of Marriage, He Declares. DEFENDS FINDINGS OF ROTA Catholic Attitude Toward Marital Separations Defined in Sermon at St. Patrick's Cathedral. SIN HELD LOST WORD, RETIRED TO MUSEUMS World of Rationalism Has Done Away With Old Fears, Says the Rev. A.K. Chalmers. WOULD ALTER DRY CRUSADE Dr. Reisner Wants "Prohibition" Renamed "Abolition." | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/the-consent-of-the-customer.html | The Consent of the Customer. | True | H.A. DUNN. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/woman-mp-on-radio-miss-hamilton-says-women-in-america-lag-in.html | WOMAN M.P. ON RADIO.; Miss Hamilton Says Women in America Lag in Politics. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/ccny-to-resume-work-squad-in-good-condition-to-start-drive-for.html | C.C.N.Y. TO RESUME WORK; Squad in Good Condition to Start Drive for Drexel Game. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/lazards-erodion-61-takes-10000-stakes-at-longchamps.html | Lazard's Erodion, 6-1, Takes $10,000 Stakes at Longchamps | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/prohibition-splits-delaware-parties-many-influential-republicans.html | PROHIBITION SPLITS DELAWARE PARTIES; Many Influential Republicans Support Bayard; Wet Democrat, in the Senate Race. RURAL REGIONS AROUSED Bolt of Many of Marvel's Supporters to Hastings, Dry Republican, Followed Convention. Wet Association Is Active. Bayard's Expenses Heavy. | True | From a Staff Correspondent of The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/finds-trend-to-deceit-in-the-machine-age-dr-ribourg-says-old.html | FINDS TREND TO DECEIT IN THE MACHINE AGE; Dr. Ribourg Says Old Standards of Honesty Are Disturbed by Various Rivalries. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/mixed-influences-in-austrian-market-stock-exchange-greatly.html | MIXED INFLUENCES IN AUSTRIAN MARKET; Stock Exchange Greatly Depressed, Along With the Rest of Central Europe. TRADE BALANCE IMPROVED High Reserve Ratio at National Bank, but Political Apprehension Curtails Credit. | True | Wireless to THE NEW YORK TIMES. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/expect-reich-move-to-halt-reparation-british-to-oppose-it-germany.html | EXPECT REICH MOVE TO HALT REPARATION; BRITISH TO OPPOSE IT; Germany Is Likely to Sound London Before Resorting to a Moratorium. FASCISTS MAKE DIFFICULTY Socialists Would Oppose Project Because Hitlerites Demand End of Payments to Allies. SNOWDEN ALSO OBSTACLE Chancellor of Exchequer Believes Germans Should Tax Themselves as Heavily as Britons Do. Socialists Oppose Move Now. Higher Taxes May Be Urged. EXPECT REICH MOVE ON REPARATION STAY Payments to America Involved. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 89602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/tuttle-condemns-roosevelt-evasion-he-stresses-governors-silence-on.html | TUTTLE CONDEMNS ROOSEVELT 'EVASION; He Stresses Governor's Silence on "Chief Issue, Corruption," in Binghamton Speech. DISPUTES FARM AID CLAIMS The Nominee Will Campaign Up-State Two More Days, Then Return Here. TUTTLE CONDEMNS ROOSEVELT 'EVASION' Disputes Roosevelt Claims. Pledges Aid to Agriculture. | True | By W. A. Warn. Special To the New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/light-workouts-on-yale-program-only-one-scrimmage-planned-as-weeks.html | LIGHT WORKOUTS ON YALE PROGRAM; Only One Scrimmage Planned as Week's Preparation for Army Starts Today. BACK FIELD POLICY OPEN Use of Booth at start of Games Undecided--Passing, Punting to Be Stressed in Drills. Line-Up Practically Settled. Fly-gare Ready for Drill. | True | Special to The New York Times.Times Wide World Photo. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/broun-and-brady-discuss-the-issues-congressional-candidate-and.html | BROUN AND BRADY DISCUSS THE ISSUES; Congressional Candidate and Theatrical Producer Exchange a Few Witticisms. FIND ALUMNI HERE WET. Crusaders Say Poll Shows They Oppose Dry Law by 16 to 1. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/miss-bean-weds-wd-kennedy-berlin-nh-girl-married-in-chapel-of-fifth.html | MISS BEAN WEDS W.D. KENNEDY; Berlin (N.H.) Girl Married in Chapel of Fifth Avenue Presbyterian Church.DR. MORGAN OFFICIATES Bride a Wellesley Graduate--Bridegroom Is Former Assistant Deanof Harvard Business School. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/rout-of-illinois-startled-big-ten-320-setback-by-northwestern-worst.html | ROUT OF ILLINOIS STARTLED BIG TEN; 32-0 Setback by Northwestern Worst Since Zuppke Became Coach in 1913. MICHIGAN PASSES DECIDED Aerial Drive Worked Downfall of Ohio--Four Conference Members With Perfect Slates. Balked at Goal Line. Badgers Outclassed Penn. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/changes-planned-in-penn-lineup-coach-lud-wray-will-start-to-rebuild.html | CHANGES PLANNED IN PENN LINE-UP; Coach Lud Wray Will Start to Rebuild Team for Remaining Games on Schedule. Saracen Eleven Wins, 13-8. Norfolk Navy Yard Wins, 28-0. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/london-cheers-up-after-trying-week-better-south-american-news-and.html | LONDON CHEERS UP, AFTER TRYING WEEK; Better South American News and Exchequer's Hopefulness Relieve Market's Pessimism. FOLLOW GREAT DEPRESSION Stock Exchange Temporarily Disturbed by Heavy Liquidation andRumors of Financial Trouble. | True | Special Cable to THE NEW YORK TIMES. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/benefit-for-a-day-nursery.html | Benefit for a Day Nursery. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/harper-cue-champion-defeats-shimon-150112-for-national-amateur.html | HARPER CUE CHAMPION.; Defeats Shimon 150-112 for National Amateur 3-Cushion Title. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/farrellturnesa-win-in-exhibition-defeat-macfarlane-and-creavy-by-1.html | FARRELL-TURNESA WIN IN EXHIBITION; Defeat Macfarlane and Creavy by 1 Up in Benefit Golf Match at Oak Ridge. RETURN BEST BALL OF 67 Victors Square Match on Turnesa's Eagle 3 at 12th, Then Go in Front at 15th. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/poles-seize-letter-of-ukrainian-bishop-find-inflammatory-passages.html | POLES SEIZE LETTER OF UKRAINIAN BISHOP; Find Inflammatory Passages in Pastoral Communication on Unrest in Eastern Galicia. | True | Wireless to THE NEW YORK TIMES. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/sports-today.html | Sports Today | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/rae-samuels-gets-applause-at-palace-sings-comic-dittiesemile-boreo.html | RAE SAMUELS GETS APPLAUSE AT PALACE; Sings Comic Ditties--Emile Boreo in Impersonations--The Marses Continue Capers. | True | | C1B 89602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/brooklyn-eleven-tops-newark-140-passes-from-mcbride-to-thomas-bring.html | BROOKLYN ELEVEN TOPS NEWARK, 14-0; Passes From McBride to Thomas Bring Touchdowns in Pro Football Contest. LOSERS IN LATE RALLY Bogue Leads Series of Plunges to Foes' 20-Yard Line, Where Victors Brace. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/mann-decries-hitlerites-nobel-prize-winner-regards-party-as-only-a.html | MANN DECRIES HITLERITES; Nobel Prize Winner Regards Party as Only "a Flash in the Pan." | True | Special Cable to THE NEW YORK TIMES. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/federal-revenue-fell-62471504-total-was-708363707-for-quarter-as.html | FEDERAL REVENUE FELL $62,471,504; Total Was $708,363,707 for Quarter as Against $770,835,212 for 1929 Period.NEARLY ALL TAXES LESSIncome Levy Brought in $553,725,824, a Decline of $55,740,192From Last Year's Figures. Income Tax Receipts. Revenue From Stocks Sales Drops. FINANCIAL NOTES. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/report-no-injuries-on-harvard-squad-players-came-through-army.html | REPORT NO INJURIES ON HARVARD SQUAD; Players Came Through Army Battle With Every Man Fit to Face Dartmouth. PLAN WORK ON DEFENSES Coaches Also Will Strive for Speed in Week's Preparations—Richards to Stay in Line. Goal-Line Passes Missed. Crickard Great on Defense. | True | Special to The New York Times.Times Wide World Photo. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/players-of-the-game-joe-mccarthy-the-eleventh-yankee-manager-recalls.html | Players of the Game; Joe McCarthy—The Eleventh Yankee Manager Recalls Speech at Banquet. Has Powerful Personality. Won Respect and High Rank. Seeks Two Good Pitchers. | True | By William E. Brandt.times Wide World Photo. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/automobile-hits-a-lamppost-current-kills-driver-and-aide.html | Automobile Hits a Lamp-Post; Current Kills Driver and Aide | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/dr-howard-views-slump-as-penalty-fifth-av-presbyterian-pastor-says.html | DR. HOWARD VIEWS SLUMP AS PENALTY; Fifth Av. Presbyterian Pastor Says Nation Has Had Fling and Must Harvest Pain. PRAYS FOR FUNDS' RELEASE Sees "Moral Volcano" in Lack of Mutual Confidence-Scores "Marketable Justice." | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/amherst-accepts-gift-of-hc-folger-trustees-name-committee-to-frame.html | AMHERST ACCEPTS GIFT OF H.C. FOLGER; Trustees Name Committee to Frame Plan to Operate Shakespeare Memorial. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/philadelphia-wet-bolts-to-pinchot-judge-bonniwell-a-democrat.html | PHILADELPHIA WET BOLTS TO PINCHOT; Judge Bonniwell, a Democrat, Praises Republican Gubernatorial Nominee.SEES 'HYPOCRISY' IN PARTYMrs. J. Willis Martin, Long a Republican Leader, Declares HerSupport of Hemphill. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/radium-and-cancer.html | RADIUM AND CANCER. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/planes-crash-in-air-25000-see-two-die-planes-wrecked-in-collision.html | PLANES CRASH IN AIR, 25,000 SEE TWO DIE; PLANES WRECKED IN COLLISION IN JERSEY. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/city-planning-board-begins-work-tomorrow-major-sullivan-to-be-sworn.html | City Planning Board Begins Work Tomorrow; Major Sullivan to Be Sworn as First Chief | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/presbyterians-to-meet-dr-collins-will-probably-be-named-moderator.html | PRESBYTERIANS TO MEET.; Dr. Collins Will Probably Be Named Moderator of New Jersey Synod. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/yale-game-drive-planned-by-army-light-drill-today-to-precede.html | YALE GAME DRIVE PLANNED BY ARMY; Light Drill Today to Precede Workouts Stressing Better Back-Field Timing. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/beating-tuttle-seen-as-dry-duty-by-poling-all-respectable-wets-must.html | BEATING TUTTLE SEEN AS DRY DUTY BY POLING; All "Respectable" Wets Must Be Defeated or Prohibitionists Will Be Destroyed, He Says. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/nyu-starts-work-for-fordham-today-scrimmages-against-maroon-plays.html | N.Y.U. STARTS WORK FOR FORDHAM TODAY; Scrimmages Against Maroon Plays Are Included on the Schedule for the Week. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/soccer-giants-beat-fall-river-3-to-1-repulse-national-champions-in.html | SOCCER GIANTS BEAT FALL RIVER, 3 TO 1; Repulse National Champions in American League Contest at Starlight Park. | True | | C1B 89602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/wilson-near-break-with-berlin-in-1916-state-papers-show-steps-were.html | WILSON NEAR BREAK WITH BERLIN IN 1916, STATE PAPERS SHOW; Steps Were Taken to Withdraw Envoy Because of the Sinking of the Sussex.U-BOAT ACTIVITY RELAXEDDocument on Foreign RelationsReveals Sharp Debate WithBritain on Sea Rights. LONDON ACCUSED AS UNFAIR Discrimination in Blockade Charged--Papers Held Back Till After Recent Naval Parley. Controversy Was Brisk. WILSON NEAR BREAK WITH BERLIN IN 1916 Submarine Campaign Relaxed. Britain Withheld Needles. Drew Apology From Britain. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/tile-grading-cut-to-help-building-quality-ratings-reduced-to-two-to.html | TILE GRADING CUT TO HELP BUILDING; Quality Ratings Reduced to Two to Avoid All Chance of Misrepresentation. BLEMISHES DECIDE GRADE Change is Part of General Program for Simplifying Building Practices. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/liberals-lose-in-turkey-but-fethi-beys-new-party-shows-definite.html | LIBERALS LOSE IN TURKEY.; But Fethi Bey's New Party Shows Definite Following in Elections. | | Special Cable to THE NEW YORK TIMES. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/texas-gains-favor-in-southwest-race-looms-as-strong-contender-in.html | TEXAS GAINS FAVOR IN SOUTHWEST RACE; Looms as Strong Contender in Conference as Result of Decision Over Oklahoma.OTHER ELEVENS EXTENDED Southern Methodist's Tie WithBaylor and Rice's Defeat byArkansas Unexpected. Thoffsen, Grossman Lead in Chess. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/the-governors-campaign.html | THE GOVERNOR'S CAMPAIGN. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/charges-plot-on-hoover-dr-carroll-says-republican-wet-movement-is.html | CHARGES PLOT ON HOOVER.; Dr. Carroll Says Republican Wet Movement Is Aimed at 1932. Church Marks 15th Anniversary. Kellogg Arrives at The Hague. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/falls-from-pier-saved-by-police.html | Falls From Pier, Saved by Police | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/brooklyn-houses-sold.html | Brooklyn Houses Sold. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/hoover-is-informfd-of-buy-now-drive-adoption-of-plan-in-all.html | HOOVER IS INFORMFD OF 'BUY NOW' DRIVE; Adoption of Plan in All Pennsylvania Also Is Urged by Philadelphia Body. | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/bridegroom-stricken-dies-while-guests-wait-in-church.html | Bridegroom, Stricken, Dies While Guests Wait in Church | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/german-fascists-in-riot-over-negro-play-shades-over-harlem-stopped.html | German Fascists in Riot Over Negro Play; 'Shades Over Harlem' Stopped by Egg Shower | True | Special Cable to THE NEW YORK TIMES. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/three-drown-as-dory-upsets-in-the-sound-fourth-new-york-man-swims.html | Three Drown as Dory Upsets in the Sound; Fourth New York Man Swims to Fairfield | True | Special to The New York Times. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/strength-of-army-shown-by-triumph-victory-over-harvard-proves.html | STRENGTH OF ARMY SHOWN BY TRIUMPH; Victory Over Harvard Proves Cadets' Ability--Crimson Strong Despite Defeat. COLUMBIA SCORE SURPRISES Penn and Carnegie Tech Also Beaten by Unexpectedly Large Margins. FORDHAM, N.Y.U. ADVANCE Princeton, Syracuse Conquered Only After Hard Battles--Northwest. ern, Georgia Powerful. Lateral Passes Stopped. Fordham Still Undefeated. Cornell Displays Strength. Booth to Face Test. Two Plays Bring Touchdown. Deception in Army Play. | True | By Robert F. Kelley. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/north-out-of-manhattan.html | NORTH OUT OF MANHATTAN. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/rubber-supply-rise-expected-in-landon-increase-of-1100-tons.html | RUBBER SUPPLY RISE EXPECTED IN LANDON; Increase of 1,100 Tons Forecast Next Monday, Liverpoolto Show No Change.KEEN BUYING OF TIN OPTIONSThree Months Sell at 116--Leadfreely Offered, With Slow Demand. | True | Special Cable to THE NEW YORK TIMES. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/has-plan-to-raise-status-of-negroes-hoover-survey-board-urges-an-in.html | HAS PLAN TO RAISE STATUS OF NEGROES; Hoover Survey Board Urges an Increase in Industrial Education Facilities.MALADJUSTMENT IS CITEDFurther Extension of Economic Aidby Federal Agencies Is Urgedin Report. | True | Special to The New York Times. | C1B 89602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/crowds-see-killing-of-man-and-woman-pair-walking-in-4th-av-brooklyn.html | CROWDS SEE KILLING OF MAN AND WOMAN; Pair Walking in 4th Av., Brooklyn, Shot Down Without Warning as Hundreds Watch.HUSBAND SOUGHT BY POLICESlayer Escapes in Throng BeforeAid Arrives--Crime Attributed to Jealousy. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/britain-to-declare-palestine-policy-zionist-extremists-aroused-by.html | BRITAIN TO DECLARE PALESTINE POLICY; Zionist Extremists Aroused by Statements to Be Issued by Government Today. SEE NEGATION OF MANDATE But Laborite Organ Says That and Balfour Declaration Will Be Reaffirmed in Letter and Spirit. | True | Special Cable to THE NEW YORK TIMES. | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/cochran-wins-final-block-beats-hoppe-5025-but-latter-takes-cue.html | COCHRAN WINS FINAL BLOCK; Beats Hoppe, 50-25, but Latter Takes Cue Match, 8 Blocks to 5. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/business-slump-called-a-test-by-god-of-mans-moral-fiber.html | Business Slump Called a Test By God of Man's Moral Fiber | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/football-giants-blank-frankford-triumph-530-before-10000-at-polo.html | FOOTBALL GIANTS BLANK FRANKFORD; Triumph, 53-0; Before 10,000 at Polo Grounds for Fifth Victory in Six Starts. WIBERG REGISTERS TWICE Campbell and Hagerty Also Get Two Touchdowns Apiece--Friedman, Wilson, Sedbrooke Star. Wiberg Adds Extra Points. Friedman Replaces Hagerty. | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/merrill-says-nations-hope-is-selfcontrolled-citizenry.html | Merrill Says Nation's Hope Is Self-Controlled Citizenry | True | | C1B 89602 |
| 1930-10-20 | 1930-10-20 | https://www.nytimes.com/1930/10/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 89602 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/ruth-pratt-scores-idleness-as-issue-decries-playing-politics-with.html | RUTH PRATT SCORES IDLENESS AS ISSUE; Decries Playing Politics With Depression--Reasserts Her Stand for Dry Law Repeal. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/unemployment-insurance-compulsory-provision-seen-as-aid-to-trade.html | UNEMPLOYMENT INSURANCE.; Compulsory Provision Seen as Aid to Trade Unions. | True | Progressive Labor Action. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/jewish-congress-assails-britain-adopts-a-resolution-asserting.html | JEWISH CONGRESS ASSAILS BRITAIN; Adopts a Resolution Asserting Palestine Policy Is Repudiation of Pledges. WILL PLAN FURTHER STEPSAmerica Is Concerned in Curb onImmigrants by Our Part inWar, Declaration Says. Text of Resolution. Actions Under Mandate. Rosenblatt Criticizes Britain. Religious Issue in Russia. Election of Officers. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/mr-rogers-confers-on-business-with-a-gloomy-head-waiter.html | Mr. Rogers Confers on Business With a Gloomy Head Waiter | True | WILL ROGERS. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/mark-60th-wedding-anniversary.html | Mark 60th Wedding Anniversary. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/miss-moffatt-engaged-vassar-graduate-is-to-wed-lieut-paul-a.html | MISS MOFFATT ENGAGED.; Vassar Graduate Is to Wed Lieut. Paul A. Droullhet. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/girl-reds-must-serve-terms-in-flag-case-appeal-is-denied-at-elmira.html | GIRL REDS MUST SERVE TERMS IN FLAG CASE; Appeal Is Denied at Elmira, N.Y., to Two Camp Instructors Convicted of 'Desecration.' | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/exhibit-discloses-antarctic-colors-david-paiges-paintings-on-view.html | EXHIBIT DISCLOSES ANTARCTIC COLORS; David Paige's Paintings, on View Here, Are Based on Reports of Byrd Expedition.BALCHEN VERIFIES EFFECTSDeclares Pictures by Artist WhoHas Never Been in Polar Region Make Him "Homesick." | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/golf-stars-gather-for-salt-lake-open-hagen-armour-von-elm-and-other.html | GOLF STARS GATHER FOR SALT LAKE OPEN; Hagen, Armour, Von Elm and Other Celebrities Will Compete in First Annual Event. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/hadassah-budget-totals-500000.html | Hadassah Budget Totals $500,000. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/vassar-girls-back-strike-industrial-democracy-chapter-scores-fifth.html | VASSAR GIRLS BACK STRIKE; Industrial Democracy Chapter Scores Fifth Av. Dressmakers' Shop. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/bank-embezzler-gets-three-years.html | Bank Embezzler Gets Three Years. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/railroad-pleads-poverty-reading-subsidiary-says-it-is-unable-to.html | RAILROAD PLEADS POVERTY.; Reading Subsidiary Says It Is Unable to Eliminate Crossings. | True | Special to The New York Times. | C1B 90710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/ficucello-stops-castana-in-second-brooklyn-heavyweight-victor-in.html | FICUCELLO STOPS CASTANA IN SECOND; Brooklyn Heavyweight Victor in Principal Bout at Prospect Hall.HOLMES VICTOR ON A FOULHarlem Welterweight Wins When Referee Disqualifies Abramo in the Third Session. Abrams Is Disqualified. Pira Stops Ando in Second. | True | By James P. Dawson. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/urges-financial-truth-ivy-lee-tells-accountants-the-public-looks-to.html | URGES FINANCIAL TRUTH.; Ivy Lee Tells Accountants the Public Looks to Them for Data. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/full-eclipse-of-sun-to-be-studied-today-scientists-on-tincan-island.html | FULL ECLIPSE OF SUN TO BE STUDIED TODAY; Scientists on "Tin-Can Island" in Pacific to Photograph Phenomena at 3:51 P. M.HUGE CAMERA IS ERECTEDCosmic Event Will Last Only 93Seconds--Einstein TheoryAgain Under Test.PLANETS TO SHINE IN DAY They Will Emerge as Solar Light IsCut Off by Moon, Causing ShadowBand in Southern Hemisphere. Naval Observatory Is Sponsor. To Move at Great Speed. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/joan-macdonald-operated-on.html | Joan MacDonald Operated On. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/william-winter-a-north-carolinan.html | William Winter a North Carolinan. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/foreman-halts-rose-in-6th-round-lightweight-champion-of-great.html | FOREMAN HALTS ROSE IN 6TH ROUND; Lightweight Champion of Great Britain Scores Impressively in Manchester Bout. SHOWS CRUSHING ATTACK Famous Lonsdale Belt Is Presented to the Canadian Star After His Triumph. Fourth Round Is Even. Canadian Resumes Attack. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/washington-eleven-keeps-school-lead-increases-scoring-total-to-90.html | WASHINGTON ELEVEN KEEPS SCHOOL LEAD; Increases Scoring Total to 90 by Adding 20 Points in Textile Game. POLY PREP TEAM IS NEXT Maintains Place as Runner-Up With 70 Points--Manual and Curtis Follow With 68. Poly Faced Strong Foe. White Plains Has High Total. | True | By Kingsley Childs. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/security-firm-enjoined-court-puts-permanent-restraining-order-on.html | SECURITY FIRM ENJOINED.; Court Puts Permanent Restraining Order on Sanford Eldredge & Co. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/baker-leads-in-big-ten-northwestern-end-has-tallied-24-points-to.html | BAKER LEADS IN BIG TEN.; Northwestern End Has Tallied 24 Points to Head Scorers. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/decries-idle-money-wj-large-sees-lack-of-nerve-among-business-men.html | DECRIES "IDLE MONEY."; W.J. Large Sees "Lack of Nerve" Among Business Men. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/berry-cuts-city-bond-offering-by-25000000-hopes-reduction-will-aid.html | Berry Cuts City Bond Offering by $25,000,000; Hopes Reduction Will Aid Unsettled Market | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. "Support Buying" Recovery in the Mark. Selling Pressure Lifted. Bill Market Prospects. Reading's Electrification. Ready for Eventualities. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/rise-in-city-budget-assailed-by-grimm-head-of-real-estate-board.html | RISE IN CITY BUDGET ASSAILED BY GRIMM; Head of Real Estate Board Decries Administration's Added Spending Program.CALLS IT POOR BUSINESSPoints to Increased Taxes In Face of Depression and AssertsCitizenry Is Outraged. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/columbia-points-for-williams-fray-stanczyk-the-only-regular-who-is.html | COLUMBIA POINTS FOR WILLIAMS FRAY; Stanczyk the Only Regular Who Is Not Expected to Play in Game Saturday. SIGNALS ARE REHEARSED Little, Disappointed Over Outcome of Dartmouth Contest, Expresses Faith In His Team. Trailed by Misfortune. Little Not Discouraged. | True | | C1B 90710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/canvasses-alumni-on-yale-weekends-club-here-seeks-to-learn.html | CANVASSES ALUMNI ON YALE WEEK-ENDS; Club Here Seeks to Learn Sentiment Regarding Students' Practice of Leaving New Haven. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/ship-lines-at-odds-over-rhine-freight-german-port-carriers-demand.html | SHIP LINES AT ODDS OVER RHINE FREIGHT; German Port Carriers Demand Equality With Antwerp and Rotterdam Companies. CONFERENCE SPLIT DENIED Diversion of Ford Materials to New Cologne Factory Is Cause of Friction. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/18559652-pay-gain-in-1931-city-budget-total-of-277881717-personal.html | $18,559,652 PAY GAIN IN 1931 CITY BUDGET; Total of $277,881,717 "Personal Service" Largest General Rise in Proposed Figures. BOARD RECEIVES DOCUMENT Indicated Borough Tax RatesRange From $2.79 in Queensto $2.71 in the Bronx. HEARING AGAIN TOMORROW Child Welfare Item Calls for$9,210,650, or $1,747,793 MoreThan in Previous Year. Borough Rates Estimated. Largest Gain in Personal Service. $9,210,650 for Child Welfare. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/marquess-of-graham-weds-isobel-sellar-heir-to-duke-of-montrose.html | MARQUESS OF GRAHAM WEDS ISOBEL SELLAR; Heir to Duke of Montrose Married at Historic St. Giles Cathedral in Edinburgh. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/mexicans-slain-near-morrow-home.html | Mexicans Slain Near Morrow Home. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/will-buy-gas-properties.html | Will Buy Gas Properties. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/three-thought-lost-in-sound-are-saved-new-york-men-were-marooned.html | THREE THOUGHT LOST IN SOUND ARE SAVED; New York Men Were Marooned for Night With Lighthouse Keeper Who Rescued Them. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/tea-for-emma-willard-alumnae.html | Tea for Emma Willard Alumnae. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/lynch-autographs-barred-from-sale-authenticity-of-signatures-of.html | LYNCH AUTOGRAPHS BARRED FROM SALE; Authenticity of Signatures of Declaration Signer Is Questioned. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/freshmen-defeated-by-boston-college-callery-and-ryder-substitutes.html | FRESHMEN DEFEATED BY BOSTON COLLEGE; Callery and Ryder, Substitutes, Score for Varsity--Five Men Added to Injured List. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/westchester-returns-off-registration-with-three-towns-estimated.html | WESTCHESTER RETURNS OFF; Registration, With Three Towns Estimated, 36,000 Behind 1928. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/sued-for-needle-on-floor-atlantic-city-hotel-made-defendant-in.html | SUED FOR NEEDLE ON FLOOR; Atlantic City Hotel Made Defendant in $10,000 Injury Action. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/fashion-show-tea-held-in-hot-springs-guests-are-ca-de-gersdorffs.html | FASHION SHOW TEA HELD IN HOT SPRINGS; Guests Are C.A. de Gersdorffs, Mrs. H.M. Alexanderand A.B. Boardmans. MANY DINNERS ARE GIVEN Elisha Walkers, F.S. Stearnses, F.W. Roebling Jrs., C.E.W. McDonalds Are Hosts. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/dartmouth-drills-on-forward-pass.html | DARTMOUTH DRILLS ON FORWARD PASS | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/two-new-jersey-boxers-lose.html | Two New Jersey Boxers Lose. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/twenty-grand-set-world-mark-in-churchill-downs-victory.html | Twenty Grand Set World Mark In Churchill Downs Victory | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/jews-here-to-protest-will-voice-resentment-tonight-at-british.html | JEWS HERE TO PROTEST.; Will Voice Resentment Tonight at British Report on Palestine. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/big-soviet-spy-unit-is-bared-in-rumania-140-are-arrested-and-a.html | BIG SOVIET SPY UNIT IS BARED IN RUMANIA; 140 Are Arrested and a Large Amount of Communication Equipment Is Seized. LINKED TO GROUP IN VIENNA Organization Is Said to Have Spent $1,000,000 In Year in Obtaining State Secrets for Moscow. First Detected Year Ago. Most of Leaders Engineers. | True | Wireless to THE NEW YORK TIMES. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/wholesale-meats-show-a-sharp-drop-they-declined-for-year-20-to-30.html | WHOLESALE MEATS SHOW A SHARP DROP; They Declined for Year 20 to 30 Per Cent, W.W. Woods Tells Packers at Chicago. COLD STORAGE STOCKS CUT Farmers Are Replacing Their Short Corn Crop With Other Live-Stock Feed, the Convention Hears. | True | Special to The New York Times. | C1B 90710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/few-changes-made-in-navy-lineup-no-drastic-shifts-expected-as-squad.html | FEW CHANGES MADE IN NAVY LINE-UP; No Drastic Shifts Expected as Squad Begins Work for Princeton Game. GRAY REPLACES JOHNSON Returns to Guard Position With Mutrie at Centre and Steffanides at Left End. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/pictures-hospitals-as-now-big-business-julius-rosenwald-tells-new.html | PICTURES HOSPITALS AS NOW 'BIG BUSINESS'; Julius Rosenwald Tells New Orleans Meeting of 3-Billion Investment. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/cox-holds-democrats-would-repeal-tariff-in-ohio-speech-he-declares.html | COX HOLDS DEMOCRATS WOULD REPEAL TARIFF; In Ohio Speech He Declares That Party Would Restore Foreign Trade. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/notre-dame-varsity-gets-day-of-rest-rockne-works-with-second-and.html | NOTRE DAME VARSITY GETS DAY OF REST; Rockne Works With Second and Third Elevens as Game With Pitt Draws Near. | True | Special to The New York Times. Times Wide World Photo. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/oxford-commission-visits-princeton.html | Oxford Commission Visits Princeton | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/delay-in-reporting-on-dry-law-hinted-wickersham-findings-not-likely.html | DELAY IN REPORTING ON DRY LAW HINTED; Wickersham Findings Not Likely to Reach Congress Until Late in Session. WILL GO TO HOOVER FIRST Decision to Deal With Prohibition First Said to Have Averted Kenyon Resignation. ROVER ANSWERS CRUSADERS Says Tenants Have Been Evicted from Federal Property Housing Alleged Speakeasy. WASHINGTON, Oct. 20.--The report on prohibition which the National Commission on Law Observance and Enforcement has decided will be its next product, will be made directly ... Rupture in Commission Averted. Retort to Pabst. To Report in January, Says Kenyon. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/80000-expected-in-yale-bowl-for-dartmouth-game-nov-1.html | 80,000 Expected in Yale Bowl For Dartmouth Game Nov. 1 | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/typewriter-supply-plant-expands.html | Typewriter Supply Plant Expands. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/colgate-in-light-drill-hart-and-terry-alone-are-regulars-who-have.html | COLGATE IN LIGHT DRILL.; Hart and Terry Alone Are Regulars Who Have Day of Rest. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/battalino-loses-on-foul-worlds-champion-drops-award-to-zazzarino-in.html | BATTALINO LOSES ON FOUL.; World's Champion Drops Award to Zazzarino in Non-Title Bout. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/stock-prices-advance-in-buying-rally-commodities-up-too-europe.html | Stock Prices Advance in Buying Rally; Commodities Up, Too; Europe Markets Rise | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/stutz-motor-car-plans-financing-reduction-of-stock-and-sale-of-new.html | STUTZ MOTOR CAR PLANS FINANCING; Reduction of Stock and Sale of New Shares to Bankers Is Proposed to Stockholders. VOTE TO BE TAKEN OCT. 30 President Reports Decrease of More Than $6,000,000 in Company's Liabilities. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/dies-from-football-injury-brockton-mass-youth-was-kicked-in-head-in.html | DIES FROM FOOTBALL INJURY; Brockton (Mass.) Youth Was Kicked in Head In Game. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/manhattan-starts-drills-for-ccny-coaches-centre-aims-in-developing.html | MANHATTAN STARTS DRILLS FOR C.C.N.Y.; Coaches Centre Aims in Developing Cicallelo, O'Connor and Battle, Sophomores. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/margery-jarvis-to-wed-friday-her-twin-sister-katharine-to-be-honor.html | MARGERY JARVIS TO WED FRIDAY; Her Twin Sister Katharine to Be Honor Maid at Her Marriage to William H. Ferris. | | Photo by Ira L. Hill Studio. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/offer-new-devices-at-business-show-machines-to-speed-office-work.html | OFFER NEW DEVICES AT BUSINESS SHOW; Machines to Speed Office Work Are Opened for Display at the Palace. GAIN IN SENTIMENT FOUND Exhibitors Report an Improvement Since Labor Day--Sale of Furniture Is Well Maintained. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/scripps-case-ended-widow-of-publishers-son-fails-to-get-high-court.html | SCRIPPS CASE ENDED.; Widow of Publisher's Son Fails to Get High Court Review. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/bossy-gillis-is-married-newburyport-mass-mayor-in-canada-reveals.html | "BOSSY" GILLIS IS MARRIED.; Newburyport (Mass.) Mayor, In Canada, Reveals His Secret. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/rudolf-laubenthal-returns.html | Rudolf Laubenthal Returns. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/soviet-executes-two-priests-convict-75-men-of-graft.html | Soviet Executes Two Priests; Convict 75 Men of Graft | True | | C1B 90710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/crisis-developing-over-briand-policy-foreign-minister-has-reen-ill.html | CRISIS DEVELOPING OVER BRIAND POLICY; Foreign Minister Has Reen Ill With Grip and Still Has Fever, It Is Now Revealed. RIGHT LASHES HIS WORK But Trend of Opinion as Shown in Recent Elections in France Is Toward the Left. Campaign Against Him Continues. Policy Branded as Failure. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/divorce-colonists-form-a-club-in-reno-ball-and-chain-severance.html | DIVORCE COLONISTS FORM A CLUB IN RENO; Ball and Chain Severance Society' Is Headed by NewJersey Man. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/the-play-at-the-civic-repertory.html | THE PLAY; At the Civic Repertory. | True | By J. Brooks Atkinson. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/teachers-to-test-all-pupils-health-school-work-to-be-suspended-nov.html | TEACHERS TO TEST ALL PUPILS' HEALTH; School Work to Be Suspended Nov. 6 to Permit City-Wide Physical Examinations. DEFECTS TO BE REMEDIED Dr. O'Shea Urges Principals to Try to Assure Medical Care When It Is Needed. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/15-injured-in-bombay-as-police-charge-mob-crowd-was-celebrating.html | 15 INJURED IN BOMBAY AS POLICE CHARGE MOB; Crowd Was Celebrating Arrest of Pandit Nehru--Piece Goods Dealers Suspend Business. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/curbs-guns-for-nicaragua-customs-bureau-takes-precautions-to-bar.html | CURBS GUNS FOR NICARAGUA; Customs Bureau Takes Precautions to Bar Sale Through Honduras. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/sentences-of-death-upheld-against-three-court-of-errors-at-trenton.html | SENTENCES OF DEATH UPHELD AGAINST THREE; Court of Errors at Trenton Also Affirms Life Term Given to Brooklyn Man. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/tagore-is-improved-the-poet-is-able-to-leave-his-bed-in-new-haven.html | TAGORE IS IMPROVED.; The Poet Is Able to Leave His Bed in New Haven. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/phone-call-for-key-new-diamond-clue-crain-believes-gunmen-had-room.html | PHONE CALL FOR KEY NEW DIAMOND CLUE; Crain Believes Gunman Had Room Next Door Opened by Passkey Through Ruse. STRESSES BETRAYAL IDEA Believes a False Ally Put Key to Room 828 In Sleeping Girl's Chamber to Deceive Police. Bellboy Admits Opening Room 828. Seeks to Trace Phone Call for Key. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/we-need-an-art-salon-aside-from-esthetic-value-beauty-is.html | WE NEED AN ART SALON.; Aside From Esthetic Value, Beauty Is Commercially Profitable. | True | WALTER RUSSELL | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/scarsdale-library-two-years-old.html | Scarsdale Library Two Years Old. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/curator-at-phillips-andover.html | Curator at Phillips Andover. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/challenge-and-response.html | CHALLENGE AND RESPONSE. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/union-star-injured-savage-will-not-appear-in-game-saturday-with-rpi.html | UNION STAR INJURED.; Savage Will Not Appear in Game Saturday With R.P.I. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/griffin-beats-levine-outpoints-opponent-in-ten-rounds-at-laurel.html | GRIFFIN BEATS LEVINE.; Outpoints Opponent in Ten Rounds at Laurel Garden, Newark. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/new-york-trust-co-opens-5th-av-branch-fifteenstory-building-of.html | NEW YORK TRUST CO. OPENS 5TH AV. BRANCH; Fifteen-Story Building of White Marble Is of Classic Design-- Fixtures Are of Aluminum. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/farley-sees-350000-roosevelt-lead.html | Farley Sees 350,000 Roosevelt Lead. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/no-review-in-couzens-case-supreme-court-declines-to-pass-on.html | NO REVIEW IN COUZENS CASE; Supreme Court Declines to Pass on Senatorial Privilege. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/new-york-shivers-on-coldest-oct-20-mercury-here-at-355-degrees-as.html | NEW YORK SHIVERS ON COLDEST OCT. 20; Mercury Here at 35.5 Degrees as Up-State Points Struggle With Snow-Clogged Roads. FROST OVER WIDE AREA Buffalo Faces Milk Shortage-- 34 Rescued From Leaky Fishing Boat Here. NEW YORK SHIVERS ON COLDEST OCT. 20 | True | | C1B 90710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/article-2-no-title-candidate-says-he-does-not-want-support-given-in.html | Article 2 -- No Title; Candidate Says He Does Not Want Support Given in Hope of Gaining Protection. DISCUSSES THE DEPRESSION Declaring Good Times Cannot Be Legislated, He Deplores Stressing of Issue. HIBBEN ENDORSES MORROW. Princeton Head Says Nation Needs Him as a Leader in Senate. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/yale-will-retain-its-new-back-field-combination-of-booth-austen.html | YALE WILL RETAIN ITS NEW BACK FIELD; Combination of Booth, Austen, Dunn and Crowley Likely to Face Army. BOOTH ABSENT FROM DRILL Star Quarterback, Excused by the Coaches, Is Replaced by McLennan in Practice. Captain Vincent With Squad. Flygare at Left End. ARMY ERRORS CHECKED UP. Blackboard Talk and Setting-Up Exercises Comprise Practice. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/kroger-makes-changes-uses-batchelor-hall-company-as-basis-of.html | KROGER MAKES CHANGES; Uses Batchelor Hall Company as Basis of Purchasing Unit. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/sydney-will-greet-air-hero-tomorrow-kingsfordsmith-covers-nearly.html | SYDNEY WILL GREET AIR HERO TOMORROW; Kingsford-Smith Covers Nearly Half of 2,200-Mile Trip Home --Brisbane His Goal Today. WILL WED IN NOVEMBER Fiancee Says Nuptials Are Planned for Last Week of Next Month in Melbourne Scottish Church. Fiancee Proud and Happy. Plan Honor for Airman. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/music-notes.html | MUSIC NOTES. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/miss-cohalan-takes-vows-daughter-of-former-justice-enters-convent.html | MISS COHALAN TAKES VOWS; Daughter of Former Justice Enters Convent at Albany. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/alien-jobless-in-canada-make-united-states-pay-fare-home.html | Alien Jobless in Canada Make United States Pay Fare Home | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/dies-after-saving-girl-as-car-goes-into-river-briton-on-seventeenth.html | DIES AFTER SAVING GIRL AS CAR GOES INTO RIVER; Briton on Seventeenth Birthday, Aids Employer's Daughter to Escape, Then Is Drowned. | True | Wireless to THE NEW YORK TIMES. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/kaiser-denies-gifts-to-fascists.html | Kaiser Denies Gifts to Fascists. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/2-radio-stations-able-to-use-same-channel-synchronization-of.html | 2 RADIO STATIONS ABLE TO USE SAME CHANNEL; Synchronization of Broadcasting Perfected, Says N.B.C. President. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/plan-franchise-extensions.html | Plan Franchise Extensions. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/hunts-burglar-shoots-himself.html | Hunts Burglar, Shoots Himself. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/davison-campaigns-by-plane-upstate-assistant-secretary-of-war.html | DAVISON CAMPAIGNS BY PLANE UP-STATE; Assistant Secretary of War Declares Democrats Claim Creditfor Republican Record.LISTS THE ACHIEVEMENTS Discusses Administration's Work inImproving Conditions In theAgricultural Sections. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/jersey-senate-acts-to-try-chandless-upper-house-by-vote-of-16-to-0.html | JERSEY SENATE ACTS TO TRY CHANDLESS; Upper House by Vote of 16 to 0 Sets Dec. 2 for Hearing of Lodi Accusations. PLOT IS LAID TO SENATOR Unanimous Report by the Judiciary Committee Says HeConspired With Township. TESTIMONY CALLED FALSE Official Got Part or All of $11,800 Paid to Contractors, It Is Charged--Court Appeal Expected. Senator Is Silent. Other Charges Are Made. Lodi Grand Jury Action Delayed. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/gasoline-prices-reduced.html | Gasoline Prices Reduced. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/snead-yale-halfback-undergoes-operation-surgeon-thinks-sight-of.html | SNEAD, YALE HALFBACK, UNDERGOES OPERATION; Surgeon Thinks Sight of Player's Eye, Injured in Game, May Be Saved. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/cornell-kickers-drill-first-team-holds-signal-practice-as-reserves.html | CORNELL KICKERS DRILL; First Team Holds Signal Practice as Reserves Scrimmage. | True | Special to The New York Times. | C1B 90710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/sues-for-150000-lost-in-stock-crash-ac-cornish-of-morristown-nj-in.html | SUES FOR $150,000 LOST IN STOCK CRASH; A.C. Cornish of Morristown, N.J., in China at Time, Says Brokers Sold Him Out. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/stocks-of-pacific-coast-oil-drop.html | Stocks of Pacific Coast Oil Drop. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/auction-in-forest-hills-houses-and-lots-are-sold-for-a-total-of.html | AUCTION IN FOREST HILLS; Houses and Lots Are Sold for a Total of $211,820. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/josiah-zuro-killed-when-auto-upsets-former-new-yorker-pathe-studios.html | JOSIAH ZURO KILLED WHEN AUTO UPSETS; Former New Yorker, Pathe Studio's Music Director, Dies in California. WAS A COMPOSER OF NOTE Organized the Sunday Symphony Society Here in 1924, Giving Free Concerts. Gave Young Americans a Hearing. A Busy Career. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/riddles-his-own-car-with-shots-to-win-sympathy-in-hero-pose.html | Riddles His Own Car With Shots To Win Sympathy in Hero Pose | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/mrs-floyd-jones-injured-long-island-woman-one-of-three-hurt-in-auto.html | MRS. FLOYD-JONES INJURED.; Long Island Woman One of Three Hurt in Auto Crash. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/prof-huxley-arrives-for-lecture-series-tour-of-more-than-four.html | PROF. HUXLEY ARRIVES FOR LECTURE SERIES; Tour of More Than Four Months Will Take Him as Far as the Pacific Coast. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/broun-and-rivals-hold-joint-rally-mrs-pratt-calls-his-candidacy-a.html | BROUN AND RIVALS HOLD JOINT RALLY; Mrs. Pratt Calls His Candidacy a Lark and Sees Brodsky as Tammany Henchman. BOTH ASSAIL HER RECORD She Has Done Little In Congress, They Tell Big Audience at Women's City Club. Sees Graft Issue Involved. Broun Calls Mrs. Pratt Unfair. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/thousands-unite-in-yorktown-fete-many-distinguished-visitors-join.html | THOUSANDS UNITE IN YORKTOWN FETE; Many Distinguished Visitors Join in the Observance of the 149th Battle Anniversary. RESPECT FOR LAW IS URGED Representative Crampton, In Address, Says That DisobedienceEndangers Democracy. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/van-liew-quits-as-coach-resigns-his-post-at-north-carolina-state.html | VAN LIEW QUITS AS COACH.; Resigns His Post at North Carolina State College. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/queen-of-spain-and-infantas-in-paris.html | Queen of Spain and Infantas in Paris | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/harry-snell-to-address-zionists.html | Harry Snell to Address Zionists. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/cancels-wesleyan-game-amherst-acts-because-of-infantile-paralysis.html | CANCELS WESLEYAN GAME.; Amherst Acts Because of Infantile Paralysis in Middletown. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/foster-quits-jail-today-communist-candidate-for-governor-to-be.html | FOSTER QUITS JAIL TODAY.; Communist Candidate for Governor to Be Honored at Garden Tonight. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/acquires-teaneck-dwelling.html | Acquires Teaneck Dwelling. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/tarkington-is-gaining-author-recovering-after-third-eye-operation.html | TARKINGTON IS GAINING.; Author Recovering After Third Eye Operation at Baltimore. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/change-of-stock-approved.html | Change of Stock Approved. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/ocean-yacht-race-planned-next-year-alden-reveals-proposal-for.html | OCEAN YACHT RACE PLANNED NEXT YEAR; Alden Reveals Proposal for Newport-to-Plymouth Event, Starting July 4. NEW CRAFT TO BE BUILT Wolfe, Alden, Hammond and Other Leading Sportsmen Likely. to Compete. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/boston-banker-buys-racing-sloop.html | Boston Banker Buys Racing Sloop. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/schacht-predicts-germany-will-stop-paying-reparations-holds.html | SCHACHT PREDICTS GERMANY WILL STOP PAYING REPARATIONS; Holds Moratorium Inevitable Unless Nation Is Aided in Expanding Foreign Trade. SEES DEFIANCE ON ARMS Charging Violation of Treaty by Allies, He Says "Some Government" Will Act. DEBT DELAY TALK ABROAD Paris Hears America Is Considering a Five-Year Moratorium, butWashington Denies Report. Defends Hitler Movement. SCHACHT PREDICTS REPARATIONS HALT Demands Aid for Payments. Sees Poincare Policy Favored. Calls Young Plan Political. Says Income Leaves No Margin. | True | | C1B 90710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/lesta-ford-bride-of-albert-g-clay-daughter-of-mrs-linsly-e-williams.html | LESTA FORD BRIDE OF ALBERT G. CLAY; Daughter of Mrs. Linsly R. Williams Married in Chapel of St. Bartholomew's Church.STEPSISTER HONOR MAIDCeremony Performed by Rev. Dr. Crowder--Reception at Home of Dr. and Mrs. Williams. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/carroll-assails-tuttles-sincerity-dry-candidate-opens-campaign-in.html | CARROLL ASSAILS TUTTLE'S SINCERITY; Dry Candidate Opens Campaign in Metropolitan Area With Speech in Yonkers. 100 AT MEETING APPLAUD Rival Is Accused of Deceiving the Prohibition Voters by Centring His Attacks on Tammany. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/inquiry-clears-tennessee-senate-committee-finds-no-basis-for-action.html | INQUIRY CLEARS TENNESSEE; Senate Committee Finds No Basis for Action on Primary Contests. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/mary-garden-patches-rift-with-gene-howe-texan-invites-her-to.html | MARY GARDEN PATCHES RIFT WITH GENE HOWE; Texan Invites Her to "Old-Fashioned Supper," but She Says She Will Go to "Tea." | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/embassy-lauds-weyler-washington-statement-says-he-was-accused.html | EMBASSY LAUDS WEYLER.; Washington Statement Says He Was Accused Without Proof in War | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/walker-to-reply-to-tuttle-on-city-corruption-tonight.html | Walker to Reply to Tuttle On City Corruption Tonight | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/argentine-province-pays-on-loan.html | Argentine Province Pays on Loan. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/change-made-in-coffee-trading.html | Change Made in Coffee Trading. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/dunlap-golf-victor-reaches-springdale-club-final-and-will-meet.html | DUNLAP GOLF VICTOR.; Reaches Springdale Club Final and Will Meet Moffett. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/heads-harvard-cub-team-jm-lockwood-of-brooklyn-elected-captain-of.html | HEADS HARVARD CUB TEAM.; J.M. Lockwood of Brooklyn Elected Captain of Eleven. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/dismiss-holzworth-charges.html | Dismiss Holzworth Charges. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/snowden-excludes-tariff-altogether-british-chancellor-of-exchequer.html | SNOWDEN EXCLUDES TARIFF ALTOGETHER; British Chancellor of Exchequer Says No Government of Which He Is a Member Will Touch It. HOLDS IT WOULD CORRUPT He Declares World Crisis Is Temporary and Cites Condition ofProtectionist Countries. | True | Special Cable to THE NEW YORK TIMES. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/dog-upsets-carriage-baby-dies.html | Dog Upsets Carriage; Baby Dies. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/sports-of-the-times-reg-us-pat-off-concerning-baseball-hunting-golf.html | Sports of the Times Reg. U.S. Pat. Off.; Concerning Baseball, Hunting, Golf, Tennis and Boxing. Rest for the Weary . Practically Ridiculous. Bob Jones and John Hope Doeg. Stribling Still on the Trail. | True | By John Kieran. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/lener-quartet-gives-artistic-concert-weiners-prizewinning-work-the.html | LENER QUARTET GIVES ARTISTIC CONCERT; Weiner's Prize-Winning Work the High Point in Ensemble Playing. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/bob-inquiry-seeks-5000000-stocks-washburn-searches-chromium-company.html | BOB INQUIRY SEEKS $5,000,000 STOCKS; Washburn Searches Chromium Company Records for Clue to Missing Securities. FINDS ONLY $144,968 SPENT Crain Aide Studies Evidence With View to Indictments--Injunction Suits Delayed. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/90minute-scrimmage-is-staged-by-brown-team-to-meet-holy-cross-will.html | 90-MINUTE SCRIMMAGE IS STAGED BY BROWN; Team to Meet Holy Cross Will Be Shortened by Week's Drill --4 Linemen Demoted. HOLY CROSS SQUAD RESTS. Will Start Work Today for Brown Game--No Injuries Reported. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/foreign-films-seen-as-threat-to-ours-society-of-motion-picture.html | FOREIGN FILMS SEEN AS THREAT TO OURS; Society of Motion Picture Engineers Hears Summary ofActivities Abroad.PLAN INCREASE IN TALKIESCompanies of Europe Destined to Make Inroads on American Monopoly There, Experts Say. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/may-bar-15000-kansas-city-voters.html | May Bar 15,000 Kansas City Voters | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/st-johns-eleven-in-hard-workout-lineup-changes-loom-as-squad.html | ST. JOHN'S ELEVEN IN HARD WORKOUT; Line-Up Changes Loom as Squad Prepares for Washington College Game Friday. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/carnegie-tech-returns-home.html | Carnegie Tech Returns Home. | True | Special to The New York Times. | C1B 90710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/fordham-practice-to-stress-offense-attack-will-be-emphasized-this.html | FORDHAM PRACTICE TO STRESS OFFENSE; Attack Will Be Emphasized This Week in Preparation for N.Y.U. Contest. MAROON IN LIGHT DRILL Tracey Works on Punting, Wisniewski on Placements andBartos on Drop-Kicking. Siano Back in Line-Up. McMahon to Start Game. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/production-of-autos-fell-in-september-total-was-222931-against.html | PRODUCTION OF AUTOS FELL IN SEPTEMBER; Total Was 222,931, Against 223,048 in August and 415,912 in September, 1929. | True | Special To The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/woodpulp-rates-fixed-lines-operating-from-baltic-ports-agree-on.html | WOOD-PULP RATES FIXED.; Lines Operating From Baltic Ports Agree on Uniform Charge. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/wise-endorses-vladeck-rabbi-urges-election-of-brooklyn-socialist-to.html | WISE ENDORSES VLADECK.; Rabbi Urges Election of Brooklyn Socialist to Congress. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/jail-inmates-fish-gayly-hole-in-floor-affords-angling-at-gettysburg.html | JAIL INMATES FISH GAYLY.; Hole in Floor Affords Angling at Gettysburg for Liquor in Cellar. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/two-french-fliers-killed-colonel-happe-of-war-fame-and-huet-crash.html | TWO FRENCH FLIERS KILLED; Colonel Happe of War Fame and Huet Crash at Liege, Belgium. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/city-college-squad-trains-for-drexel-night-session-at-lewisohn.html | CITY COLLEGE SQUAD TRAINS FOR DREXEL; Night Session at Lewisohn Stadium Opens Workouts for Saturday's Game. PARKER PRAISES HIS TEAM Coach Pleased by Showing Made in Mass. Aggies Contest--Also Points for Manhattan. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/says-boris-resumed-catholic-worship-budapest-reports-cite.html | SAYS BORIS RESUMED CATHOLIC WORSHIP; Budapest Reports Cite Attendance at Mass in Chapel ofSofia Royal Palace.WEDDING TO BE VERY SIMPLE.Ceremony Will Be Private WithGuests Austerely Dressed--Diplomatic Corps Is Uninvited." | True | Wireless to THE NEW YORK TIMES. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/police-department.html | Police Department. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/4329000-municipal-bonds-to-be-put-on-market-today.html | $4,329,000 Municipal Bonds To Be Put on Market Today | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/holds-democrats-scorn-smith-advice-gordon-pinch-hitting-on-radio.html | HOLDS DEMOCRATS SCORN SMITH ADVICE; Gordon, 'Pinch Hitting' on Radio for Buckner, Asserts They Lack Constructive Program. ASSAILS "CALAMITY HOWLS" Americans Have Progressed by Reason of Their Faith In Future, He Says. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/high-court-refuses-dry-law-reviews-buffalo-appeal-first-carried.html | HIGH COURT REFUSES DRY LAW REVIEWS; Buffalo Appeal, First Carried Through State Courts, Fails to Obtain Consideration. 11 OTHER PLEAS DENIED Convictions in Texas, Milwaukee, Seattle and Baltimore Stand Under Court's Decision. Alleged Rights Were Violated. Other Liquor Petitions Refused. TO REVIEW OIL RATE CASES. High Court Also Grants Hearing to Railroads on Private-Car Ruling. Reviews Granted. Reviews Refused. Await Oral Argument. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/alfonso-appeals-to-army-his-remarks-to-garrison-regarded-as-a-plea.html | ALFONSO APPEALS TO ARMY.; His Remarks to Garrison Regarded as a Plea for Loyalty. | True | Special Cable to THE NEW YORK TIMES. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/lonsdale-comedy-is-thin-but-witty-canaries-sometimes-sing-from.html | LONSDALE COMEDY IS THIN, BUT WITTY; "Canaries Sometimes Sing" From London Deals Gayly With Marital Infidelity.' | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/fascist-vote-falls-off-in-hamburg.html | Fascist Vote Falls Off In Hamburg. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/1200-to-regain-auto-jobs-kansas-city-cigar-plant-also-has-added-to.html | 1,200 TO REGAIN AUTO JOBS; Kansas City Cigar Plant Also Has Added to Working Force. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/roosevelt-rebuffs-grand-jurors-again-he-rejects-new-plea-to-widen.html | ROOSEVELT REBUFFS GRAND JURORS AGAIN; He Rejects New Plea to Widen Ward's Power to Investigate Buying of Bench Jobs. AWAITS SPECIFIC CHARGES But Todd Insists Inquiry Will Go On--Complaints Against Brooklyn Judge Sifted. Inquiry to Be Pressed. Early Ewald Trial Asked. ROOSEVELT REBUFFS GRANDJURORS AGAIN Text of Letter to Governor. Text of Roosevelt Reply. Todd Silent on Letters. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/education-in-goodwill-wardebt-payments-would-cover-international.html | EDUCATION IN GOOD-WILL; War-Debt Payments Would Cover International Scholarships. | True | PHILIP G. NESERIUS,EMERSON P. SCHMIDT, | C1B 90710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/to-oppose-representative-reece.html | To Oppose Representative Reece. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/labor-committee-backs-roosevelt-nonpartisan-group-supports-governor.html | LABOR COMMITTEE BACKS ROOSEVELT; Non-Partisan Group Supports Governor and Lehman on 'Humanitarian' Record. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/sherman-whipple-noted-lawyer-dies-succumbs-to-heart-disease-at-home.html | SHERMAN WHIPPLE, NOTED LAWYER, DIES; Succumbs to Heart Disease at Home Near Boston After a Fishing Trip. HAD MANY FAMOUS CASES Once Sought Democratic Nomination for U.S. Senator--Youngest Man to Graduate at Yale in 1881. Graduated From Yale at 19. Sought Lodge's Seat in Senate. Often Criticized Court Procedure. | True | Special to The New York Times.Photo by White. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/council-in-palestine-planned-by-britain-zionist-head-quits.html | COUNCIL IN PALESTINE PLANNED BY BRITAIN; ZIONIST HEAD QUITS; Legislative Body of 23, With 12 Elective Members, to Be Instituted for Mandate. ZIONIST BODY IS CRITICIZED Reminded It Is Not Government --Arabs' Rights Recognized --Immigration Is Curbed. JEWS HERE ASSAIL ACTION Britain Has Repudiated Pledge and Violated Mandate, American Congress Says. Sees Zionists Censured. Praised for Its Work. Britain Plans Council to Rule Palestine No Margin Available. Regards Suspicion as Fatal. To Set Up New Regime. Appeals for Cooperation. Would Alter Lease Terms. Scores Agricultural Taxes. Opposes Big Textile Industry. Sir John's Conclusions. Won't Be Moved by Threats. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/low-windowsills-and-suicide.html | Low Windowsills and Suicide. | True | LOUISA LORING DRESEL. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/golf-clubs-turn-to-1931-program-westchester-association-first-to.html | GOLF CLUBS TURN TO 1931 PROGRAM; Westchester Association First to Take Up Plans for Next Season. DINNER FIXED FOR MONDAY Horton Smith, Hagen, Sarazen and Other Stars to Play This Winter on Coast. Spindler to Give up Post. Turn to Coast Tournaments. | True | By William D. Richardson. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/buying-is-renewed-sending-up-cotton-speculative-selling-reduced-and.html | BUYING IS RENEWED, SENDING UP COTTON; Speculative Selling Reduced and Hedging Is Lowest in Weeks for a Monday. END IS 10 TO 14 POINTS UP Season's Exports 200,000 Bales Above Total a Year Ago--Textile Trade Better Abroad. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/fort-dearborn-wins-hawthorne-feature-beats-blazing-cinch-by-five.html | FORT DEARBORN WINS HAWTHORNE FEATURE; Beats Blazing Cinch by Five Lengths, With Play Ball Third --Pays $12.56. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/mcnamara-boxes-tonight-meets-cherlin-at-st-nicholas-show-santa-at.html | McNAMARA BOXES TONIGHT.; Meets Cherlin at St. Nicholas Show --Santa at Broadway Arena. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/new-press-radio-planned-mexico-likely-to-sign-contract-for-news.html | NEW PRESS RADIO PLANNED.; Mexico Likely to Sign Contract for News Dispatches at Low Rate. | True | Special Cable to THE NEW YORK TIMES. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/text-of-roosevelts-address-at-buffalo.html | Text of Roosevelt's Address at Buffalo | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/firm-on-literacy-ruling-board-wont-admit-bridge-connects-brooklyn.html | FIRM ON LITERACY RULING.; Board Won't Admit Bridge Connects "Brooklyn and Manhattan." | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/charges-prejudice-in-employing-jews-national-committee-will-try-to.html | CHARGES PREJUDICE IN EMPLOYING JEWS; National Committee Will Try to Induce Corporation Heads to Change Alleged Bias. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/presses-charges-of-merger-fraud-counsel-for-eaton-interests-directs.html | PRESSES CHARGES OF MERGER 'FRAUD'; Counsel for Eaton Interests Directs Attack on Bethlehem in Summing Up. ASSAILS USE OF AUDIT Youngstown Stockholders Who Opposed Union Were Deceived as to Facts, Day Says. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/summary-of-principal-asses-and-liabilities.html | Summary of Principal Asses and Liabilities. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/loans-on-securities-decline-10000000-weekly-report-of-member-banks.html | Loans on Securities Decline $10,000,000 Weekly Report of Member Banks Shows | True | Special to The New York Times. | C1B 90710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/movement-speeded-to-aid-the-jobless-and-to-spur-buying-chicago.html | MOVEMENT SPEEDED TO AID THE JOBLESS AND TO SPUR BUYING; Chicago, Philadelphia and Boston Settle Down to Task as Nation Lays Plans. HOOVER WORKS WITH BOARD He Will Be Present as an Adviser at Cabinet Committee's First Meeting Today. CONGRESS IS LIKELY TO ACT Capital Expects Plans to Develop Calling, Possibly, for the Outlay of Billions. A Preliminary Organization. MOVEMENT SPEEDED TO AID THE JOBLESS Urges Program of Credit Buying. Calls It "Starvation Committee." GOES ON "SPENDING SPREE," Muskegon, Mich., Stimulates Trade 36 to 1,000 Per Cent. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/seeks-accounting-of-brancati-estate-brother-of-missing-physician.html | SEEKS ACCOUNTING OF BRANCATI ESTATE; Brother of Missing Physician Would Oust Bronx Official and Name Receiver. ASKS WRIT TO STAY SALES Says Plan to Foreclose Mortgages Would Impair Interests of 11 Heirs in $1,000,000 Property. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/france-acts-to-curb-stock-manipulation-prosecution-is-ordered-for.html | FRANCE ACTS TO CURB STOCK MANIPULATION; Prosecution Is Ordered for All Persons Suspected of Endangering Markets. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/municipal-loans-phoenix-ariz-queensbury-ny-fairfield-conn-mount.html | MUNICIPAL LOANS.; Phoenix, Ariz. Queensbury, N.Y. Fairfield, Conn. Mount Ephraim, N.J. Lincoln Park District, Ill. Detroit, Mich. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/basle-casts-doubt-on-talk-of-revision-dark-view-of-german-situation.html | BASLE CASTS DOUBT ON TALK OF REVISION; Dark View of German Situation Is Not Shared by Circles Close to World Bank. FALL OF PRICES DISCOUNTED Young Plan Annuities for First Few Years 40 Per Cent Less Than Formerly, It Is Pointed Out. | True | Wireless to THE NEW YORK TIMES. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/hungarians-here-for-riding-tests-three-army-officers-arrive-on.html | HUNGARIANS HERE FOR RIDING TESTS; Three Army Officers Arrive on Cleveland for National Horse Show Competition. TEAM BRINGS SIX MOUNTS Consul General de Ghika of New York Among Those to Greet Party at Pier. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/massapequa-plots-sold.html | Massapequa Plots Sold. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/mrs-hh-jenkins-borne-from-mansion-in-fire-25000-blaze-ruins-wing-in.html | MRS. H.H. JENKINS BORNE FROM MANSION IN FIRE; $25,000 Blaze Ruins Wing in Home of Invalid Widow of Remington Arms Stockholder. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/a-start-at-city-planning.html | A START AT CITY PLANNING. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/pressure-lessens-advancing-wheat-prices-reach-best-figures-in-a.html | PRESSURE LESSENS, ADVANCING WHEAT; Prices Reach Best Figures in a Week and Close at Gains of 1 to 1 5/8c. MORE LOW RUSSIAN OFFERS Poor Husking Returns Help Rise in Corn--Oats and Rye Also Move Upward. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/frederickson-is-released-veteran-hockey-player-terminated-his.html | FREDERICKSON IS RELEASED; Veteran Hockey Player Terminated His Services With Pittsburgh. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/little-talk-in-germany-government-said-to-regard-plea-for.html | LITTLE TALK IN GERMANY; Government Said to Regard Plan for Moratorium as Inopportune. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/directors-meeting-deferred.html | Directors' Meeting Deferred. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/big-bank-merger-effective-on-nov-1-banks-of-italy-and-america-of.html | BIG BANK MERGER EFFECTIVE ON NOV. 1; Banks of Italy and America of California to Unite--Total Resources $1,250,000,000. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/buddy-bauer-first-by-length-and-half-carries-bradley-silks-home-in.html | BUDDY BAUER FIRST BY LENGTH AND HALF; Carries Bradley Silks Home in Front in Feature at Laurel Track. WILLIAM T. FINISHES NEXT Dr. Freeland Third at Wire Well in Advance of Montanaro and Butter John. | True | P. & A. Photo. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/index-of-automobile-output-rises-slightly-decrease-in-week-was-less.html | Index of Automobile Output Rises Slightly; Decrease in Week Was Less Than Seasonal | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/bernt-balchen-weds-former-schoolmate-shy-byrd-pilot-quietly-married.html | BERNT BALCHEN WEDS FORMER SCHOOLMATE; Shy Byrd Pilot Quietly Married to Miss Emmy Soerlie--News Surprises Friends. | True | Special to The New York Times.Times Wide World Photo. | C1B 90710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/hearing-concluded-on-phone-toll-rate-maltbie-assails-increases-in.html | HEARING CONCLUDED ON PHONE TOLL RATE; Maltbie Assails Increases in Plan to Equalize Interstate and Intrastate Charges. COMPANY PREDICTS A LOSS Demands Schedules Be Accepted or Rejected Without Revision--Insists Change Benefits Public. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/to-leave-for-horse-show-members-of-canadian-royal-dragoons-to.html | TO LEAVE FOR HORSE SHOW.; Members of Canadian Royal Dragoons to Compete in Boston. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/federal-grain-company-loses.html | Federal Grain Company Loses. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/brooklyn-edison-expands-plant.html | Brooklyn Edison Expands Plant. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/music-brosa-string-quartet-appears.html | MUSIC; Brosa String Quartet Appears. | True | By Olin Downes. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/new-traffic-plan-tried-police-class-parts-of-35th-st-as-temporary.html | NEW TRAFFIC PLAN TRIED; Police Class Parts of 35th St. as Temporary Loading Zone. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/orders-10000-tons-of-rails.html | Orders 10,000 Tons of Rails. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/record-gate-of-8000-drawn-in-womens-us-title-golf.html | Record Gate of $8,000 Drawn In Women's U.S. Title Golf | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/reports-holdup-on-yonkers-street.html | Reports Hold-Up on Yonkers Street. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/mr-hoover-and-the-campaign.html | MR. HOOVER AND THE CAMPAIGN. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/hawes-attacks-dry-law-missouri-senator-says-it-has-brought-official.html | HAWES ATTACKS DRY LAW.; Missouri Senator Says It Has Brought Official Corruption. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/hoskins-now-bucknell-trainer-coached-bisons-in-nineties.html | Hoskins Now Bucknell Trainer; Coached Bisons in Nineties | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/labor-losing-in-norway-anticapitalist-party-running-behind-in.html | LABOR LOSING IN NORWAY.; Anti-Capitalist Party Running Behind in Storting Election. | True | Special Cable to THE NEW YORK TIMES. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/dr-wh-bates-dies-a-civil-war-veteran-physician-nearly-65-yearslong.html | DR. W.H. BATES DIES, A CIVIL WAR VETERAN; Physician Nearly 65 Years--Long an Alienist at Kings County Hospital. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/syracuse-squad-idle-frank-expected-to-clinch-place-in-the-back.html | SYRACUSE SQUAD IDLE.; Frank Expected to Clinch Place In the Back Field. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/mrs-crater-expected-to-arrive-here-today-crain-prepared-for.html | MRS. CRATER EXPECTED TO ARRIVE HERE TODAY; Crain Prepared for Appearance of Missing Jurist's Wife to Testify --Party Left Maine Sunday. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/buy-now-drive-stirs-many-cities-interest-scores-of-queries-reach.html | BUY NOW DRIVE STIRS MANY CITIES' INTEREST; Scores of Queries Reach Philadelphia-- Merchants There Pleased With Results. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/matricide-sentenced-to-life-prison-term-jersey-city-youth-denounced.html | MATRICIDE SENTENCED TO LIFE PRISON TERM; Jersey City Youth Denounced by Judge, Who Says He Should Be Sent to Chair. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/disarmament-studied-by-imperial-parley-delegates-debate-proposals.html | DISARMAMENT STUDIED BY IMPERIAL PARLEY; Delegates Debate Proposals for Reconciling Kellogg Pact and League Covenant. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/inquiry-on-ferry-started-war-department-promises-wagner-action-on.html | INQUIRY ON FERRY STARTED.; War Department Promises Wagner Action on Bedloe Island Boat. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/kleiber-in-philadelphia-he-is-cordially-received-in-concert-with.html | KLEIBER IN PHILADELPHIA.; He Is Cordially Received in Concert With Philharmonic. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/dr-ha-gibbons-back-warns-of-new-wars-francoitalian-friction-and-the.html | DR. H.A. GIBBONS BACK; WARNS OF NEW WARS; Franco-Italian Friction and the 'Racist' Movement in Far East Cited by Writer. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/town-or-country.html | Town or Country. | True | W.A.F. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/poliomyelitis-toll-39-in-kansas.html | Poliomyelitis Toll 39 in Kansas. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/thorough-session-staged-by-nyu-squad-works-two-hours-with-dummy.html | THOROUGH SESSION STAGED BY N.Y.U.; Squad Works Two Hours, With Dummy Scrimmage Taking Up Half of Time. THREE PRACTICE KICKING Bob McNamara, Tanguay and Marshall Closely Watched In Long Drill. | True | | C1B 90710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/legge-believes-farm-prices-have-now-reached-bottom.html | Legge Believes Farm Prices Have Now Reached Bottom | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/explains-rate-scales-mp-bauman-allowed-to-testify-in-new-jersey.html | EXPLAINS RATE SCALES; M.P. Bauman Allowed to Testify in New Jersey Lighterage Suit. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/right-rev-dr-emmett-in-jamaica.html | Right Rev. Dr. Emmett in Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/sisters-of-chorus-wisecracking-play-the-effects-achieved-all-depend.html | "SISTERS OF CHORUS" "WISE-CRACKING" PLAY; The Effects Achieved All Depend on One's Taste in Dialogue. It was a familiar type of play which came last evening to the Ritz Theatre after a considerable run in Western cities. But, although melon drama, the play was not Western melodrama. "Sisters of the Chorus," ... | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/hyde-defends-tariff-takes-stump-for-republican-congress-candidates.html | HYDE DEFENDS TARIFF.; Takes Stump for Republican Congress Candidates in Missouri. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/son-to-mrs-w-montague-geer-jr.html | Son to Mrs. W. Montague Geer Jr. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/roosevelt-assails-hoover-prosperity-hits-inflation-orgy-governor.html | ROOSEVELT ASSAILS HOOVER 'PROSPERITY'; HITS 'INFLATION ORGY'; Governor Says President Could Have Stopped Slump by Applying "Brakes." HOLDS REPUBLICANS FAILED 'Nothing Happened but Words,' He Declares, as Men by Thousands Lost Their Jobs. APPEALS TO BUFFALO LABOR Cites His Own Administration's Expenditures on Public Works in Reply to Tuttle Charge. Notes Omission of Hoover's Name. Cites Progress on Public Works. Says Republicans Failed in Slump. Makes Appeal to Labor. | True | From a Staff Correspondent of The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/the-forbidden-grass.html | The Forbidden Grass. | True | FRANCES DWIGHT BUELL. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/say-machado-foes-only-covet-office-supporters-of-regime-point-to.html | SAY MACHADO FOES ONLY COVET OFFICE; Supporters of Regime Point to Public Works Program in Answer to Opponents. GRAFT CHARGES ARE DENIED And Cynics Say, at Any Rate the Public Is Getting Something for Its Money at Last. SMALL TOWNS GET SHARE Great Highway Is President's Pride --Many Schools and Hospitals Built In Business Slump. Found Peace Instead of War. Havana Usual Tourist Limit. Got Something for Money. Social Construction Important. Progress in Other Towns Also. Day Nurseries for Workers' Babies. | True | By Harold N. Denny. Special Correspondence, The New York Times | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/money.html | MONEY. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/trust-company-heads-to-meet.html | Trust Company Heads to Meet. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/acts-on-stockyard-charge-hyde-sets-hearing-for-merchants-on.html | ACTS ON STOCKYARD CHARGE; Hyde Sets Hearing for Merchants on Boycotting of Cooperatives. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/rockaway-jetty-job-awarded.html | Rockaway Jetty Job Awarded. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/seat-at-217000-on-stock-exchange-tentative-sale-of-membership.html | SEAT AT $217,000 ON STOCK EXCHANGE; Tentative Sale of Membership Arranged at Lowest Price Since 1927. RECORD HIGH IS $625,000 Two Other Transfers Pending, One at $230,000 and the Other at $230,000. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/ten-win-barnard-honors-22-more-students-get-honorable-mention-for.html | TEN WIN BARNARD HONORS.; 22 More Students Get Honorable Mention for High Rank. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/lashanska-to-sing-nov-15-soprano-will-be-soloist-with.html | LASHANSKA TO SING NOV. 15; Soprano Will Be Soloist With Philharmonic-Symphony Society. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/500000-loft-deal-near-sixth-avenue-outoftown-investor-buys-a.html | $500,000 LOFT DEAL NEAR SIXTH AVENUE; Out-of-Town Investor Buys a Twelve-Story Building in Thirty-sixth Street. HOSPITAL LEASES BUILDING City Takes Back at Foreclosure Sale a Triangular Plot at Manhattan Bridge Approach. | True | | C1B 90710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/opera-stars-due-today-seven-liners-bound-in-and-two-leaving-for-for.html | OPERA STARS DUE TODAY.; Seven Liners Bound In and Two Leaving for Foreign Ports. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/mrs-cary-jr-heads-new-music-society-national-orchestral-body-to.html | MRS. CARY JR. HEADS NEW MUSIC SOCIETY; National Orchestral Body to Train Promising Students--124 Enrolled. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/hails-selassie-emperor.html | HAILS SELASSIE, EMPEROR. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/boston-arranges-relief-plans-1000000-fund-and-2000-000-subscription.html | BOSTON ARRANGES RELIEF.; Plans $1,000,000 Fund and $2,000,000 Subscription for Idle. | Special to The New York Times. | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/registration-reported-pennsylvania-total-without-berks-county-is.html | REGISTRATION REPORTED.; Pennsylvania Total, Without Berks County, Is 3,433,982. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/pharmacy-registration-urged.html | Pharmacy Registration Urged. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/loose-will-is-held-valid-3500000-charity-fund-was-attacked-by.html | LOOSE WILL IS HELD VALID.; $3,500,000 Charity Fund Was Attacked by Cousins in Missouri | Special to The New York Times. | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/kellogg-foresees-peace-says-people-must-want-it-enough-to-make.html | KELLOGG FORESEES PEACE.; Says People Must Want It Enough to Make Politicians Want It, Too. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/nurse-sues-sinnott-for-failure-to-wed-asks-100000-charging-police.html | NURSE SUES SINNOTT FOR FAILURE TO WED; Asks $100,000, Charging Police Official Married Another After Long Engagement. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/hoover-is-expected-to-urge-arms-cuts-president-prime-minister.html | HOOVER IS EXPECTED TO URGE ARMS CUTS; President, Prime Minister MacDonald and Premier Hamaguchiof Japan Likely to Act.NAVAL PACT THE OCCASION American Delegation to the LeaguesPreparatory Group Would ThenPush Work at Geneva. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/cable-press-rate-reduced.html | Cable Press Rate Reduced. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/ware-jury-disagrees-fails-to-reach-verdict-on-manslaughter-charge.html | WARE JURY DISAGREES.; Fails to Reach Verdict on Manslaughter Charge In Auto Death. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/data-on-prince-whitely-new-board-of-trading-corporation-promises.html | DATA ON PRINCE & WHITELY.; New Board of Trading Corporation Promises Report to Washburn. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/ortiz-rubio-insists-red-papers-are-here-president-of-mexico-says.html | ORTIZ RUBIO INSISTS RED PAPERS ARE HERE; President of Mexico Says Copies of Documents Were Turned Over to State Department. | True | Special Cable to THE NEW YORK TIMES. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/kreisel-questions-mrs-rosenbluth-magistrates-wife-is-examined-an.html | KREISEL QUESTIONS MRS. ROSENBLUTH; Magistrate's Wife is Examined an Hour on Bank Records Reported Missing. GOODMAN APPOINTMENT UP Convict, Due to Testify Today on Court Practices, Said to Be Defiant--Capshaw Faces Inquiry. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LACkawanna 1000. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/14-die-in-spanish-flood-damage-to-property-heavy-as-francoli-river.html | 14 DIE IN SPANISH FLOOD.; Damage to Property Heavy as Francoli River Overflows. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/as-good-as-new-nov-3-thompson-buchanans-comedy-to-open-at-times.html | "AS GOOD AS NEW" NOV. 3.; Thompson Buchanan's Comedy to Open at Times Square Theatre. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/hospital-to-get-150000-springfield-mass-institution-is-named-in.html | HOSPITAL TO GET $150,000.; Springfield (Mass.) Institution Is Named in Will of E.O. Bartlett. | Special to The New York Times. | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/hoovers-job-inquiry-assailed-by-thomas-socialist-leader-in-radio.html | HOOVER'S JOB INQUIRY ASSAILED BY THOMAS; Socialist Leader, in Radio Talk, Asserts Special Session of Congress Should Be Called. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/wallstein-limits-inquiry-says-he-is-working-only-on-rockaway.html | WALLSTEIN LIMITS INQUIRY.; Says He Is Working Only on Rockaway Condemnations for City. | True | | C1B 90710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/tuttle-calls-rival-tool-of-tammany-tells-albany-audience-reelection.html | TUTTLE CALLS RIVAL TOOL OF TAMMANY; Tells Albany Audience Re-election of Roosevelt Means Corrupt Control Up-State.CITES LOCAL TAX SCANDALSIn Gloversville Speech NomineeSwings Trooper's Club to Emphasize "Big Stick" Plea. Receives Boisterous Welcome. TUTTLE CALLS RIVAL TOOL OF TAMMANY Charges Political Assessment. Says Governor Courts Tammany. Swings the "Big Stick." In White Plains Tonight. | True | By W.a. Wam. Special To the New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/oil-blast-at-troy-kills-2-injures-4-tanker-explodes-two-tugs-burned.html | OIL BLAST AT TROY KILLS 2, INJURES 4; Tanker Explodes, Two Tugs Burned, Through Igniting of Gasoline on Water. CREWS JUMP OVERBOARD Buildings In Troy and Across the River at Watervliet Suffer Over $200,000 Damage. | True | Special To The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/illinois-commission-moves-to-aid-jobless-steps-are-taken-toward.html | ILLINOIS COMMISSION MOVES TO AID JOBLESS; Steps Are Taken Toward StateWide Organization—Levy on Public Employee Urged in Chicago. | True | Special To The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/earthquake-rocks-hawaii-island.html | Earthquake Rocks Hawaii Island. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/sells-old-connecticut-house.html | Sells Old Connecticut House. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/labor-temple-marks-its-20th-year.html | Labor Temple Marks Its 20th Year. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/morrow-disclaims-shielding-lawless.html | MORROW DISCLAIMS SHIELDING LAWLESS | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/blast-injures-three-two-buildings-are-wrecked-in-mysterious.html | BLAST INJURES THREE.; Two Buildings Are Wrecked In Mysterious Explosion in Texas. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/appeals-order-to-use-lynns-name-twice-monroe-elections-commissioner.html | APPEALS ORDER TO USE LYNN'S NAME TWICE; Monroe Elections Commissioner Contends Law Bars Double Place in Voting Machines. | True | Special To The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/pro-giants-put-off-game-contest-with-brooklyn-eleven-to-morrow-to.html | PRO GIANTS PUT OFF GAME.; Contest With Brooklyn Eleven To morrow to Be Held Nov. 30. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/employs-is-held-for-177000-theft-indictments-charge-trusted.html | EMPLOYS IS HELD FOR $177,000 THEFT; Indictments Charge Trusted Purchasing Agent Robbed Publishing Corporation. 8-YEAR SHORTAGE TRACED Establishment of Budget System Said to Have Revealed It—Suspect Pleads Not Guilty. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/loyalty-luncheon-today.html | "Loyalty Luncheon" Today. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/will-sift-queens-rates-state-insurance-head-receives-a-complaint.html | WILL SIFT QUEENS RATES.; State Insurance Head Receives a Complaint From Queens Village. | True | Special To The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/chinese-reds-seize-cities-communists-loot-district-in-northern.html | CHINESE REDS SEIZE CITIES.; Communists Loot District In Northern Kiangsi Province. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/putsch-is-forecast-in-vienna-on-nov-2-german-paper-says-rifles-and.html | PUTSCH IS FORECAST IN VIENNA ON NOV. 2; German Paper Says Rifles and Reserve Rations Have Been Issued to Fascists. AUSTRIAN PRESS IS SILENT But One Paper Says 40,000 Men Will Enter the Capital on the Date Named. | True | Wireless to THE NEW YORK TIMES. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/dies-as-artificial-throat-falls.html | Dies as Artificial Throat Falls. | True | Special To The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/markets-in-london-paris-and-berlin-strength-in-british-government.html | MARKETS IN LONDON PARIS AND BERLIN; Strength in British Government Funds Features Trading on English Exchange. FRENCH STOCKS IMPROVE Firmness Attributed to Political Developments—Gains Continueon German Boerse. London Closing Prices. General Upswing in Paris. Paris Closing Prices. Berlin Closing Prices. Prices Up Sharply in Berlin. Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/challenges-theofel-on-campaign-outlay-jh-clark-jr-suggests-grand.html | CHALLENGES THEOFEL ON CAMPAIGN OUTLAY; J.H. Clark Jr. Suggests Grand Jury Inquiry Into 1928 Expenses of Queens Democrats. | True | | C1B 90710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/roberts-of-georgia-eleven-holds-national-scoring-lead.html | Roberts of Georgia Eleven Holds National Scoring Lead | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/pagan-lady-gives-miss-ulric-new-role-du-bois-play-at-forty-eighth.html | "PAGAN LADY" GIVES MISS ULRIC NEW ROLE; Du Bois Play at Forty-eighth Street Theatre Adds to Her Series of Sultry, Impersonations. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/wood-triumphs-in-swim.html | Wood Triumphs in Swim. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/dry-agents-make-3-raids-50-patrons-are-ousted-from-jacks-restaurant.html | DRY AGENTS MAKE 3 RAIDS; 50 Patrons Are Ousted From Jack's Restaurant In West 30th St. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/ford-wage-increase-arouses-the-germans-those-favoring-cuts-assail.html | FORD WAGE INCREASE AROUSES THE GERMANS; Those Favoring Cuts Assail It as Unfair--Socialist Paper Champions It. | True | Special Cable to THE NEW YORK TIMES. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/to-publish-banned-play-london-evening-standard-will-let-readers.html | TO PUBLISH BANNED PLAY; London Evening Standard Will Let Readers Pass on Censor's Ruling. | True | Wireless to THE NEW YORK TIMES. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/glendale-water-company-sold.html | Glendale Water Company Sold. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/fatal-air-collision-held-unavoidable-commerce-department-clears-two.html | FATAL AIR COLLISION HELD UNAVOIDABLE; Commerce Department Clears Two Pilots Killed in Race at Trenton. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/many-operations-called-needless-dr-billings-warns-physicians-here.html | MANY OPERATIONS CALLED NEEDLESS; Dr. Billings Warns Physicians Here Tonsils and Teeth Are Too Often Removed. MEDICAL SCHOOLS SCORED Dr. C.F. Martin of McGill University Asserts Students Are Swamped by Unnecessary Courses. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/mrs-schneider-dead-antidrug-detective-credited-with-many-arrests-in.html | MRS. SCHNEIDER DEAD; ANTI-DRUG DETECTIVE; Credited With Many Arrests in Crusade Against Narcotic Traffic | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/london-hopes-raised-of-our-easing-debts-more-generous-attitude.html | LONDON HOPES RAISED OF OUR EASING DEBTS; "More Generous Attitude" Expected When Effect onExports Is Felt. | True | Special Cable to THE NEW YORK TIMES. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/railroad-to-get-116949-tax-refund.html | Railroad to Get $116,949 Tax Refund. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/financial-markets-vigorous-recovery-on-stock-exchangeforeign-bonds.html | FINANCIAL MARKETS; Vigorous Recovery on Stock Exchange-- Foreign Bonds Advance, Wheat and Corn Rise. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/from-audience-to-stage-boguslawski-plays-new-work-to-aid-friend-at.html | FROM AUDIENCE TO STAGE.; Boguslawski Plays New Work to Aid Friend at Chicago Concert. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/armstrong-w-j-is-out-with-injury-lack-of-replacements-forces.html | ARMSTRONG, W. & J., IS OUT WITH INJURY; Lack of Replacements Forces Omission of Scrimmaging in Practice for Lafayette. LIGHT LAFAYETTE DRILL. Practice Starts for Indoor Game With W. and J. at Atlantic City. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/tax-system-in-jersey-is-termed-unjust-jj-murner-of-passaic-board.html | TAX SYSTEM IN JERSEY IS TERMED UNJUST; J.J. Murner of Passaic Board Testifies Poll Levy Should Be Abolished. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/louisiana-state-tops-south-scoring-although-beaten-twice-tigers-set.html | LOUISIANA STATE TOPS SOUTH SCORING; Although Beaten Twice, Tigers Set Pace to Rival Teams With 244 Points. ROBERTS, GEORGIA, ON TOP Has Tallied Eleven Touchdowns for 66 Units--Almakary of Louisiana State Next. Clemson in Second Place. Cagle's Team Triumphs. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/diaz-de-mendoza-spanish-actor-and-once-rich-noble-dies-in-poverty.html | DIAZ DE MENDOZA.; Spanish Actor and Once Rich Noble Dies in Poverty and Blindness. | True | | C1B 90710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/vast-narcotic-ring-revealed-in-europe-report-to-league-charges.html | VAST NARCOTIC RING REVEALED IN EUROPE; Report to League Charges Firms Abroad "Work Solely for Illicit Traffic" Here. VIENNESE POLICE FIND CLUE Correspondence of Notorious Trafficker Involves WellKnown Makers. AMERICAN CAPITAL SOUGHT Company Here Said to Have BeenApproached to Finance TradeFrom Constantinople. Illicit Trade Very Large. Stuber Centre of Ring. Several Factories Involved. | True | By Clarence K. Streit. Wireless to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/high-court-will-hear-minnesota-press-case-jurisdiction-postponed.html | HIGH COURT WILL HEAR MINNESOTA PRESS CASE; Jurisdiction Postponed Pending Argument on Question of 'Gag Law' Legality. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/boyle-is-under-fire-at-trial-of-vause-defense-gets-star-witness-for.html | BOYLE IS UNDER FIRE AT TRIAL OF VAUSE; Defense Gets Star Witness for Government to Admit He Used Disputed Bank Account. HE TELLS OF REALTY FIRM Former Law Partner of Ex-Judge Also Testifies That He Helped Get Per Leases for Ship Line. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/two-sentenced-in-fraud-denver-men-were-charged-with-conspiracy-in.html | TWO SENTENCED IN FRAUD.; Denver Men Were Charged With Conspiracy in $2,000,000 Failure. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/polio-stops-tosk-in-second.html | Polio Stops Tosk in Second. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/fire-department.html | Fire Department. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/sues-in-husbands-liquor-death.html | Sues in Husband's Liquor Death. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/new-rebel-attack-expecped-in-brazil-rain-halts-movements-on-big.html | NEW REBEL ATTACK EXPECPED IN BRAZIL; Rain Halts Movements on Big Scale, but Both Sides Get Ready for Battle. SPLIT IN NORTH REPORTED Revolutionists Claim to Have Driven Wedge Between States of Bahia and Rio de Janeiro. Communique Tells of Advance. Await End of Moratorium. Rebels Claim Advances. Bahia Declared Isolated. Correspondent Flies Over Lines. Guns Put on Four Planes. | True | Wireless to THE NEW YORK TIMES. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/holds-figures-in-date-do-not-void-true-bill-camden-nj-court-refuses.html | HOLDS FIGURES IN DATE DO NOT VOID TRUE BILL; Camden (N.J.) Court Refuses to Quash Indictment Against Allan W. Radfield. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/general-weyler-dies-at-age-of-92-ranking-spanish-army-officer-was.html | GENERAL WEYLER DIES AT AGE OF 92; Ranking Spanish Army Officer Was Widely Attacked for Stern Measures in Cuba. BITTER ENEMY OF PRIMO He Is Said to Have Determined to Outlive Late Dictator so Latter Could Not Succeed to His Rank. Survived Criticial Illness. He Left $200,000 Fortune. Known as "The Butcher." Repression Begins at Once. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/secret-workout-held-by-rutgers-first-such-drill-of-the-year-is.html | SECRET WORKOUT HELD BY RUTGERS; First Such Drill of the Year Is Ordered as Team Points for Holy Cross Game. NEW FORMATIONS ARE USED Grossman, Dunlop, Liddy and Waldroll Form Back Field--SessionLasts Till After Dark. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/writ-denied-to-ponzi-he-fails-to-get-federal-stay-to-bar-his.html | WRIT DENIED TO PONZI.; He Fails to Get Federal Stay to Bar His Deportation. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/crusaders-collect-13038.html | Crusaders Collect $13,038. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/thats-life-coming-samuel-ruskin-goldings-play-to-open-at-belmont.html | "THAT'S LIFE" COMING.; Samuel Ruskin Golding's Play to Open at Belmont Next Tuesday. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/raiders-seize-beer-in-bayonne.html | Raiders Seize Beer in Bayonne. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/404-surrender-in-finland-lapuans-at-leaders-order-admit-part-in.html | 404 SURRENDER IN FINLAND.; Lapuans, at Leaders' Order, Admit Part in Plot to Kidnap Ex-President | True | Wireless to THE NEW YORK TIMES. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/6hour-flight-from-berlin-to-new-york-is-predicted-for-new.html | 6-Hour Flight From Berlin to New York Is Predicted for New German-Built Plane | True | Special Cable to THE NEW YORK TIMES. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 90710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/bond-flotation-ottawa-valley-power.html | BOND FLOTATION.; Ottawa Valley Power. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/portugal-nipped-plot-for-revolt-is-report-witness-describes.html | PORTUGAL NIPPED PLOT FOR REVOLT, IS REPORT; Witness Describes Crushing of Iberian Rising on Oct. 6, Aimed Also at Spanish Monarchy. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/jury-acquits-walls-in-counterfeit-plot-malverne-democratic-leader.html | JURY ACQUITS WALLS IN COUNTERFEIT PLOT; Malverne Democratic Leader Rebuked by Court for Thanking Jurors for Verdict. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/ny-steam-votes-splitup-holders-of-common-get-8-shares-for-1-and.html | N.Y. STEAM VOTES SPLIT-UP; Holders of Common Get 8 Shares for 1 and Rights on Purchase. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/lake-katonah-six-wins-beats-st-nicholas-sextet-in-hockey-game-at.html | LAKE KATONAH SIX WINS; Beats St. Nicholas Sextet in Hockey Game at Rye, 1-0. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/mckees-piano-veto-scored-music-managers-head-sees-need-for.html | McKEE'S PIANO VETO SCORED; Music Managers' Head Sees Need for Instruments in Schools. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/wailing-wall-parleys-off-palestine-officials-deny-arabjewish.html | WAILING WALL PARLEYS OFF.; Palestine Officials Deny Arab-Jewish Negotiations Are Continuing. | True | Special Cable to THE NEW YORK TIMES. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/arabicspeaking-mexican-tribe-found-by-turks-in-chiapas-hills.html | Arabic-Speaking Mexican Tribe Found by Turks in Chiapas Hills | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/sports-today.html | Sports Today | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/german-issues-top-bond-market-rises-strength-is-maintained-by-south.html | GERMAN ISSUES TOP BOND MARKET RISES; Strength Is Maintained by South American Loans on the Stock Exchange. SOME WEAKNESS IN RAILS Government Securities Hold Firm Around Highest Quotations of Year. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/machold-at-white-house-with-floyd-carlisle-he-pays-a-call-on.html | MACHOLD AT WHITE HOUSE.; With Floyd Carlisle, He Pays a Call on President. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/child-study-meetings.html | CHILD STUDY MEETINGS. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/pitt-starts-its-drive-for-notre-dame-game-inspired-by-victory-at.html | PITT STARTS ITS DRIVE FOR NOTRE DAME GAME; Inspired by Victory at Syracuse, Panthers Drill at Home in High Spirits. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/peru-cancels-contract-nullifies-leguia-deal-with-american-sanitary.html | PERU CANCELS CONTRACT.; Nullifies Leguia Deal With American Sanitary Works Firm. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/urges-huge-wheat-cartel-hungarian-premier-would-include-united.html | URGES HUGE WHEAT CARTEL; Hungarian Premier Would Include United States and Canada. | True | Special Cable to THE NEW YORK TIMES. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/weizmann-explains-quitting-leadership-zionist-head-asserts-britain.html | WEIZMANN EXPLAINS QUITTING LEADERSHIP; Zionist Head Asserts Britain Misunderstands Purpose of Jewish National Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/waldman-attacks-both-his-rivals-calls-roosevelt-adjunct-to-tammany.html | WALDMAN ATTACKS BOTH HIS RIVALS; Calls Roosevelt Adjunct to Tammany and Ridicules Tuttle Employment Program at Albany. New York Socialist Arrested. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/honor-mrs-charles-oakes-frank-c-hendersons-give-dinner-for-sir.html | HONOR MRS. CHARLES OAKES; Frank C. Hendersons Give Dinner for Sir Bradford Leslie's Fiancee. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/baby-princess-will-see-london-for-first-time-on-arrival-today.html | Baby Princess Will See London For First Time on Arrival Today | True | Wireless to THE NEW YORK TIMES. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/naval-orders.html | Naval Orders. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/coast-league-play-ends-pennant-series-between-los-angeles-and.html | COAST LEAGUE PLAY ENDS.; Pennant Series Between Los Angeles and Hollywood Begins Tomorrow. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/louise-silvain-dies-star-of-french-stage-widow-of-eugene-silvain.html | LOUISE SILVAIN DIES; STAR OF FRENCH STAGE; Widow of Eugene Silvain Was an Honorary Member of the Comedie Francaise. | True | Special Cable to THE NEW YORK TIMES. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/hoppe-beats-reiselt-as-cue-play-opens-scores-50-to-35-and-50-to-44.html | HOPPE BEATS REISELT AS CUE PLAY OPENS; Scores 50 to 35 and 50 to 44 at 3-Cushions Each Has High Run of 7. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/song-pirates-get-30-days-two-brothers-go-to-workhouse-for-violating.html | SONG PIRATES GET 30 DAYS; Two Brothers Go to Workhouse for Violating Copyright Law. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/bay-state-convenes-old-general-court-special-session-in-boston-ends.html | BAY STATE CONVENES OLD 'GENERAL COURT'; Special Session in Boston Ends Official Observance of Tercentenary. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 90710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/shea-knocks-out-datto-stops-clevelander-in-fourth-round-of-bout.html | SHEA KNOCKS OUT DATTO.; Stops Clevelander In Fourth Round of Bout in Philadelphia. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/seizing-of-brewery-voided-as-illegal-suit-against-excelsior-company.html | SEIZING OF BREWERY VOIDED AS ILLEGAL; Suit Against Excelsior Company, Raided Aug. 9, Dismissed in Brooklyn.DRY MEN LACKED WARRANT Their Acts Are Called "Wholly Unlawful" by Federal Court--Arnell to Appeal. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/religious-tension-grows-in-palestine-christians-at-haifa-differ-as.html | RELIGIOUS TENSION GROWS IN PALESTINE; Christians at Haifa Differ as Greek Orthodox Won't Join Others Against Islam. EDITOR'S DEATH RECALLED On Fortieth Day After Killing All Except Greek Groups Parade to Catholic Cemetery. | True | Special Cable to THE NEW YORK TIMES. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/byrds-book-due-nov-26-little-america-to-have-limited-and-regular.html | BYRD'S BOOK DUE NOV. 26.; "Little America" to Have Limited and Regular Editions. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/imperial-highways.html | IMPERIAL HIGHWAYS. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/honey-locust-wins-by-neck-at-latonia-defeats-chip-with-nellie.html | HONEY LOCUST WINS BY NECK AT LATONIA; Defeats Chip, With Nellie Custis, Heavily Played Favorite,Third, in Feature.PAYS $14.60 IN MUTUELSVictor Follows Nellie Custis toStretch, Then Takes Lead, but Is Hard Pressed at Finish. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/some-advances-made-on-the-curb-market-leading-issues-in-various.html | SOME ADVANCES MADE ON THE CURB MARKET; Leading Issues in Various Groups Rise, but General Undertone Is Uncertain. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/brown-made-head-of-pratt-whitney-various-changes-announced-among.html | BROWN MADE HEAD OF PRATT & WHITNEY; Various Changes Announced Among Officers of Affiliated Aircraft Concerns. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/we-dun-it-victor-in-jamaica-upset-outsider-at-81-in-field-of-four.html | WE DUN IT VICTOR IN JAMAICA UPSET; Outsider at 8-1 in Field of Four Beats Sun Shadow by a Length. DOUBLE TIME, 9-10, FIRST Stores Easily Over Lady Legs In Sprint for Juvenile Fillies-- Tent Wins at 5-1. Sun Shadow Opens Lead. Favorite Scores in Fourth. | True | By Bryan Field. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/to-entertain-mme-zorah-heldary.html | To Entertain Mme. Zorah Heldary. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/predicts-nebraska-gain-democratic-leader-says-republican-split-will.html | PREDICTS NEBRASKA GAIN.; Democratic Leader Says Republican Split Will Defeat Norris. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/canadas-exports-of-newsprint.html | Canada's Exports of Newsprint. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/pope-receives-american-indians.html | Pope Receives American Indians. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/joan-frys-wedding-date-advanced.html | Joan Fry's Wedding Date Advanced | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Oct. 15. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/refuses-to-sell-patron-drink-arrested-as-dry-law-violator.html | Refuses to Sell Patron Drink, Arrested as Dry Law Violator | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/gets-10-to-20-year-term-in-killing.html | Gets 10 to 20 Year Term In Killing. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/says-inspection-cuts-auto-deaths.html | Says Inspection Cuts Auto Deaths. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/kitchen-steward-left-200000-for-science-to-polish-university-and-a.html | Kitchen Steward Left $200,000 for Science To Polish University and a Detroit Hospital | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/gallery-patrons-win-100-art-works-lee-jeffreys-ws-gifford-and.html | GALLERY PATRONS WIN 100 ART WORKS; Lee Jeffreys, W.S. Gifford and Walter Jennings Are First in Grand Central Drawing. RYDER CANVAS IS FAVORITE Other Artists Whose Creations Are Taken Include F.J. Waugh, S. Dickinson and J.H. Love. | True | | C1B 90710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/cyrus-hk-curtis-opposes-pinchot-publisher-announces-stand-at-dinner.html | CYRUS H.K. CURTIS OPPOSES PINCHOT; Publisher Announces Stand at Dinner of Philadelphia Leaders to Aid Hemphill. CALLS HIM NO REPUBLICAN Plans to Fight Bolt Are Laid at "Loyalty" Conference of Party. Heads at Harrisburg. "Never Was a Republican." Country Chairmen Confer. Reports by County Leaders. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/34-in-leaking-boat-saved-from-the-bay-help-arrives-as-launch-with.html | 34 IN LEAKING BOAT SAVED FROM THE BAY; Help Arrives as Launch With Paterson Fishing Party Is on Point of Foundering. CREW BAILED FOR HOURS Rescue Ship Finds Occupants of Crippled Craft Struggling KneeDeep In Icy Water. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/seeks-paint-receivership-newark-man-charges-company-sold-stock-but.html | SEEKS PAINT RECEIVERSHIP.; Newark Man Charges Company Sold Stock, but Nothing Else. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/german-boxer-dies-in-his-first-bout-here-his-opponent-at-a-harlem.html | German Boxer Dies in His First Bout Here; His Opponent at a Harlem Club Arrested | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/murray-to-join-americans.html | Murray to Join Americans. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/ohio-state-works-on-defense-plays-wisconsin-tries-out-new.html | OHIO STATE WORKS ON DEFENSE PLAYS; Wisconsin Tries Out New Formations for Game WithBoilermakers.PURDUE SEEKS FULLBACKIndiana Holds Long Defensive Session in Preparation for Visitto Dallas. | True | Times Wide World Photo. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/smith-says-tuttle-raises-false-issue-exgovernor-in-first-campaign.html | SMITH SAYS TUTTLE RAISES FALSE ISSUE; Ex-Governor, in First Campaign Speech, Asserts Republicans Have No Program. BACKS ROOSEVELT RECORD Tells Bronx Audience of 2,000 His Party Stands on Its Achievements in State. Calls Republicans Deluded. SMITH SAYS TUTTLE RAISES FALSE ISSUE Stands on State Issues. Sees History Repeated. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/registration-auguries.html | REGISTRATION AUGURIES. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/buckner-to-aid-tuttle-heads-lawyers-committeewickersham-also-a.html | BUCKNER TO AID TUTTLE.; Heads Lawyers' Committee-- Wickersham Also a Member. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/corporate-changes-delaware.html | CORPORATE CHANGES; Delaware. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/princeton-opens-hard-drive-today-week-of-intensive-drills-for-the.html | PRINCETON OPENS HARD DRIVE TODAY; Week of Intensive Drills for the Navy Game to Start With Scrimmage Against Cubs. INJURED PLAYERS RETURN Lea, End, and Purnell, Fullback, Rejoin Squad After Layoff of Ten Days. Rehearse Passing Plays. Lea and Purnell Return. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/explorers-to-open-home-duke-of-york-to-officiate-tonight-at-royal.html | EXPLORERS TO OPEN HOME.; Duke of York to Officiate Tonight at Royal Geographical Society Fete. | True | Wireless to THE NEW YORK TIMES. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/new-jersey-synod-elects-the-rev-rw-evans-of-west-africa-presbytery.html | NEW JERSEY SYNOD ELECTS; The Rev. R.W. Evans of West Africa Presbytery Is New Moderator | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/enoch-barker-dead-prominent-baptist-served-denomination-in-many.html | ENOCH BARKER DEAD; PROMINENT BAPTIST; Served Denomination in Many Official Posts—Long With the Pennsylvania. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/debt-moratorium-talk-in-3-capitals-paris-hears-we-are-considering-a.html | DEBT MORATORIUM TALK IN 3 CAPITALS; Paris Hears We Are Considering a Five-Year Delay, but Washington Denies It. PLEA FROM REICH EXPECTED Move Would Be Followed by an Allied Appeals--Liaison With Reparations Seen. SCHACHT IN CONFERENCES Calls at White House on Washington Visit, but Subject of Talks Is Not Revealed. Probability Is Seen. Revision Seen as Certain. Washington Denies Reports. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/morosco-knocks-out-bedi-in-4th-round-bronx-boxer-wins-main-bout-at.html | MOROSCO KNOCKS OUT BEDI IN 4TH ROUND; Bronx Boxer Wins Main Bout at Lenox S.C.-- Rodenbach Beats Johnson. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/martin-gets-decision.html | Martin Gets Decision. | True | | C1B 90710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/penn-eleven-rests-ford-ready-to-play-hard-work-starts-today-in.html | PENN ELEVEN RESTS, FORD READY TO PLAY; Hard Work Starts Today in Effort, to Rebuild Team After Defeat by Wisconsin. LEHIGH POINTS FOR PENN. Several Players Hurt in Gettysburg Game Back in Uniform. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/barnard-to-ask-ban-on-sacrifice-fly-president-of-american-league.html | BARNARD TO ASK BAN ON SACRIFICE FLY; President of American League Holds Luck Chief Factor in Such a Play. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/williams-in-light-drill-signal-practice-starts-work-for-columbia.html | WILLIAMS IN LIGHT DRILL.; Signal Practice Starts Work for Columbia Game Saturday. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/rush-meeting-house-for-hoover-holiday-simple-structure-of-native.html | RUSH MEETING HOUSE FOR HOOVER HOLIDAY; Simple Structure of Native Stone for Quaker Services in Washington. WITH TWIN DOORS AND STEP Follows the Original Plan of William Penn When Congregations Were Divided. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/the-screen-earth-although-there-are-many-beautifully-photographed.html | THE SCREEN; "Earth." Although there are many beautifully photographed views in the Soviet silent film, "Soil," which is now on exhibition at the Eighth Street Playhouse, it is far from being an ... | True | By Mordaunt Hall. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/40000-see-england-beat-ireland-at-soccer-5-to-1.html | 40,000 See England Beat Ireland at Soccer, 5 to 1 | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/general-weyler.html | GENERAL WEYLER. | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/hoover-back-in-capital-wife-remains-at-camp-with-son-who-is.html | HOOVER BACK IN CAPITAL.; Wife Remains at Camp With Son, Who Is Improving. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/homeless-in-newark-use-jails-police-guests-sign-registers.html | Homeless in Newark Use Jails; Police 'Guests' Sign Registers | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/club-pierrot-opens-on-halloween.html | Club Pierrot Opens on Halloween | True | | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/devens-of-harvard-to-return-today-expected-to-appear-in-lineup.html | DEVENS OF HARVARD TO RETURN TODAY; Expected to Appear in Line-Up During Drill-- Mays and Ogden Limber Up. HARD WORKOUTS TO START Squad Ready for Tests Against Dartmouth Plays--Improvement in Blocking Sought. Three Players Excused, More Speed Sought. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-21 | 1930-10-21 | https://www.nytimes.com/1930/10/21/archives/weetamoe-bought-by-boston-banker-fh-prince-purchases-former.html | WEETAMOE BOUGHT BY BOSTON BANKER; F. H. Prince Purchases Former America's Cup Candidate From Morgan Syndicate. WILL COMPETE IN CLASS J Enterprise, Whirlwind and Yankee Also Expected to Race as Group Next Summer. Designed by Crane. Yankee's Fate Unsettled. Cost Estimated at $500,000. Pointed High Against Wind. | True | Special to The New York Times. | C1B 90710 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/brazil-postpones-bank-holiday-end-president-decrees-continuance.html | BRAZIL POSTPONES BANK HOLIDAY END; President Decrees Continuance Until Nov. 30 on More Lenient Terms. POWER TO BANCO DO BRASIL Federal Institution to Have Charge of Purchase of Export Bills for Other Banks. Banks Will Be Restricted. Matto Grosso Occupied. | True | Wireless to THE NEW YORK TIMES. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/wynne-acts-to-end-oil-furnace-smoke-calls-on-companies-not-to-sell.html | WYNNE ACTS TO END OIL FURNACE SMOKE; Calls On Companies Not to Sell Fuel Unsuited for Certain Types of Heating Units. URGES SMALL FINE SYSTEM Tells Fifth Avenue Association of Plan to Stop Wasting Time of Policemen in Court. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/european-outlook-in-trade-improves-belgium-shows-signs-of-revival.html | EUROPEAN OUTLOOK IN TRADE IMPROVES; Belgium Shows Signs of Revival --Italy Puts 400,000 of Its Idle to Work. FAR EAST ALSO GAINING Latin America Is Only Discouraging Factor in Reports to Commerce Department. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/woods-takes-match-in-title-billiards-advances-with-procita-seaback.html | WOODS TAKES MATCH IN TITLE BILLIARDS; Advances With Procita, Seaback and Rego in Sectional Play at Boston. Kelly Scores 187 to Win. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/canadian-brokers-assign.html | Canadian Brokers Assign. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/change-in-phone-dialing-company-preparing-to-put-new-system-in.html | CHANGE IN PHONE DIALING.; Company Preparing to Put New System in Effect Dec. 16. | True | | C1B 89801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/panken-urges-hoover-to-summon-congress-telegraphs-appeal-for.html | PANKEN URGES HOOVER TO SUMMON CONGRESS; Telegraphs Appeal for Special Session to Hasten Relief for Unemployed. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/the-play.html | THE PLAY. | True | By J. Brooks Atkinson. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/a-question-of-experience-mr-bennetts-years-at-bar-are-held-to-be-too.html | A QUESTION OF EXPERIENCE.; Mr. Bennett's Years at Bar Are Held to Be Too Few. Bathtub Faucets. | True | BORDEN H. MILLS.F. TRYON CHARLES. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/noncapsizable-plane-is-shown-in-germany-duckshaped-craft-which.html | NON-CAPSIZABLE PLANE IS SHOWN IN GERMANY; Duck-Shaped Craft, Which Cannot Stall, Appears toFly Backward. | True | Wireless to The NEW YORK TIMES. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/city-gets-premium-on-50000000-issue-bid-of-15000-bonus-by-chase.html | CITY GETS PREMIUM ON $50,000,000 ISSUE; Bid of $15,000 Bonus by Chase Securities Corporation Wins 4% Bonds. ONLY THREE OTHER OFFERS Bonds Awarded at 100.03 Reoffered by Syndicate at 101, to Yield Slightly Above 3.95%. City's Debt Is Not Enlarged. Sale of $20,000,000 Reported. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/lafayette-is-set-back-wermuth-lost-to-squad-weakened-by-big-injured.html | LAFAYETTE IS SET BACK.; Wermuth Lost to Squad Weakened by Big Injured List. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/soviet-to-combat-all-bans-on-trade-izvestia-warns-that-growing.html | SOVIET TO COMBAT ALL BANS ON TRADE; Izvestia Warns That Growing Market Will Be Closed to Nations Barring Products.EDITORIALS LESS VIOLENTNewspapers Also Cease to SoundWar-Fear Note, Indicating Confidence in Strength of Red Army. Stress Warning to Others. Omissions Also Are Important. | True | By Walter Duranty. Wireless To the New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/campaign-outlay-of-bertini-studied-accounts-filed-by-judge-with.html | CAMPAIGN OUTLAY OF BERTINI STUDIED; Accounts Filed by Judge With Elections Board Subpoenaed by the Grand Jury. EX-PARTNER IS QUESTIONED Former Associate of Jurist Is Examined at Length, Although He Does Not Sign Waiver. 2 BANK CLERKS TESTIFY Todd to Press Today for Early Trials of Four In Ewald Case-- Bronx Induiry Near End. Hirson Does Not Sign Waiver. EWald Case Up Today. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/middle-parties-win-in-norways-election-labor-and-communist.html | MIDDLE PARTIES WIN IN NORWAY'S ELECTION; Labor and Communist Organizations Lose Heavily to Moderate Element. | True | Wireless to THE NEW YORK TIMES. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/to-hypnotize-slayer-in-test-for-facts-court-permits-alienists-to.html | TO HYPNOTIZE SLAYER IN TEST FOR FACTS; Court Permits Alienists to Put Queries to Prisoner While He Is in a Trance. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/convict-describes-court-fixer-ring-bogus-lawyer-tells-kresel-30-is.html | CONVICT DESCRIBES COURT 'FIXER' RING; Bogus Lawyer Tells Kresel $30 Is Regular Price for Freeing Bookmakers. CORRIGAN HEARS TESTIMONYCases to Be Quashed Are EnteredFor Magistrates on a SpecialForm, Prisoner Asserts. Tells How Cases Are Quashed. Corrigan Hears Questioning. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/lectures-on-the-arctic-macmillan-tells-of-his-60000mile-travels-in.html | LECTURES ON THE ARCTIC.; MacMillan Tells of His 60,000Mile Travels in Far North. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/embargo-on-brazil-port-no-vessels-will-be-cleared-from-san.html | EMBARGO ON BRAZIL PORT.; No Vessels Will Be Cleared From San Francisco to Victoria. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/notre-dame-observes-pittsburghs-plays-regulars-watch-formations.html | NOTRE DAME OBSERVES PITTSBURGH'S PLAYS; Regulars Watch Formations-- Reserves, Using Panther Attack, Make Long Gains. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/local-plane-ship-bid-too-high-adams-says-secretary-denies-that.html | LOCAL PLANE SHIP BID TOO HIGH, ADAMS SAYS; Secretary Denies That Brooklyn Estimate on Cost 'Leaked' to Newport News Company. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/victor-hits-both-parties-presbyterians-at-watertown-are-asked-to.html | VICTOR HITS BOTH PARTIES.; Presbyterians at Watertown Are Asked to Support Dry Law. | True | Special to The New York Times. | C1B 89801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/twenty-story-flat-for-amsterdam-av-builders-announce-plans-to.html | TWENTY-STORY FLAT FOR AMSTERDAM AV.; Builders Announce Plans to Replace Three Tenements Near 101st Street. MANY LEASEHOLDS LISTED Contracts Covering East and West Side Properties Are Filed at the Register's Office. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/bauer-warns-austria-of-heimwehr-putsch-socialist-charges-men-are.html | BAUER WARNS AUSTRIA OF HEIMWEHR PUTSCH; Socialist Charges Men Are Being Drilled and Armed in Styria for March of Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/wesleyanamherst-game-on-but-is-shifted-to-amherst.html | Wesleyan-Amherst Game On, But Is Shifted to Amherst | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/asserts-advertising-passes-test-of-slump-louis-wiley-tells-iowa.html | ASSERTS ADVERTISING PASSES TEST OF SLUMP; Louis Wiley Tells Iowa Audience Stores Here Held Up Sales by Increasing Lineage. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/84-of-fleisher-bonds-deposited.html | 84% of Fleisher Bonds Deposited. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/tennis-ranking-group-plans-early-meeting-scrambled-results-of.html | TENNIS RANKING GROUP PLANS EARLY MEETING; Scrambled Results of Season's Play Cause Uncertainty in Picking No. 1 Player. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/buying-increases-cotton-rises-again-gains-of-6-to-10-points-made-as.html | BUYING INCREASES; COTTON RISES AGAIN; Gains of 6 to 10 Points Made as Staple Goes Up With Other Commodities. TRADE LIMITS ARE RAISED Total of Bales Ginned Is 2,198,000 Above Amount of Movement From Plantations. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/thugs-menace-24-get-9342-in-bronx-armed-with-pistols-and-short.html | THUGS MENACE 24, GET $9,342 IN BRONX; Armed With Pistols and Short Shotgun, Three Men Line Up Staff in Insurance Office. CRIME CAREFULLY STAGED Thieves Walk Out Leisurely and Escape in Waiting Auto With Agents' Weekly Receipts. Receipts Being Brought In. Three Walk Out Leisurely. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/stock-salesman-held-in-a-110000-deal-elderly-hartford-woman-the.html | STOCK SALESMAN HELD IN A $110,000 DEAL; Elderly Hartford Woman the Complainant--Had Been Asked for $100,000 More. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/princeton-cubs-win-at-soccer.html | Princeton Cubs Win at Soccer. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/freshmen-hold-princeton-to-two-touchdowns-drastic-shakeup-made-at.html | Freshmen Hold Princeton to Two Touchdowns; Drastic Shake-Up Made at Penn.; PRINCETON TALLIES AGAINST FRESHMEN Stores Twice During 25-Minute Practice Scrimmage--Cubs Get One Touchdown. SECOND TEAM IS CHECKED Fails to Threaten Yearling Goal-- Gooch and Pendergast Used in First Line-Up. Seyforth Goes Across. Gooch Runs for Touchdown. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/two-changes-at-cornell-smith-regains-back-field-berth-young-loses.html | TWO CHANGES AT CORNELL; Smith Regains Back Field Berth-- Young Loses End Post. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/tax-exemption.html | TAX EXEMPTION. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/schenectady-cats-meow-gets-radio-reply-from-australia.html | Schenectady Cat's "Meow" Gets Radio Reply From Australia | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/music-stokowski-triumphs.html | MUSIC; Stokowski Triumphs. | True | By Olin Downes. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/hard-scrimmage-marks-browns-work-team-a-gets-verdict-over-team-b-in.html | HARD SCRIMMAGE MARKS BROWN'S WORK; Team A Gets Verdict Over Team B in Practice Session by 26 to 0. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/cut-in-gasoline-prices-onecent-a-gallon-reduction-in-minneapolis.html | CUT IN GASOLINE PRICES; One-Cent a Gallon Reduction in Minneapolis and St. Paul. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/wheat-prices-ease-by-light-pressure-decline-of-to-cent-is-cited-as.html | WHEAT PRICES EASE BY LIGHT PRESSURE; Decline of to Cent Is Cited as Showing Market's Divorcement From Stocks. CORN DECLINES AFTER RISE Oats Recede Slightly, With Turnover Small--Rye Goes 3/8to 5/8c Lower. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/150-miles-of-live-wire-stolen-from-michigan-power-lines.html | 150 Miles of Live Wire Stolen From Michigan Power Lines | True | | C1B 89801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/harvard-linemen-in-hard-practice-work-first-on-charging-bags-and.html | HARVARD LINEMEN IN HARD PRACTICE; Work First on Charging Bags and Machine and Then Engage in Contact Drill.BACKS HAVE EASIER DAY Wood, Schereschewsky, Crickard and White Constitute First String Back Field. Faxon Is Improving. Forbes Works With Putnam. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/rail-workers-call-6hour-day-parley-brotherhood-chairman-will-confer.html | RAIL WORKERS CALL 6-HOUR DAY PARLEY; Brotherhood Chairman Will Confer Nov. 12 in Chicago onSpreading Employment. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/rutgers-in-secret-drill-harris-tries-placekicking-in-preparation.html | RUTGERS IN SECRET DRILL.; Harris Tries Place-Kicking in Preparation for Delaware. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/state-insurance-fund-passes-1930-dividend-losses-are-due-to-the.html | STATE INSURANCE FUND PASSES 1930 DIVIDEND; Losses Are Due to the Large Number of Industrial Accidents Last Year. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/belmont-theatre-lease-sold-by-referee-in-foreclosure.html | Belmont Theatre Lease Sold By Referee in Foreclosure | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/waldman-assails-cropsey-nomination-socialist-attacks-roosevelts.html | WALDMAN ASSAILS CROPSEY NOMINATION; Socialist Attacks Roosevelt's Endorsement of "Enemy of Organized Labor." | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/fail-to-find-charge-to-hold-diamond-crain-and-mulrooney-also-admit.html | FAIL TO FIND CHARGE TO HOLD DIAMOND; Crain and Mulrooney Also Admit There Are Not Any Grounds for Other Arrests. BELLBOY QUESTIONED AGAIN District Attorney Now Checking Reports Hotel Manager Was in Business With Gangster. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/hardware-trade-slow-october-sales-disappointing-in-virtually-all.html | HARDWARE TRADE SLOW; October Sales Disappointing in Virtually All Centres. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/work-on-offense-marks-navy-drill-changes-made-in-both-line-and-back.html | WORK ON OFFENSE MARKS NAVY DRILL; Changes Made in Both Line and Back Field as Squad Prepares for Princeton.BRYAN, BYNG ON 2D TEAM Replaced by Chambers and Greathouse--Bauer, Tschirgi, Campbell, Hagberg With Varsity. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/tells-of-2100000-deposited-by-ryder-official-of-bankers-trust-co.html | TELLS OF $2,100,000 DEPOSITED BY RYDER; Official of Bankers Trust Co. Says He Authorized 24 Checks on Woody & Co. Account. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/bond-flotation-ottawa-valley-power.html | BOND FLOTATION.; Ottawa Valley Power. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/submarine-v-5-dives-332-feet-breaks-navy-record-for-depth.html | Submarine V-5 Dives 332 Feet; Breaks Navy Record for Depth | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/2-yankee-hurlers-sent-to-the-coast-rookies-go-to-san-francisco-in.html | 2 YANKEE HURLERS SENT TO THE COAST; Rookies Go to San Francisco on Deal for Crosetti--Heydler Hints at Rule Changes. Rule Changes Considered. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/utility-merger-on-way-american-public-utilities-and-midland-united.html | UTILITY MERGER ON WAY.; American Public Utilities and Midland United to Vote. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/buy-now-endorsed-by-vice-president-curtis-in-telegram-to-leader-in.html | 'BUY NOW ENDORSED BY VICE PRESIDENT; Curtis, in Telegram to Leader in Philadelphia, Commends the Movement. GOV. FISHER COOPERATES He Asks People of Pennsylvania to Aid in Work--Merchants Here Watch for Results. Curtis Appreciates Action. Merchants Here Watch Campaign. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/maps-prison-plans-here-patterson-explains-rikers-island-program-to.html | MAPS PRISON PLANS HERE; Patterson Explains Riker's Island Program to Social Workers. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/miss-aileen-tobin-engaged-to-marry-her-betrothal-to-ernest-o.html | MISS AILEEN TOBIN ENGAGED TO MARRY; Her Betrothal to Ernest O. McCormick Jr. Announced by Her Mother. WEDDING EARLY IN SPRING Bride-Elect a Niece of Richard M. Tobin, Former Minister to the Netherlands. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/elect-amster-and-hayden.html | ELECT AMSTER AND HAYDEN | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/walker-rebukes-balky-chiefs-again-says-officials-who-refuse-to.html | WALKER REBUKES BALKY CHIEFS AGAIN; Says Officials Who Refuse to Testify Are Worst Foes of Their Political Groups. JESTS AT BROWNE REFORMS Warns Him Against Criticizing Tuttle, as His Income Tax May Not Be Right. Rebukes Balky Witnesses. Backs Salary Rises. | True | | C1B 89801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/60000000-bonds-planned-by-utility-guaranty-company-and-others-to-of.html | $60,000,000 BONDS PLANNED BY UTILITY; Guaranty Company and Others to Offer Issue of Columbia Gas and Electric. TO INVEST IN GAS PIPE LINE Half Interest in Panhandle Eastern to Be Acquired and System to Be Extended. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/ford-on-the-europa-arrives-here-today-diplomats-opera-singers-and.html | FORD ON THE EUROPA ARRIVES HERE TODAY; Diplomats, Opera Singers and Society Leaders on German Liner and Ile de France. SEVEN LINERS COMING IN The Aquitania, With Gen. Harbord a Passenger, and the President Roosevelt Are Leaving for Europe. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/twenty-games-scheduled-lafayette-will-start-basketball-season-on-dec.html | TWENTY GAMES SCHEDULED; Lafayette Will Start Basketball Season on Dec. 3. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/baron-brotherton-dead-in-yorkshire-pioneer-in-british-chemical.html | BARON BROTHERTON DEAD IN YORKSHIRE; Pioneer in British Chemical Industry--Ex-Mayor of Leeds --Title Year Old. | True | Wireless to the NEW YORK TIMES. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/rear-admiral-taylor-gets-the-fritz-medal-retired-naval-constructor.html | REAR ADMIRAL TAYLOR GETS THE FRITZ MEDAL; Retired Naval Constructor Is Honored by Engineers for Distinguished Service. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/baldwin-asks-free-hand-british-expremier-says-he-would-discuss-all.html | BALDWIN ASKS FREE HAND.; British Ex-Premier Says He Would Discuss All Tariff Angles. | True | Wireless to THE NEW YORK TIMES. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/batdorf-runs-70-yards-scores-from-scrimmage-in-drill-at-penn-state.html | BATDORF RUNS 70 YARDS.; Scores From Scrimmage in Drill at Penn State. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/cuba-to-free-agitators-all-unions-will-be-recognized-and-workers.html | CUBA TO FREE AGITATORS; All Unions Will Be Recognized and Workers Reinstated Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/king-plans-to-open-indian-conference-to-greet-delegates-in-gallery.html | KING PLANS TO OPEN INDIAN CONFERENCE; To Greet Delegates in Gallery of House of Lords Nov. 12--Sessions to Begin Nov. 17. | True | Wireless to THE NEW YORK TIMES. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/fox-engages-elissa-landi-she-will-leave-for-hollywood-tomorrow-to.html | FOX ENGAGES ELISSA LANDI.; She Will Leave for Hollywood Tomorrow to Play Leading Roles. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/boston-college-drills-tests-new-plays-in-offensive-work-for-dayton.html | BOSTON COLLEGE DRILLS.; Tests New Plays In Offensive Work for Dayton Game. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/buy-now-drive-urged-in-hardware-trade-john-edgerton-tells-atlantic.html | 'BUY NOW DRIVE URGED IN HARDWARE TRADE; John Edgerton Tells Atlantic City Convention This Will Help Economic Slump. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/reveals-alliance-with-united-cigar-beechnut-official-tells-at.html | REVEALS ALLIANCE WITH UNITED CIGAR; Beech-Nut Official Tells, at Hearing, of His Company's Former Trade Agreement. GOLD DUST BOUGHT STOCK It Took Over All the Cigar Concern's Interest in Packing Firm,Capital Court Is Told. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/terry-of-colgate-out-halfback-is-incapacitated-with-a-pulled-tendon.html | TERRY OF COLGATE OUT.; Halfback Is Incapacitated With a Pulled Tendon. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/are-married-fifty-years-mr-and-mrs-chapman-of-elizabeth-nj.html | ARE MARRIED FIFTY YEARS.; Mr. and Mrs. Chapman of Elizabeth, N.J., Celebrate at Daughter's Home | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/calls-hitler-dynamite-s-parker-gilbert-in-honolulu-sees-danger-in-s.html | CALLS HITLER 'DYNAMITE.'; S. Parker Gilbert, in Honolulu, Sees Danger in Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/water-color-show-open-tomorrow.html | Water Color Show Open Tomorrow. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/prince-whitely-on-affiliates-list-audit-of-trading-corporations.html | PRINCE & WHITELY ON AFFILIATES LIST; Audit of Trading Corporation's Books Said to Show Claims Against Brokers. $1,500,000 ENDORSED NOTE Securities for Large Amounts Reported Held by Firm for Corporation's Account. $1,950,000 Claim Against Firm. Securities of Unknown Value. First Published List. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/conzelman-gives-recital-tenor-presents-wellbalanced-program-in-town.html | CONZELMAN GIVES RECITAL.; Tenor Presents Well-Balanced Program in Town Hall. | True | | C1B 89801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/gloria-swanson-sues-for-divorce-film-star-in-a-oneparagraph.html | GLORIA SWANSON SUES FOR DIVORCE; Film Star, in a One-Paragraph Complaint, Charges Marquis With Abandonment. HE WILL NOT FIGHT CASE Says Hollywood Pace Is Too Swift for Happy Marriage--This Marks Her Third Separation. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/chicagoans-robbed-of-50000-of-jewels-party-is-held-up-in-front-of.html | CHICAGOANS ROBBED OF $50,000 OF JEWELS; Party Is Held Up in Front of Lake Shore Residence, Then the Four Bandits Escape. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/three-killed-by-train-when-it-hits-traffic-gateman-at-wilkesbarre.html | THREE KILLED BY TRAIN WHEN IT HITS TRAFFIC; Gateman at Wilkes-Barre Says Motorists Tried to 'Beat Express' at Grade Crossing. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/sports-today.html | Sports Today | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/field-trial-stake-captured-by-morewood-rough-ferguson-spaniel-wins.html | Field Trial Stake Captured by Morewood Rough; FERGUSON SPANIEL WINS FIELD TRIAL. Morewood Rough Takes American Bred Stake in EnglishSpringer Meeting.MOREWOOD PAT IS SECOND Placed Next to Brother in Event atFishers Island--Puppy Staketo Falcon Hill Sooty. Strong Wind From Northwest. Close Decision for Judges. Certificates Are Awarded. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/changes-in-exchange-list-oils-rails-and-other-securities-admitted.html | CHANGES IN EXCHANGE LIST.; Oils, Rails and Other Securities Admitted or Removed. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/greets-mrs-roosevelt-board-of-estimate-halts-meeting-when-governors.html | GREETS MRS. ROOSEVELT.; Board of Estimate Halts Meeting When Governor's Wife Appears. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/plea-on-church-designs-dr-milo-gates-urges-adoption-of-standard-of.html | PLEA ON CHURCH DESIGNS.; Dr. Milo Gates Urges Adoption of Standard of Architecture. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/fh-hines-will-filed-leaves-estate-of-32401-to-wife-and-two.html | F.H. HINES WILL FILED.; Leaves Estate of $32,401 to Wife and Two Daughters. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/markets-in-london-paris-and-berlin-stronger-tone-prevails-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Stronger Tone Prevails on English Exchange--All the Anglo-Americans Gain. FRENCH TRADING IMPROVES Price Trend Upward Throughout Session--German Boerse Steady but Dull. London Closing Prices. Paris Gains in British Trading. Paris Closing Prices. Berlin Closing Prices. Berlin Rallies After Weakness. Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/woman-is-jailed-in-chinaware-deal-mrs-cb-doran-held-in-boston-for.html | WOMAN IS JAILED IN CHINAWARE DEAL; Mrs. C.B. Doran Held in Boston for Swindle Traced to "Restorers" Here. OLD LOWESTOFT PAINTED W.W.J. Cooke of New York and Second Woman Sought for Sale as "Van Rensalaer." "Restorer" Here Raided by Police. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/bs-lachlan-dies-led-in-civic-work-brooklyn-association-chief-had.html | B.S. LACHLAN DIES; LED IN CIVIC WORK; Brooklyn Association Chief Had Promoted Many Measures for Traffic Relief. COLLAPSES IN THE STREET Had Been President of American Club in Australia--Lauded by Associates in Borough. Spent 7 Years in Australia. Praised by Borough Leaders. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/mrs-leonard-brous-has-a-son.html | Mrs. Leonard Brous Has a Son. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/bugs-moran-seized-as-chicago-vagrant-former-gang-chief-sought-since.html | 'BUGS' MORAN SEIZED AS CHICAGO VAGRANT; Former Gang Chief, Sought Since Lingle's Slaying, Held for Arraignment. | True | Special to The New York Times. | C1B 89801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/roosevelt-sees-foe-split-on-dry-issue-in-sharp-attack-at-rochester.html | ROOSEVELT SEES FOE SPLIT ON DRY ISSUE; In Sharp Attack at Rochester He Contrasts Democratic Unity in State for Repeal. CALLS IT TEMPERANCE STEP Crowd Enthusiastic at Discussion--Prisons, Hospitals andRural Aid Stressed on Tour. Builds Speech on Party Plank. ROOSEVELT SEES FOE SPLIT ON DRY ISSUE Gov. Roosevelt's Speech. Prison and Hospital Situation. The $50,000,000 Bond Issue. Takes Up Prohibition Question. Calls Situation "Impossible." Question One of "Methods." Lehman Stresses Rural Aid. Wadsworth's Son in Parade. | True | From a Staff Correspondent of The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/williams-drill-secret-varsity-on-defensive-most-of-time-against.html | WILLIAMS DRILL SECRET.; Varsity on Defensive Most of Time Against Freshmen. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/american-sextet-to-report-today-players-gather-at-galt-ont-to-begin.html | AMERICAN SEXTET TO REPORT TODAY; Players Gather at Galt, Ont., to Begin Training Drive for National League Season. Activity in Hockey Circles. Canadian Clubs Transferred. Gagnon Back With Canadiens. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/pinchot-declares-hoover-backs-him-quotes-former-speech-by-davis.html | PINCHOT DECLARES HOOVER BACKS HIM; Quotes Former Speech by Davis After Latter Said President Stood Aloof. NEW BREACH THREATENED Secretary Promptly Denies Implying White House Endorsement for Any on State Ticket.SPEECH IS HELD GARBLEDDevelopment Stirs Administration Circles, but the White HouseRemains Silent. Recalls Speech by Davis. Bases Is Seen in Party Rift. Statements Stir the Capital. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/essex-hounds-meet-at-far-hills-today-annual-fall-racing-to-begin-on.html | ESSEX HOUNDS MEET AT FAR HILLS TODAY; Annual Fall Racing to Begin on Froh-Heim Estate With Fine Entry List. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/an-appointed-judiciary-advantages-seen-in-making-governor.html | AN APPOINTED JUDICIARY.; Advantages Seen In Making Governor Responsible for Bench. | True | WILLIAM J. AVRUTIS. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/fine-eclipse-view-permits-41-photos-weather-clears-just-in-time-for.html | FINE ECLIPSE VIEW PERMITS 41 PHOTOS; Weather Clears Just in Time for American Observers on Remote Pacific Island. HEAD OF PARTY PLEASED Prof. Mitchell Cables They Have Material to Study for Months --Natives Show Interest. Natives Not Frightened. FINE ECLIPSE VIEW PERMITS 41 PHOTOS | True | By Prof. Samuel A. Mitchell of the University of Virginia, Scientific Head of United States Navalobservatory Eclipse Expedition. Copyright, 1930, By Science Service. By Radio and Cable. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/taylor-and-zorrilla-box-draw.html | Taylor and Zorrilla Box Draw. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/pleads-guilty-to-slaying-children.html | Pleads Guilty to Slaying Children | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/italy-adds-to-fund-to-aid-employment-cabinet-approves-7000000.html | ITALY ADDS TO FUND TO AID EMPLOYMENT; Cabinet Approves $7,000,000 Appropriation for Urgent Public Works. | True | Wireless to THE NEW YORK TIMES. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/win-1000000-more-in-coney-land-suit-residents-in-appeal-upset.html | WIN $1,000,000 MORE IN CONEY LAND SUIT; Residents in Appeal Upset $15a-Foot Rate Given in Condemnation Award.WAS TAKEN FOR BOARDWALKBut High Court Restricts Claims forAdditional Money for Damagsto Property. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/take-film-trust-suit-to-the-supreme-court-government-makes-an.html | TAKE FILM TRUST SUIT TO THE SUPREME COURT; Government Makes an Appeal From Decision Here, Favoring First National Pictures, Inc. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/syracuse-stresses-speed-squad-starts-drive-for-st-lawrence-game-on.html | SYRACUSE STRESSES SPEED; Squad Starts Drive for St. Lawrence Game On Saturday. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/coste-and-bellonte-to-receive-gigantic-welcome-in-paris.html | Coste and Bellonte to Receive Gigantic Welcome in Paris | True | Special Cable to THE NEW YORK TIMES. | C1B 89801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/smith-charges-evasion-holds-tuttle-is-trying-to-make-tammany-the.html | SMITH CHARGES EVASION; Holds Tuttle Is Trying to Make Tammany the Sole Issue. CITY DEFAMED, MAYOR SAYS He Declares Republicans Use Conditions Here to Hide Weakness of State Leadership. MEETING HALL OVERFLOWS Untermyer Declares Former Prosecutor Misused Office to Foster His Ambition. Old-Fashioned Rally. Walker Defends Tammany. Time to Call Halt, He Says. Denies Hampering Inquiry. Evasion Charged by Smith. Ready To Meet Issue. Charges Republican Neglect. Jobs the Issue, Says Copeland. Untermyer Scores Tuttle. Praise for Bennett. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo Marceau. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/hoover-greets-5000.html | Hoover Greets 5,000. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/mexican-oil-revenue-lower-in-september-august-production-is-3448543.html | MEXICAN OIL REVENUE LOWER IN SEPTEMBER; August Production Is 3,448,543 Barrels-- Tax Income Goes Down 7,553 Pesos. | True | Special Cable to THE NEW YORK TIMES. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/lindbergh-to-test-air-line-to-coast-he-will-fly-tomorrow-for-a.html | LINDBERGH TO TEST AIR LINE TO COAST; He Will Fly Tomorrow for a Final Survey of Lap Between New York and Columbus. SERVICE STARTS SATURDAY He Helps Map First Tourist Air Cruise to South America to Start From Miami Jan. 31. Lindberghs Leave Washington. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/julian-made-rubber-head-exchange-elects-overton-vice-president-and.html | JULIAN MADE RUBBER HEAD.; Exchange Elects Overton Vice President and Adds to Board. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/federal-water-dividends-all-cash.html | Federal Water Dividends All Cash. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/baby-princess-in-london-margaret-rose-arrives-after-night-train.html | BABY PRINCESS IN LONDON.; Margaret Rose Arrives After Night Train Journey From Glamis. | True | Wireless to THE NEW YORK TIMES. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/rubbish-fire-smoke-kills-fireman.html | Rubbish Fire Smoke Kills Fireman | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/president-selects-col-woods-to-head-relief-for-jobless-starts.html | PRESIDENT SELECTS COL. WOODS TO HEAD RELIEF FOR JOBLESS; Starts Nation's Program Off With Ex-Police Commissioner of New York as Organizer. IDLE ARE PUT AT 3,500,000 Cabinet Committee at First Session Is Told by Hoover of the Courses Open. MOVE FOR 6-HOUR RAIL DAY Brotherhoods Summon Conference for Chicago Nov. 12 on Plan to Spread Work. President Outlines Methods. COL. WOODS TO HEAD AID FOR THE JOBLESS Unemployment Figures Explained. War Department to Press Work. Woods Calls Problem Tremendous. Corey Brings Relief Plan. | True | Special to The New York Times. Times Wide World Photo. Times Wide World Photo. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/the-next-house.html | THE NEXT HOUSE. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/europe-asks-15-cut-in-our-zinc-exports-reply-awaited-before-voting.html | EUROPE ASKS 15% CUT IN OUR ZINC EXPORTS; Reply Awaited Before Voting on 30 Per Cent Curtailment in Production There. | True | Special Cable to THE NEW YORK TIMES. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/seeks-new-auto-tax-basis-britain-would-drop-horsepower-fee-to-meet.html | SEEKS NEW AUTO TAX BASIS.; Britain Would Drop Horsepower Fee to Meet American Competition. | True | Wireless to THE NEW YORK TIMES. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/cuts-of-26307622-urged-in-city-budget-abolition-of-several-bureaus.html | CUTS OF $26,307,622 URGED IN CITY BUDGET; Abolition of Several Bureaus and Pay Rise Halt Are Among Civic Group Proposals. ASK HIGHER SUBWAY FARE But Want 5-Cent Rate Kept in Rush Hours to Aid Workers-- New Protests Due Today. 42d Street Group Votes Approval. CUTS OF $26,307,622 URGED FOR BUDGET Leasing of Ferry Lines Urged. | True | | C1B 89801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/nyu-tests-air-attack-for-fordham-game-maroon-uses-nine-backs-in.html | N.Y.U. Tests Air Attack for Fordham Game; Maroon Uses Nine Backs in Drill; AIR ATTACK TESTED AS N.Y.U. HAS DRILL Back Field Timing, Punting and Signals Also Stressed During Two-Hour Workout. NEW PLAYS UNCOVERED Varsity Successful on Both Offense and Defense in Scrimmage Against Reserves. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/seeks-cultural-tie-for-panamerica-peruvian-envoy-honored-here-urges.html | SEEKS CULTURAL TIE FOR PAN-AMERICA; Peruvian Envoy, Honored Here Urges a Definite Program to Promote Understanding. CITES RACIAL DIFFERENCES Sees Understanding Needed to Knit Latin Emotionalism and Anglo-Saxon Practicality. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/gagnon-beats-okelly-scores-in-boston-bout-and-earns-match-with.html | GAGNON BEATS O'KELLY; Scores in Boston Bout and Earns Match With Stribling. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/french-public-cool-to-any-moratorium-bankers-see-danger-in-giving.html | FRENCH PUBLIC COOL TO ANY MORATORIUM; Bankers See Danger in Giving In to German Forces Which Fight Young Plan and Treaties. REICH APPEAL IS AWAITED Industrialists Believe Stage Is Being Set Here and Abroad for Delay in Reparations Payments. Industrialists Expect Plan. Charges Wasting of Resources. Moret to Visit London. | True | By Carlisle MacDonald. Special Cable To The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/financial-firms-moving-three-lease-in-21-west-street-and-goldman.html | FINANCIAL FIRMS MOVING.; Three Lease in 21 West Street and Goldman Sachs Building. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/63minute-flight-from-capital-gives-hawks-another-record.html | 63-Minute Flight From Capital Gives Hawks Another Record | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/w-and-j-has-shakeup-kelly-replaces-demas-at-guard-lipman-made.html | W. AND J. HAS SHAKE-UP.; Kelly Replaces Demas at Guard-- Lipman Made Tackle. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/sales-in-new-jersey-investors-add-jersey-city-flat-to-their.html | SALES IN NEW JERSEY.; Investors Add Jersey City Flat to Their Holdings. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/timely-beats-robins-egg-to-capture-feature-at-jamaica.html | Timely Beats Robin's Egg to Capture Feature at Jamaica; JAMAICA FEATURE ANNEXED BY TIMELY Wins by Length and Half From Robin's Egg With Thais in Third Place. FINITE VICTOR OVER PETO Captures Mercury Handicap With Rapid Transit, 15 to 1, Third-- Opener to Time Enough. Timely Is Popular Victor. Finite Closes Strongly. | True | By Bryan Field. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/junior-league-to-hear-candidates.html | Junior League to Hear Candidates. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/bridal-plans-made-by-rosalie-evans-sister-evelyn-will-attend-her-at.html | BRIDAL PLANS MADE BY ROSALIE EVANS; Sister, Evelyn, Will Attend Her at Wedding to Van Vechten Burger. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/shakeup-at-georgetown-six-secondstringers-advanced-to-varsity.html | SHAKE-UP AT GEORGETOWN.; Six Second-Stringers Advanced to Varsity Eleven. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/scrimmage-at-manhattan-first-such-workout-since-game-with-rpi-is.html | SCRIMMAGE AT MANHATTAN.; First Such Workout Since Game With R.P.I. Is Held. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/asks-election-fraud-aid-riegelman-wants-another-justice-to-help.html | ASKS ELECTION FRAUD AID.; Riegelman Wants Another Justice to Help Peters. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/byrd-speaks-here-on-antarctic-trip-metropolitan-opera-house-is.html | BYRD SPEAKS HERE ON ANTARCTIC TRIP; Metropolitan Opera House Is Filled as the Admiral Begins Nation-Wide Lecture Tour. HIS COMRADES HEAR HIM Brief Talk Is Followed by Film Depicting Life of Expedition on Polar Wastes. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/second-spanish-flier-goes-to-madrid-jail-jimenez-joins-ramon-franco.html | SECOND SPANISH FLIER GOES TO MADRID JAIL; Jimenez Joins Ramon Franco in Prison on Charge of Mixing in Politics. | True | Wireless to THE NEW YORK TIMES. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/police-department.html | Police Department. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/norris-urges-nye-to-renew-inquiry-nebraska-senator-charges-flat.html | NORRIS URGES NYE TO RENEW INQUIRY; Nebraska Senator Charges "Flat Contradiction" on Campaign Funds by Opponent.BAY STATE REPORTS ASKED Butler and Coolidge Get Requests for "Complete" Data on Expenses and Contributions. Nye on Way to Nebraska. Bay State Reports Asked. | True | | C1B 89801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/citys-total-registration-officially-put-at-1568020.html | City's Total Registration Officially Put at 1,568,020 | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/british-heir-visits-yarmouth-fisheries-watches-scottish-girls-mend.html | BRITISH HEIR VISITS YARMOUTH FISHERIES; Watches Scottish Girls Mend Nets and Clean Herring and Exclaims at Catch of 50,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/martha-jones-wins-feature-at-latonia-scores-popular-triumph-in.html | MARTHA JONES WINS FEATURE AT LATONIA; Scores Popular Triumph in Capturing the Richmond Purse by 4 Lengths. WEE SHANE HOME SECOND Reverberate Finishes Third After Running Wide In Stretch-- Victor Pays $4.42 for $2. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/mrs-crater-fails-to-return-to-city-missing-justices-wife-instead.html | MRS. CRATER FAILS TO RETURN TO CITY; Missing Justice's Wife Instead Went to Portland--Grand Jury Hears Five Witnesses. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/trace-bourse-rumors-french-investigators-find-national-and.html | TRACE BOURSE RUMORS; French Investigators Find National and International Sources. | True | Special Cable to THE NEW YORK TIMES. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/harrison-high-girls-triumph.html | Harrison High Girls Triumph. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/money.html | MONEY. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/mayfair-to-open-oct-31-new-theatre-on-site-of-columbia-to-show-amos.html | MAYFAIR TO OPEN OCT. 31.; New Theatre, on Site of Columbia, to Show Amos 'n' Andy Film. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/to-build-12-gas-plants-utility-will-give-butane-facilities-to-a.html | TO BUILD 12 GAS PLANTS ; Utility Will Give Butane Facilities to a Dozen Cities. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/paper-asks-curb-on-king-el-debate-of-madrid-thinks-alfonso-too.html | PAPER ASKS CURB ON KING.; El Debate of Madrid Thinks Alfonso Too Friendly to Republicans. | True | Wireless to THE NEW YORK TIMES. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/9-fordham-backs-work-with-varsity-maroon-coach-anticipating-a-hard.html | 9 FORDHAM BACKS WORK WITH VARSITY; Maroon Coach, Anticipating a Hard Game With N.Y.U., Is Getting Reserves Ready. SHIMSHOCK CALLS SIGNALS Sophomore Fills In at Quarterback With Fisher and Bartos--New Pass Plays Tried. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/business-world-holiday-imports-off-20-per-cent-jobbers-set.html | BUSINESS WORLD; Holiday Imports Off 20 Per Cent. Jobbers Set Convention Dates. Old Snap a Boon to Housewares. Oriental Rugs Not Affected. Finds Gain in Home Dressmaking. Sales of Men's Coats Gain. More Silk Arriving Via Panama. Query Retailers on Coat Business. Gray Goods Continue Quiet. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/1930-ocean-travel-shows-sharp-loss-43379-fewer-passengers-on-north.html | 1930 OCEAN TRAVEL SHOWS SHARP LOSS; 43,379 Fewer Passengers on North Atlantic Than Last Year, Report Reveals. EASTBOUND TRAFFIC GAINS 1,139,042 Is Total for the Season-- First-Class Decline Heaviest, but Third Increases. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/army-men-coached-in-aerial-defense-session-closes-with-scrub-teams.html | ARMY MEN COACHED IN AERIAL DEFENSE; Session Closes With Scrub Teams Using Yale Plays in Half-Speed Scrimmage. MALLOY'S WORK IMPRESSES End Is Speediest Member of Squad and Is Assured of Getting Into Game With Elis. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/wideners-thread-triumphs-in-park-plate-at-newcastle.html | Widener's Thread Triumphs In Park Plate at Newcastle | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/11-yachts-expected-to-race-to-england-rapid-response-to-proposal-of.html | 11 YACHTS EXPECTED TO RACE TO ENGLAND; Rapid Response to Proposal of Cruising Club of America for Contest Next July. NINE ARE AMERICAN BOATS Two Others Are From Abroad-- Entrants, 45 to 72 Feet in Length, to Cover 3,200 Miles. Two Trips for Foreign Boats. Avocet an Expected Entrant. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/titled-oddjob-man-weds-rich-widow-marriage-of-sir-john-fagge-and.html | TITLED ODD-JOB MAN WEDS RICH WIDOW; Marriage of Sir John Fagge and Mrs. F.G. Murdock, Both of Massachusetts, Is Revealed. MET ON EUROPE-BOUND SHIP He Was on Way to Claim Baronetcy and She to Visit Daughter in School Abroad. Village Handy Man. Bride Had Romantic Life. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 89801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/operator-buys-in-jackson-heights.html | Operator Buys in Jackson Heights. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/new-refrigerator-car-company.html | New Refrigerator Car Company. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/gasoline-stocks-off-at-refineries-rate-of-operations-and-amount-of.html | GASOLINE STOCKS OFF AT REFINERIES; Rate of Operations and Amount of Crude Oil Run to Stills Are Reduced. OIL PRODUCTION INCREASED Average Daily Output Up 3,950 Barrels--All of Gain Is East of California. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/sells-power-properties-philadelphia-reading-coal-and-iron-company.html | SELLS POWER PROPERTIES; Philadelphia & Reading Coal and Iron Company Makes Deal. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/scholastic-stars-will-run-saturday-record-group-from-45-schools-to.html | SCHOLASTIC STARS WILL RUN SATURDAY; Record Group From 45 Schools to Compete in Manhattan College Harrier Event. SCHENECTADY IS ENTERED Up-State Boys Will Seek to Extend String of Five Straight at VanCortlandt Park. Season's First Open Test. Newtown Team Took Tenth. Castle Strong Contender. | True | By Kingsley Childs. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/all-hallows-game-canceled.html | All Hallows Game Canceled. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/protests-500000-for-park-project-commissioner-herrick-leads-in.html | PROTESTS $500,000 FOR PARK PROJECT; Commissioner Herrick Leads in Opposing Approach to the Roosevelt Memorial. SAYS COST WOULD MOUNT Eventual Defeat of Proposal Seen in Referring It to Tax Note Calendar for New Hearings. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/jewish-drive-meeting-tomorrow.html | Jewish Drive Meeting Tomorrow. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/honors-miss-proctor.html | Honors Miss Proctor. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/morgan-thanked-for-psalter-by-archbishop-of-canterbury.html | Morgan Thanked for Psalter By Archbishop of Canterbury | True | Wireless to THE NEW YORK TIMES. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/management-corporation-formed.html | Management Corporation Formed. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/abyssinians-greet-americans-warmly-delegation-to-the-coronation.html | ABYSSINIANS GREET AMERICANS WARMLY; Delegation to the Coronation Reaches Addis Ababa After Colorful Trip From Egypt. EMPEROR EXTENDS HONORS Sends Crown Prince to Welcome Group and Arranges for Comfort of Guests. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/arson-plot-suspected-officials-investigating-blaze-in-atlantic-city.html | ARSON PLOT SUSPECTED; Officials Investigating Blaze in Atlantic City Hotel. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/overcounter-stocks-continue-downward-all-sections-of-market-are.html | OVER-COUNTER STOCKS CONTINUE DOWNWARD; All Sections of Market Are Affected by Decline, With Trading Volume Light. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/cold-here-to-abate-in-next-24-hours-new-york-records-low-of-37.html | COLD HERE TO ABATE IN NEXT 24 HOURS; New York Records Low of 37 Degrees--Down to 14 in Other Eastern States. MID-WEST TO GET RELIEF Killing Frosts and Snow Visit Virginia Mountains--New England Near Low Record. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/mrs-catt-receives-achievement-prize-feminist-and-peace-advocate.html | MRS. CATT RECEIVES ACHIEVEMENT PRIZE; Feminist and Peace Advocate Gets $5,000 Pictorial Review Award for 1929. 40 YEARS IN PUBLIC LIFE She Admits Prohibition Has Not Proved Satisfactory, but Wants It Continued Under Better Laws. Is Seventh Recipient. Views on Prohibition. | True | Times Wide World Photo. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/plans-for-wedding-of-boris-changed-ceremony-will-be-celebrated-in.html | PLANS FOR WEDDING OF BORIS CHANGED; Ceremony Will Be Celebrated in Upper Church at Assisi Instead of the Lower One. SOFIA TAKES PRECAUTIONS Italian Police and Detectives to Help Guard Royal Families on Visit in November. Wedding Plans Changed. Gifts of Chamber of Deputies. | True | Special Cable to THE NEW YORK TIMES. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/four-changes-made-in-st-johns-team-constantino-shepsky-mann-and.html | FOUR CHANGES MADE IN ST. JOHN'S TEAM; Constantino, Shepsky, Mann and Cooper Replace Regulars as the Squad Works. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 89801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/three-election-aides-ousted-for-rudeness-brooklyn-registration.html | THREE ELECTION AIDES OUSTED FOR RUDENESS; Brooklyn Registration Board Kept Voters Waiting in Line While Members Ate. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/serious-defeat-seen-by-jews-in-palestine-leaders-call-on-high.html | SERIOUS DEFEAT SEEN BY JEWS IN PALESTINE; Leaders Call on High Commissioner to Express Indignationat Government's Stand. | True | Wireless to THE NEW YORK TIMES. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/the-palestine-report.html | THE PALESTINE REPORT. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/hosiery-exchanges-plan-enrolment-to-be-increased-to-75-of-capacity.html | HOSIERY EXCHANGES PLAN.; Enrolment to Be Increased to 75% of Capacity in Industry. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/the-sun-comes-out-for-gov-roosevelt-reviews-his-administration-and.html | THE SUN COMES OUT FOR GOV. ROOSEVELT; Reviews His Administration and Praises Record--Also Supports Lehman. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/will-take-donahue-role-harry-richman-will-open-in-sons-o-guns-in.html | WILL TAKE DONAHUE ROLE.; Harry Richman Will Open in "Sons o' Guns" in Chicago Nov. 3. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/rosenbloom-to-box-in-garden-tonight-worlds-light-heavyweight.html | ROSENBLOOM TO BOX IN GARDEN TONIGHT; World's Light Heavyweight Champion to Defend Crown Against Bain of Newark. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/ornithologists-elect-officers.html | Ornithologists Elect Officers. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/car-loadings-drop-17618-in-week-to-954874-failing-to-maintain.html | Car Loadings Drop 17,618 in Week to 954,874, Failing to Maintain Previous Sharp Increase | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/ban-on-scrimmage-is-ordered-at-yale-stevens-calls-off-heavy-work-as.html | BAN ON SCRIMMAGE IS ORDERED AT YALE; Stevens Calls Off Heavy Work as Eli Resumes Drill for Army Engagement. VARIETY OF PLAYS TRIED Booth-Austen-Dunn-Crowley BackField Combination Again Is Used at Start. Campaign Not Mapped Out. Vincent Aids in Coaching. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/quintero-matched-with-freeman.html | Quintero Matched With Freeman. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/reilly-named-police-head-to-succeed-mcgregor-who-is-quitting-as.html | REILLY NAMED POLICE HEAD.; To Succeed McGregor Who Is Quitting as Newark Commissioner. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/sharkey-requests-schmeling-bout-challenge-placed-on-file-by.html | SHARKEY REQUESTS SCHMELING BOUT; Challenge Placed on File by Athletic Commission--Ban on Suarez Continued. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/81000-in-gold-comes-from-china.html | $81,000 in Gold Comes From China. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/40-at-simple-rites-of-general-weyler-only-family-and-a-few-friends.html | 40 AT SIMPLE RITES OF GENERAL WEYLER; Only Family and a Few Friends Attend Services, Put Ahead 2 Hours to Avoid Crowd. HIS LAST WISH CARRIED OUT Obscure Priest Reads Burial Ritual Over Soldier Who Held Worldly Honors "Worth Nothing." | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/sandslide-kills-two-roadworkers.html | Sandslide Kills Two Roadworkers. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/500-party-aides-visit-morrow-at-his-home-monmouth-middlesex-and.html | 500 PARTY AIDES VISIT MORROW AT HIS HOME; Monmouth, Middlesex and Ocean Workers Attend--Dr. Butler Praises Republican Wets. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/britain-is-opposed-to-debt-delay-plan-despite-a-treasury-deficit.html | BRITAIN IS OPPOSED TO DEBT DELAY PLAN; Despite a Treasury Deficit, She Sees Harm to Credit in Plan to Washington. PAYS $163,000,000 YEARLY Situation Would Be Changed if Germany Took Lead by Halting Reparations.OTHERS TAKE LIKE STANDFrance and Italy Are Believed to BeWilling to Discuss New Termsonly if Reich Defaults. British Credit Is Involved. Position of Paris and Rome. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/casey-coach-report-called-premature-harvard-uncertain-whether.html | CASEY COACH REPORT CALLED 'PREMATURE'; Harvard Uncertain Whether Horween Will Stay--Asd Slated for Job if Coach Retires. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 89801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/federal-men-study-new-harlem-bridge-letters-from-white-house-and.html | FEDERAL MEN STUDY NEW HARLEM BRIDGE; Letters From White House and War Department Are Read at Riverdale Mass Meeting. CITY'S DELAY IS SCORED Citizens Voice Protest Against Lack of Action on Plans Started in 1903 to Ease Traffic Jam. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/toll-bridge-at-oil-city-leased.html | Toll Bridge at Oil City Leased. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/lauds-eaton-fight-on-steel-merger-counsel-in-closing-argument.html | LAUDS EATON FIGHT ON STEEL MERGER; Counsel, in Closing Argument, Praises His Defense of Minority Stockholders. DEAL TERMED RUTHLESS Luther Day Assails Bethlehem and Sheet and Tube Managers Who Put It Through. | True | Special To The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/3000000-lease-on-sixth-avenue-netley-concern-will-operate-24story.html | $3,000,000 LEASE ON SIXTH AVENUE; Netley Concern Will Operate 24-Story Structure Going Up Opposite Bryant Park. VICTORIA HOTEL TAKEN Company Gets for Three-Year Term the Hostelry at Seventh Avenue and Fifty-first Street. To Be Called Netley Building. Victoria Hotel Lease. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/bridge-series-to-aid-hospital.html | Bridge Series to Aid Hospital. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/a-patriotic-sacrifice.html | A PATRIOTIC SACRIFICE. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/reparations-issue-in-lull-in-germany-greater-interest-shown-now-in.html | REPARATIONS ISSUE IN LULL IN GERMANY; Greater Interest Shown Now in Discussions in Other Parts of the World. COMMITTEE TO FIX COURSE Finance Minister to Tell Reichstag Body Next Wednesday His Stand on Moves to Default. Measures Before Committee. Socialists Deny Negotiating. | True | By Guido Enderis. Wireless To the New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/egyptian-liberals-refuse-premier-aid-but-sidkys-constitutional.html | EGYPTIAN LIBERALS REFUSE PREMIER AID; But Sidky's Constitutional Reforms Are Expected to BePublished Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/wisconsin-points-for-purdue-game-badgers-show-power-in.html | WISCONSIN POINTS FOR PURDUE GAME; Badgers Show Power in Scrimmage--Illinois Drills onMichigan Plays.STAGG SHIFTS LINEMEN Tackles Gonya and Engebritsen ofNorthwestern Removed toInfirmary. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/kojac-among-45-who-turn-out-for-the-tank-teams-at-rutgers.html | Kojac Among 45 Who Turn Out For the Tank Teams at Rutgers | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/municipal-loans-bloomfield-nj-brazonia-county-texas.html | MUNICIPAL LOANS; Bloomfield, N.J. Brazonia County, Texas. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/lott-to-enter-business.html | Lott to Enter Business. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/vidal-knocks-out-schneider.html | Vidal Knocks Out Schneider. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/cleghorn-rejects-offer-turns-down-management-of-detroit-hockey-club.html | CLEGHORN REJECTS OFFER.; Turns Down Management of Detroit Hockey Club. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/jersey-group-drafts-saner-blue-law-bill-lords-day-alliance-director.html | JERSEY GROUP DRAFTS 'SANER' BLUE LAW BILL; Lord's Day Alliance Director Discusses Issue at Meeting of Presbyterian Synod. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/mrs-barret-hostess-for-her-daughter-audrey-barret-has-first.html | MRS. BARRET HOSTESS FOR HER DAUGHTER; Audrey Barret Has First Debutante Party of the Seasonat the Pierre. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/to-end-trust-holding-standard-oil-issues-insuranshares-offers-first.html | TO END TRUST HOLDING STANDARD OIL ISSUES; Insuranshares Offers First and Second Custodian Shares for Combined Trust Shares. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/republican-costs-573173-this-year-national-committee-reports-175000.html | REPUBLICAN COSTS $573,173 THIS YEAR; National Committee Reports $175,000 Turned Over to Congressional Committees. $10,000 GIVEN BY WRIGLEY Forstmann and the Morrows Contribute Equal Amount--NewPaper Gets Help. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/four-ccny-men-out-with-injuries-eisenberg-figowitz-heistein-and.html | FOUR C.C.N.Y. MEN OUT WITH INJURIES; Eisenberg, Figowitz, Heistein and Miller Fail to Take Part Part in Practice. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/64yard-average-for-12-punts-is-made-by-tracey-of-fordham.html | 64-Yard Average for 12 Punts Is Made by Tracey of Fordham | True | | C1B 89801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/financial-markets-stocks-lose-ground-again-foreign-bonds.html | FINANCIAL MARKETS; Stocks Lose Ground Again, Foreign Bonds Strong--Grain Rises and Falls Alternately. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/brokers-accused-in-700000-loss-bruning-jackson-co-sue-de-saint.html | BROKERS ACCUSED IN $700,000 LOSS; Bruning, Jackson & Co. Sue de Saint Phalle & Co., Charging Plot in Marconi Stock. ALLEGE RIGGING OF PRICE Defendants Deny All Allegations of Conspiracy in Failure of Stanton & Co. Allege Conspiracy to Defraud. Stock Dropped $20 a Share in Day. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/offers-midget-golf-bills-mckee-measures-bar-courses-in-residential.html | OFFERS MIDGET GOLF BILLS; McKee Measures Bar Courses In Residential Districts. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/felix-m-warburg-and-melchett-quit-their-zionist-posts-denounce-new.html | FELIX M. WARBURG AND MELCHETT QUIT THEIR ZIONIST POSTS; Denounce New British Policy for Palestine as Betrayal of Mandate Trust. LORD PASSFIELD ACCUSED Colonial Secretary Is Charged With Deceiving Jews on Plans for Homeland Control. PLEA TO LEAGUE PLANNED Dr. Weizmann to Test Legality of Amended Status of Zionism-- Mass Meeting Held Here. Appeal to League Considered. Mr. Warburg's Statement. Palestine Policy Is Protested Confidence Shaken Long Ago. Charges He Was Misled. Finds Disappointment Bitter. To Continue to Support Work. LEADERS EXPRESS DISTRESS. Jewish Circles Are Aroused Over Immigration Ban. SHOCK TO PALESTINE SEEN. Jews Can Only Make Best of Situation, Says Jewish Publication. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/20000-reds-cheer-parole-of-leaders-welcome-foster-and-amter-back-to.html | 20,000 REDS CHEER PAROLE OF LEADERS; Welcome Foster and Amter Back to Communist Party at Madison Square Garden. BOO BOARD OF ESTIMATE Radicals Seized in City Hall Riot Demand That Mayor Be Haled to Court to Testify. Early Parole Foils Celebration. Denounce Hoover Conferences. Fights Summoning of Mayor. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/von-seeckt-calls-on-germany-to-arm-tells-reichstag-body-curtiass.html | VON SEECKT CALLS ON GERMANY TO ARM; Tells Reichstag Body Curtius's Policy of Peace Has Failed, Stirring Heated Debate. GROENER ANSWERS FASCIST Defense Head Says Watches Were Given to Soldiers for Catching Reds, Not Denouncing Officers. Groener Answers Critic. Diet Adjournment Beaten. | True | Wireless to THE NEW YORK TIMES. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/son-to-major-and-mrs-frohman.html | Son to Major and Mrs. Frohman. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/santa-knocks-out-heffner-in-first-portuguese-heavyweight-rallies-to.html | SANTA KNOCKS OUT HEFFNER IN FIRST; Portuguese Heavyweight Rallies to Win After Being Floored at Broadway Arena. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/juniata-to-induct-ellis-dr-fc-graves-will-be-speaker-at-college.html | JUNIATA TO INDUCT ELLIS; Dr. F.C. Graves Will Be Speaker at College Ceremony Today. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/monterocco-bout-halted-22d-engineers-armory-feature-declared-no.html | MONTE-ROCCO BOUT HALTED; 22d Engineers Armory Feature Declared No Contest. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/tactics-on-offense-polished-by-pitt-sutherland-expected-to-rely.html | TACTICS ON OFFENSE POLISHED BY PITT; Sutherland Expected to Rely Mainly on Straight Game Against Notre Dame. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/snow-den-foresees-prosperitys-return-tells-hearers-in-british-town.html | SNOW DEN FORESEES PROSPERITY'S RETURN; Tells Hearers in British Town Hit by Cotton Slump That Depression Will Pass Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/flight-completed-by-kingsfordsmith-australian-lands-at-sydney-in-an.html | FLIGHT COMPLETED BY KINGSFORD-SMITH; Australian Lands at Sydney in an Hour Less Than 13 Days From England. WILL TALK BY RADIO TODAY His Voice to Be Relayed to American Listeners Through Stational Schenectady. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/mnamara-victor-defeats-cherin-west-side-lightweight-gets-the.html | M'NAMARA VICTOR; DEFEATS CHERIN; West Side Lightweight Gets the Decision in Main Bout at the St. Nicholas. DAGGETT WINS SEMI-FINAL Outpoints Harrison in Exciting Contest--Rafferty Gets Verdict Over Schweitzer. | True | By James P. Dawson. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/professional-letterwriters.html | PROFESSIONAL LETTERWRITERS. | True | | C1B 89801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/the-flea-market.html | THE FLEA MARKET. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/carnegie-tech-resumes-holds-signal-and-short-passing-drills-after.html | CARNEGIE TECH RESUMES; Holds Signal and Short Passing Drills After Day of Rest. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/road-to-spend-33000000-great-northern-announces-budget-for.html | ROAD TO SPEND $33,000,000.; Great Northern Announces Budget for Improvements in 1931. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/five-die-in-powder-blast-three-more-czechoslovak-girls-are.html | FIVE DIE IN POWDER BLAST.; Three More Czechoslovak Girls Are Critically Burned at Bratislava. | True | Wireless to THE NEW YORK TIMES. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/german-invents-device-for-burning-oil-in-autos-apparatus.html | German Invents Device for Burning Oil in Autos; Apparatus Revaporizes Spray From Carburetor | True | Special Cable to THE NEW YORK TIMES. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/foreign-bonds-up-on-stock-exchange-south-american-loans-again-lead.html | FOREIGN BONDS UP ON STOCK EXCHANGE; South American Loans Again Lead Rise in Moderate Volume of Trading. DOMESTIC LIST UNEVEN Rails Lower in Brisk Selling-- United States Government Securities Steady. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/dr-jl-hughes-to-wed-at-84.html | Dr. J.L. Hughes to Wed at 84. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/fight-on-padlock-law-asked-by-detroit-realty-dealers.html | Fight on Padlock Law Asked By Detroit Realty Dealers | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Moratorium on Reparations. Stock Exchange Seats. The City Bond Sale. Offering and Current Price. Railroad Earnings. Commercial Loans Again Rise. Preferred Stocks Preferred. Investors Galore. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/packers-picture-new-meat-stores-fresh-cuts-in-sanitary-wrappings.html | PACKERS PICTURE NEW MEAT STORES; Fresh Cuts in Sanitary Wrappings Will Be Ready on Shelves for Customer.QUICK SERVICE STRESSEDChopping Block and Long Waits Will Be Things of Past, Chicago Institute Hears. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/100-die-in-explosion-in-german-coal-mine-rescuers-seek-150-others.html | 100 Die in Explosion in German Coal Mine; Rescuers Seek 150 Others in Flooded Shafts | True | Wireless to THE NEW YORK TIMES. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/h-melville-dead-45-years-a-lawyer-chief-of-state-reformatories.html | H. MELVILLE DEAD; 45 YEARS A LAWYER; Chief of State Reformatories Board of New York Was Associate of Roscoe Conkling.A CAPTAIN IN SPANISH WAR Eight of His Forebears Fought at Concord and Bunker Hill--HeWas 72 Years Old. Had Colonial Ancestry. Was a Skillful Marksman. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/melchett-resigns-posts-on-palestine-quits-as-chairman-of-jewish.html | MELCHETT RESIGNS POSTS ON PALESTINE; Quits as Chairman of Jewish Agency's Council in Protest Against British 'Treachery.' APPEAL TO LEAGUE LOOMS Weizmann Says Experts Will Decide If Mandate Has Been Violated-- Zionist Congress May Be Here. Long Trip a Drawback. Foresees Non-Cooperation. Sees Advice Ignored. Would Call Extra Session. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/honor-downers-memory-city-college-students-and-friends-pay-tribute.html | HONOR DOWNER'S MEMORY.; City College Students and Friends Pay Tribute at Services. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/naval-stores-men-unite-turpentineresin-marketing-association-is.html | NAVAL STORES MEN UNITE; Turpentine-Resin Marketing Association Is Organized. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/mcampbell-scores-lax-federal-judges-tells-women-courts-in-new-york.html | M'CAMPBELL SCORES LAX FEDERAL JUDGES; Tells Women Courts in New York State Give Lightest Penalties in Nation. SEES ENFORCEMENT GAIN Other Speakers Urge Defeat of Wet Candidates to Halt Repeal Movement. CARROLL SUPPORT VOTED Turtle Named Through Tammany Influence, Says W.C.T.U. Head --Mrs. Catt Assails Morrow. McCampbell Scores Light Penalties. Calls National Parties Dry. | True | | C1B 89801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/loan-concern-reports-increase.html | Loan Concern Reports Increase. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/radio-board-renews-all-station-licenses-extensions-are-for-ninety.html | RADIO BOARD RENEWS ALL STATION LICENSES; Extensions Are for Ninety Days Except to 60 Stations, Half of Which Are in First Zone. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/city-bar-rejects-4-backs-10-for-bench-adopts-the-committee-report.html | CITY BAR REJECTS 4, BACKS 10 FOR BENCH; Adopts the Committee Report Opposing Miller, Levitt, Cohen and Zoetzl. CAREW AMOMG THE FAVORED Others Are Pound, Kahn, Algar, Mitchell, Shientag, Mullah, Hewitt and Henderson. Those Not Recommended. Bar's Report on Candidates The Objection to Miller. THE TEXT OF THE REPORT. The Nominated Candidates. Records of the Candidates. Algar Born in Vermont. Other Democrats Favored. Candidates Not Recommended. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/defends-lighterage-plan-bauman-will-not-admit-jersey-would-lose-new.html | DEFENDS LIGHTERAGE PLAN.; Bauman Will Not Admit Jersey Would Lose New York Business. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/end-disagreement-over-oil-from-iraq-angloamerican-firms-settle.html | END DISAGREEMENT OVER OIL FROM IRAQ; Anglo-American Firms Settle Controversy With France About Pipe Line. RAISES $800,000,000 COST Accord Involves Construction of One Branch to Tripoli and Another to Haifa. France Wants Domestic Supply. Huge Output Indicated. | True | By Carlisle MacDonald. Special Cable To The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/three-tories-to-run-for-one-seat-in-house-byelection-in-england.html | THREE TORIES TO RUN FOR ONE SEAT IN HOUSE; By-Election in England Leads to Curious Contest Through Party Squabble. | True | Wireless to THE NEW YORK TIMES. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/republican-invades-city-he-says-roosevelt-fears-disclosures-will.html | REPUBLICAN INVADES CITY; He Says Roosevelt Fears Disclosures Will Block the Way to White House. SEES HIS QUERIES EVADED Asserts Governor Discards State Problems to Attack Hoover Administration. PLEDGES USE OF 'BIG STICK' Tells Bronx Audience People Demand Drastic Action and Equivocation Is Futile. Sees Bid for Presidency. Assails Silence on Graft. TUTTLE, IN BRONX, PUSHES GRAFT ISSUE Charges Delay on Aiding Idle. Calls Evasion Futile. Tuttle Sweeps Down State. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/railroad-earnings-reports-for-september-and-nine-months-with.html | RAILROAD EARNINGS.; Reports for September and Nine Months With Figures From Preceding Years. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/5000-investors-hit-by-bob-stock-crash-most-metal-and-mining-shares.html | 5,000 INVESTORS HIT BY BOB STOCK CRASH; Most Metal and Mining Shares in Hands of Small Holders, State Inquiry Now Shows. OPERATOR IS HEARD FROM Reported to Have Telephoned to Home Here From Ohio Last Friday Night. HIS WIFE TO BE QUESTIONED List of 20 Concerns in Which He Was Interested Is Revealed-- New Lien on Summer Estate. Bob Phoned Home Last Friday. List of Bob Concerns. New Lien Is Filed. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/dartmouth-tests-harvard-tactics-varsity-in-intensive-drill-gets.html | DARTMOUTH TESTS HARVARD TACTICS; Varsity in Intensive Drill Gets Inkling of What to Expect on Saturday. TRIES DEFENSE ON PASSES Quick Kick and Short Kick-Off Also Come In for Close Scrutiny of the Coaches. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/london-pays-tribute-to-sir-henry-lytton-noted-player-of-gilbert-and.html | LONDON PAYS TRIBUTE TO SIR HENRY LYTTON; Noted Player of Gilbert and Sullivan Roles Acclaimed asGreatest of Savoyards. | True | Wireless to THE NEW YORK TIMES. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/wideners-entries-score-at-laurel-buckup-contributes-first-success.html | WIDENER'S ENTRIES SCORE AT LAUREL; Backup Contributes First Success, Coming Home First in Peggy Stewart Race.MR. SPONGE ALSO A WINNERLeads Throughout the Test andBeats Ned O by a Scant Half Length at Finish. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/metropolitan-museum-gets-350000-fund-and-rare-art-under-will-of-gm.html | Metropolitan Museum Gets $350,000 Fund and Rare Art Under Will of G.M. Andrews | True | | C1B 89801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/grain-export-smaller-last-weeks-shipments-1206000-bushels-under.html | GRAIN EXPORT SMALLER.; Last Week's Shipments 1,206,000 Bushels Under Year Ago. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/drastic-shakeup-is-made-at-penn-captain-gentle-masters-and-barrett.html | DRASTIC SHAKE-UP IS MADE AT PENN; Captain Gentle, Masters and Barrett Are Transferred to the Second Team. FORD, PERINA PROMOTED With Graupner, They Move Up to First-String Back Field--Other Changes on Squad. Move Up to First Varsity. Players Retain Posts. LEHIGH HIT BY INJURIES. Captain McLemon, Ware, Chess and Platsky Among Casualties. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/hogan-boxer-freed-in-opponents-death-lenox-club-officials-testify.html | HOGAN, BOXER, FREED IN OPPONENT'S DEATH; Lenox Club Officials Testify No Hard Blows Were Struck in Fatal Bout. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/union-varsity-meets-freshmen.html | Union Varsity Meets Freshmen. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/will-ban-machinery-minneapolis-plans-to-use-picks-and-shovels-to.html | WILL BAN MACHINERY.; Minneapolis Plans to Use Picks and Shovels to Make More Jobs. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/to-honor-clark-howell-atlantans-and-others-to-pay-tribute-to.html | TO HONOR CLARK HOWELL.; Atlantans and Others to Pay Tribute to Publisher. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/jean-staudt-is-hostess-gives-luncheon-for-attendants-miss-beggs.html | JEAN STAUDT IS HOSTESS; Gives Luncheon for Attendants-- Miss Beggs Entertains. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/jenkins-wins-in-title-cue-series.html | Jenkins Wins in Title Cue Series. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/contract-gain-continues-residential-building-awards-in-this-area.html | CONTRACT GAIN CONTINUES; Residential Building Awards in This Area Show Increase. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/business-will-keep-hoover-from-navy-princeton-game.html | Business Will Keep Hoover From Navy-Princeton Game | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/physicians-warn-watson-senator-cancels-three-campaign-speeches-in.html | PHYSICIANS WARN WATSON.; Senator Cancels Three Campaign Speeches in Indiana. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/pure-oils-dividend-on-common-passed-company-decides-to-conserve.html | PURE OIL'S DIVIDEND ON COMMON PASSED; Company Decides to Conserve Resources-- North Central Texas Also Omits Payment. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/agrarian-conference-fails-to-reach-accord-balkan-and-baltic-states.html | AGRARIAN CONFERENCE FAILS TO REACH ACCORD; Balkan and Baltic States Think Overseas Nations Must Join in Solving Problems. | True | Special Cable to THE NEW YORK TIMES. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/argue-mancuso-demurrer-crains-and-esjudges-representatives-appear.html | ARGUE MANCUSO DEMURRER; Crain's and Ex- Judge's Representatives Appear at Albany. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/crude-oil-cut-of-50c-reported.html | Crude Oil Cut of 50c Reported. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/japan-withdraws-obata-appointment-move-ends-long-controversy-as.html | JAPAN WITHDRAWS OBATA APPOINTMENT; Move Ends Long Controversy, as Minister Was Persona Non Grata to China. TALK OF CREATING EMBASSY Tokyo Considering Raising Status of Peking Legation if Peace and Stability Continue. | True | By Wilfrid Fleisher. Special Cable To the New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/miss-leffingwell-to-wed-her-marriage-to-john-e-hitchcock-to-take.html | MISS LEFFINGWELL TO WED.; Her Marriage to John E. Hitchcock to Take Place Tomorrow. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/france-plans-r101-monument-at-allonne-where-ship-crashed.html | France Plans R-101 Monument At Allonne, Where Ship Crashed | True | Special Cable to THE NEW YORK TIMES. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/3-escape-from-wrecked-schooner.html | 3 Escape From Wrecked Schooner. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/no-immediate-moratorium.html | NO IMMEDIATE MORATORIUM. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/argentine-trade-gains-exporters-at-meeting-say-revolt-aided-sale-of.html | ARGENTINE TRADE GAINS; Exporters at Meeting Say Revolt Aided Sale of American Goods. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/hoppe-wins-and-loses-beats-reiselt-in-afternoon-but-bows-in-night.html | HOPPE WINS AND LOSES; Beats Reiselt In Afternoon but Bows in Night Block. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/squash-racquets-will-open-today-nassau-racquet-and-tennis-clubs-to.html | SQUASH RACQUETS WILL OPEN TODAY; Nassau, Racquet and Tennis Clubs to Start the Season in Class A. FIELD IS WELL BALANCED Shift of Harvard Club Stars Is Expected to Make MetropolitanTitle Race Closer. | True | Times Wide World Photo. | C1B 89801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/federal-pensions-of-clerks-delayed-recomputations-of-amounts-due.html | FEDERAL PENSIONS OF CLERKS DELAYED; Recomputations of Amounts Due Under New Retirement Law Swamp Bureau. 5,500 RETIRED ARE UNPAID Large Temporary Staff Engaged to Speed Up Checks Due Since Law Became Effective. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/columbia-starts-intensive-drive-drills-three-hours-in-pointing-for.html | COLUMBIA STARTS INTENSIVE DRIVE; Drills Three Hours in Pointing for Important Game With Williams Saturday. REAL SCRIMMAGE OMITTED Squad Still Recovering From Dartmouth Contest--Stanczyk Is Bothered by Injury. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/changes-in-corporations-jh-whittaker-resigns-from-hudson-motor-car.html | CHANGES IN CORPORATIONS; J.H. Whittaker Resigns From Hudson Motor Car Company. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/trend-downward-on-curb-american-gas-and-electric-off-4-78.html | TREND DOWNWARD ON CURB.; American Gas and Electric Off 4 7/8 Points--United Gas Up. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/neon-tube-production-increased.html | Neon Tube Production Increased. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/estates-appraised.html | Estates Appraised. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/compensations-increased.html | COMPENSATIONS INCREASED | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/hospital-fund-yearbook-reports-608761-patients-received-9972104.html | HOSPITAL FUND YEARBOOK.; Reports 608,761 Patients Received 9,972,104 Days' Care. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/business-will-map-jobless-aid-today-leaders-in-finance-and-industry.html | BUSINESS WILL MAP JOBLESS AID TODAY; Leaders in Finance and Industry to Meet With Emergency Employment Committee.SEEK $150,000 WEEKLY Two Charity Organizations for Administering Fund to Report on Conditions. Seek 100 Members. Children's Aid Seeks Funds. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/fire-record.html | Fire Record. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/reports-record-earnings-business-machines-corporation-says-this.html | REPORTS RECORD EARNINGS.; Business Machines Corporation Says This Year Is Its Best. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/mr-rogers-worried-by-report-a-famous-republican-may-lose.html | Mr. Rogers Worried by Report A Famous Republican May Lose | True | WILL ROGERS. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/theatre-guild-to-open-season-next-week-roar-china-will-be-one-of.html | THEATRE GUILD TO OPEN SEASON NEXT WEEK; 'Roar China!' Will Be One of Six Premieres--'The Noble Experiment' on List. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/cards-get-option-on-keokuk-club.html | Cards Get Option on Keokuk Club. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/urges-thrifty-to-invest-adolph-lewisohn-sees-present-as-golden.html | URGES THRIFTY TO INVEST.; Adolph Lewisohn Sees Present as Golden Opportunity. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/irish-setting-for-casino-dinner.html | Irish Setting for Casino Dinner. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/says-vause-did-work-in-pier-lease-deals-boyle-testifies-he-was-mere.html | SAYS VAUSE DID WORK IN PIER LEASE DEALS; Boyle Testifies He Was Mere Messenger for Ex-Judge-- Tells of Sharing Tax. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/three-hurt-in-blast-on-heinens-blimp-mechanics-injured-when-tank-of.html | THREE HURT IN BLAST ON HEINEN'S BLIMP; Mechanics Injured When Tank of Compressed Air Explodes on Ship at Mooring Mast. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/back-futures-trading-on-commodity-boards-directors-of-merchants.html | BACK FUTURES TRADING ON COMMODITY BOARDS; Directors of Merchants' Association Vote That Exchanges Regulate Speculation. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/operation-today-may-enable-mcever-to-play-next-year.html | Operation Today May Enable McIver to Play Next Year | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/jml-rutherfurd-is-sued-for-divorce-former-florence-crozer-in-west.html | J.M.L. RUTHERFURD IS SUED FOR DIVORCE; Former Florence Crozer in West Palm Beach Suit Charges "Torture." | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/faking-now-barred-by-stars-in-talkies-producers-no-longer-permit.html | FAKING NOW BARRED BY STARS IN TALKIES; Producers No Longer Permit Off-Stage Artists to Supply Songs, Film Man Says. BUT NOISES ARE "DUBBED" Genuine Sounds Seem Less Real, Motion Picture Engineers Are Told--Vocal Cords on Screen. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/sues-blind-institution-french-woman-says-its-building-is.html | SUES BLIND INSTITUTION.; French Woman Says Its Building Is Detriment to Neighborhood. | True | Special Cable to THE NEW YORK TIMES. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/protection-begins-at-home.html | PROTECTION BEGINS AT HOME. | True | | C1B 89801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/the-turcokurdish-campaign.html | The Turco-Kurdish Campaign. | True | N.M. BEKIR, M.D. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/dr-john-h-coughlin-dies-in-atlantic-city-practiced-medicine-here.html | DR. JOHN H. COUGHLIN DIES IN ATLANTIC CITY; Practiced Medicine Here for 35 Years--Taught at Fordham Medical School. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/bronx-properties-sold-sites-are-bought-for-business-and-housing.html | BRONX PROPERTIES SOLD; Sites Are Bought for Business and Housing Projects. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/pushes-port-plans-for-jamaica-bay-board-of-estimate-committee.html | PUSHES PORT PLANS FOR JAMAICA BAY; Board of Estimate Committee Approves Buying Land for the Paerdegat Basin Railroad. FAVORS DREDGING PROJECT It Also Recommends Extension of Tracks of Long Island Road to Canarsie and Barren Island. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/simpson-questions-morrow-on-dry-law-asserts-rival-straddles-issue.html | SIMPSON QUESTIONS MORROW ON DRY LAW; Asserts Rival Straddles Issue by Denouncing Prohibition, Yet Denying He Is a Wet. JIBES AT HOOVER PARLEYS President Is Suddenly Realizing, as Election Nears, That People Are Aroused by Hard Times, He Says. Position Called Confusing. Belittles Hoover Conferences. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/vanderbilt-drills-on-aerial-offensive-to-launch-passing-attack.html | VANDERBILT DRILLS ON AERIAL OFFENSIVE; To Launch Passing Attack Against Alabama Saturday--Tulane Points for Georgia Tech. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/campaign-signs-stir-hotel-to-court-action-democratic-nominees.html | CAMPAIGN SIGNS STIR HOTEL TO COURT ACTION; Democratic Nominees Ordered to Show Cause Why They Should Not Remove Posters. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/canadian-ship-seized-as-a-rumrunner-coast-guards-towing-260ton.html | CANADIAN SHIP SEIZED AS A RUM-RUNNER; Coast Guards Towing 260-Ton Schooner Here-- Was Sought as Smugglers' Base. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/opera-singers-return-rimini-reports-mussolini-as-caring-little-for.html | OPERA SINGERS RETURN.; Rimini Reports Mussolini as Caring Little for Vocal Music. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/pittsburgh-plans-new-schools.html | Pittsburgh Plans New Schools. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/zionists-assail-palestine-ruling-meeting-in-mecca-temple-to-welcome.html | ZIONISTS ASSAIL PALESTINE RULING; Meeting in Mecca Temple to Welcome British Leader Turns to Mass Protest. NULLIFICATION PLOT SEEN Resolutions and Speakers Voice Resentment--Move Called Travesty on Balfour Plan. Says Statement Dishonors Britain. Sees Nemesis in Persecution. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/erie-gets-tax-refund-receives-86424-on-191819-levy-new-york-estates.html | ERIE GETS TAX REFUND.; Receives $86,424 on 1918-19 Levy-- New York Estates Receive Returns. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/argue-demurrer-in-walsh-case.html | Argue Demurrer In Walsh Case. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/kolb-lost-to-conn-aggies.html | Kolb Lost to Conn. Aggies. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/sweet-stranger-arrives-at-the-cort-linda-watkins-and-ralph-morgan.html | 'SWEET STRANGER' ARRIVES AT THE CORT; Linda Watkins and Ralph Morgan Head Cast of New Comedy About Gold-Diggers. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/elimination-series-planned-to-pick-us-olympic-sextet.html | Elimination Series Planned To Pick U.S. Olympic Sextet | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/martinparry-approves-sale.html | Martin-Parry Approves Sale. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/holy-cross-tests-scrubs-reserves-get-six-touchdowns-in-scrimmage.html | HOLY CROSS TESTS SCRUBS.; Reserves Get Six Touchdowns in Scrimmage With Freshmen. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/physicians-back-hospital-bonds.html | Physicians Back Hospital Bonds. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/rumania-gets-more-spies-chief-of-department-of-political-police.html | RUMANIA GETS MORE SPIES; Chief of Department of Political Police Seized as Soviet Agent. | True | Wireless to THE NEW YORK TIMES. | C1B 89801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/golden-threatens-to-quit-the-league-producer-says-holding-back-of.html | GOLDEN THREATENS TO QUIT THE LEAGUE; Producer Says Holding Back of Tickets Until 7:30 P.M. Costs Him $1,000 a Week. SEES BOX OFFICE SALE HURT Brokers and Agencies Maintain a Mysterious Silence on Next Step In Settling Their Dispute. Regarded as a Final Effort. Agencies Silent on Plans. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/hugh-wallace-slightly-better.html | Hugh Wallace Slightly Better. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/halt-rumanian-oil-boring-royal-dutchshell-and-standard-say-present.html | HALT RUMANIAN OIL BORING.; Royal Dutch-Shell and Standard Say Present Supply Exceeds Needs. | True | Wireless to THE NEW YORK TIMES. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/pugsley-backs-institute-banker-will-finance-european-discussion-at.html | PUGSLEY BACKS INSTITUTE.; Banker Will Finance European Discussion at William and Mary. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/miss-reynolds-wed-to-oj-stephens-2d-ceremony-takes-place-in-the.html | MISS REYNOLDS WED TO O.J. STEPHENS 2D; Ceremony Takes Place in the Hitchcock Memorial Church at Scarsdale. RECEPTION IN BRIDE'S HOME Bridegroom's Sister, Marite, Is the Maid of Honor, and His Brother, Roderick, Best Man. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/sports-of-the-times-reg-us-pat-off-short-plunges-along-the-football.html | Sports of the Times; Reg. U.S. Pat. Off. Short Plunges Along the Football Front. Disconcerting the Referee. Talking in Ranks. Hard Luck for Snead. Notes on Notre Dame. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/fight-brigantine-beach-site.html | Fight Brigantine Beach Site. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/rules-mrs-hale-dry-off-ballot-justice-foster-holds-nomination-of.html | RULES MRS. HALE, DRY, OFF BALLOT; Justice Foster Holds Nomination of Carroll Party for Attorney Generalship Invalid. | True | Special to The New York Times. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/chinese-bandits-abduct-7-priests-and-10-nuns-three-murdered-as.html | Chinese Bandits Abduct 7 Priests and 10 Nuns; Three Murdered as Consuls Enter Protests | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/angels-lose-infielder-sigafoos-out-of-lineup-in-playoff-series.html | ANGELS LOSE INFIELDER.; Sigafoos Out of Line-Up in Play-Off Series Against Hollywood. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/denial-by-sinnott-in-nurses-suit.html | Denial by Sinnott in Nurse's Suit. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/campolo-arrives-at-buenos-aires.html | Campolo Arrives at Buenos Aires. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/cochran-calling-miss-laye-to-london-seeks-to-recall-her-to-replace.html | COCHRAN CALLING MISS LAYE TO LONDON; Seeks to Recall Her to Replace Peggy Wood, Who Wants to Leave 'Bitter Sweet.' | True | Special Cable to THE NEW YORK TIMES. | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/cotton-cloth-sales-rise-total-in-week-is-believed-to-have-exceeded.html | COTTON CLOTH SALES RISE.; Total in Week Is Believed to Have Exceeded Mill Output. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/tagore-improved-says-doctor.html | Tagore Improved, Says Doctor. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/talk-of-canadian-loan-possibility-of-government-flotation-discussed.html | TALK OF CANADIAN LOAN.; Possibility of Government Flotation Discussed in Ottawa. | True | | C1B 89801 |
| 1930-10-22 | 1930-10-22 | https://www.nytimes.com/1930/10/22/archives/high-court-ends-fight-on-the-dwelling-law-supreme-tribunal-refuses.html | HIGH COURT ENDS FIGHT ON THE DWELLING LAW; Supreme Tribunal Refuses to Review Decision Holding Act Constitutional. | True | | C1B 89801 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/frank-tried-at-fullback-neubert-also-gets-workout-at-pos.html | FRANK TRIED AT FULLBACK.; Neubert Also Gets Workout at Pos at Syracuse. Constantine's Shoulder Broken | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/seek-to-bolster-morale-carnegie-tech-coaches-minimize-defeat-by.html | SEEK TO BOLSTER MORALE.; Carnegie Tech Coaches Minimize Defeat by Notre Dame. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/banks-in-philadelphia-to-unite.html | Banks in Philadelphia to Unite | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/to-pass-on-46000000-utility-sale.html | To Pass on $46,000,000 Utility Sale | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/miss-scarritt-to-wed-on-nov-6-her-marriage-to-george-trotter-van.html | MISS SCARRITT TO WED ON NOV. 6; Her Marriage to George Trotter Van Antwerp Is to Take Place in Salem, Mass. | True | Photo Marceau. | C1B 89052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/safety-razor-merger-goes-to-stockholders-autostrop-company-calls.html | SAFETY RAZOR MERGER GOES TO STOCKHOLDERS; Autostrop Company Calls Meeting for Nov. 18 to Vote onSale to Gillette. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/new-bonds-for-10760000-on-todays-investment-list.html | New Bonds for $10,760,000 On Today's Investment List | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/howard-to-coach-american-sextet-former-college-mentor-leaves-for.html | HOWARD TO COACH AMERICAN SEXTET; Former College Mentor Leaves for Galt, Ont., Where Players Report for Training. Americans Start Training. Rangers Begin Drills. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/corrigan-demands-wild-charges-end-magistrates-are-victims-of-an.html | CORRIGAN DEMANDS 'WILD' CHARGES END; Magistrates Are Victims of an "Outrageous Campaign of Abuse," He Declares. FINDS MOST ARE HONEST He Scouts Convict's Story and Tells Women's City Club Judges Are Trying to Do Their Duty. Tells of Reforms. Denies Form Is Misused. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/rival-tests-brown-plays-holy-cross-holds-dummy-scrimmage-and-long.html | RIVAL TESTS BROWN PLAYS; Holy Cross Holds Dummy Scrimmage and Long Signal Drill. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/business-world-holiday-goods-being-bought-woolen-trade-conditions.html | BUSINESS WORLD; Holiday Goods Being Bought. Woolen Trade Conditions Improve Rug Consignments Stopped. Spring Preparations Delayed. Gains Noted in Kitchen Furniture. Percales at Old Prices Sought. Brocades Lead Cushion Sales. Trade Doubts Exchange Success. Burlap Weak; Prices Drop. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/when-candidates-differ.html | WHEN CANDIDATES DIFFER. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/says-republicans-camouflage-facts-garner-asserts-hyde-tries-to.html | SAYS REPUBLICANS CAMOUFLAGE FACTS; Garner Asserts Hyde Tries to Hoodwink Farmers Into Believing Tariff a Benefit. ATTACKS J.J. DAVIS ALSO Hoover's "Lack of Leadership"Brings "Astounding Buck-Passing," He Asserts. Blames Tariff Bill. Says Slump Cost Billions. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/opens-drive-for-50000-jewish-education-association-plans-sale-of.html | OPENS DRIVE FOR $50,000.; Jewish Education Association Plans Sale of Scholarships. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/drexel-plays-test-ccny-in-practice-passing-and-punting-drills-also.html | DREXEL PLAYS TEST C.C.N.Y. IN PRACTICE; Passing and Punting Drills Also Occupy Players in Lewisohn Stadium Workout. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/bench-candidates-attack-bar-report-leavitt-and-zoetzl-say-they-were.html | BENCH CANDIDATES ATTACK BAR REPORT; Leavitt and Zoetzl Say They Were Not Told to Produce Commendatory Letters. MILLER'S FRIENDS PROTEST Hold He Is Penalized for His Service to City--He Cites OtherEndorsements. Miller Refuses Comment. Letters Too Late, He Says. Received Brief Hearing. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/guayaquil-theatre-burns-twentytwo-firemen-hurt-at-blaze-cigarette.html | GUAYAQUIL THEATRE BURNS; Twenty-two Firemen Hurt at Blaze--Cigarette Dropped on Films. | True | Special Cable to THE NEW YORK TIMES. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/liquor-boat-brought-here-thorndyke-with-eleven-prisoners-towed-in.html | LIQUOR BOAT BROUGHT HERE; Thorndyke With Eleven Prisoners Towed In by Patrol Craft. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/denies-jury-trial-in-play-case.html | Denies Jury Trial in Play Case. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/scores-britain-on-zionism-miss-pankhurst-sees-failure-to-understand.html | SCORES BRITAIN ON ZIONISM; Miss Pankhurst Sees Failure to Understand Greatness of Cause. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/structural-steel-gains-awards-in-past-week-48000-tons-largest-total.html | STRUCTURAL STEEL GAINS.; Awards In Past Week 48,000 Tons Largest Total Since July. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/fears-of-revolt-now-sweep-egypt-police-patrol-cairo-streets-as-new.html | FEARS OF REVOLT NOW SWEEP EGYPT; Police Patrol Cairo Streets as New Constitution and Electoral Law Go to the King.SIDKY EXPLAINS CHANGESBut Wafdists Have Declared They Will Make Every Sacrifice to Prevent Them From Being Made. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/say-killer-strangled-then-shot-miss-baker-physicians-testify-after.html | SAY KILLER STRANGLED, THEN SHOT MISS BAKER; Physicians Testify After Jury Is Completed for Campbell Trial in Washington. | True | | C1B 89052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/dampest-dozen-list-names-leading-drys-crusaders-cite-volstead-and.html | 'DAMPEST DOZEN' LIST NAMES LEADING DRYS; Crusaders Cite Volstead and Others as Effective Workers for Prohibition's Defeat. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/gh-payne-for-tuttle-criticizes-triple-tax-urges-higher-ethical.html | G.H. PAYNE FOR TUTTLE; CRITICIZES TRIPLE TAX; Urges Higher Ethical Standard for Voters-- Disagrees on 'Mitchel Golden Era.' | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/landis-puts-ban-on-drafting-by-clubs-from-own-farms.html | Landis Puts Ban on Drafting By Clubs From Own Farms | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/porto-rican-to-head-university.html | Porto Rican to Head University. | True | Wireless to THE NEW YORK TIMES. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/singers-and-dancers-here-opera-stars-arrive-from-europe-fortune.html | SINGERS AND DANCERS HERE; Opera Stars Arrive From Europe-- Fortune Gallo Returns. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/new-pipe-mill-in-operation.html | New Pipe Mill In Operation | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/big-drop-in-income-shown-by-du-pont-net-earnings-in-last-quarter.html | BIG DROP IN INCOME SHOWN BY DU PONT; Net Earnings in Last Quarter Shown About $7,000,000 to $13,033,345. DECLINE FOR 9 MONTHS TOO Large Part of Decrease Attributed to Cut in Returns From General Motors. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/auto-license-restored-simon-a-paddock-is-not-the-paddock-convicted.html | AUTO LICENSE RESTORED.; Simon A. Paddock Is Not the Paddock Convicted in Bay State. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/canal-extension-advocated.html | Canal Extension Advocated. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/saxon-home-first-in-latonia-feature-crennans-sixyearold-captures.html | SAXON HOME FIRST IN LATONIA FEATURE; Crennan's Six-Year-Old Captures Park Hills Purse, Paying $28.40 for $2.CHIMNEY SWEEP SECONDFinishes Length Behind Victor--Jimmy Moran Takes Third Money by a Length. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/importer-on-trial-in-rug-fraud-case-delay-of-more-than-five-years.html | IMPORTER ON TRIAL IN RUG FRAUD CASE; Delay of More Than Five Years Due to Depositions in East-- $40,000 Theft Charged. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/bauer-wins-cue-match-defeats-strauss-17599-in-class-b-182-balkline.html | BAUER WINS CUE MATCH.; Defeats Strauss, 175-99, in Class B 18.2 Balkline Tourney. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/garment-man-shot-shields-assailant-louis-katz-believed-dying-but.html | GARMENT MAN SHOT; SHIELDS ASSAILANT; Louis Katz Believed Dying, but Refuses to Name Gunman Who Invaded 39th St. Plant. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/death-list-reaches-248-in-mine-blast-little-hope-held-for-25-others.html | DEATH LIST REACHES 248 IN MINE BLAST; Little Hope Held for 25 Others Believed Entombed in German Disaster CAUSE REMAINS A MYSTERY Experts Believe Explosion Came From Coal Damp--DynamiteProperly Stored 300,000 Marks Appropriated. | True | Wireless to THE NEW YORK TIMES. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/10000000th-pound-to-fly-ford-planes-will-carry-knocked-down-cars-to.html | 10,000,000TH POUND TO FLY; Ford Planes Will Carry "Knocked Down" Cars Today. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/packers-continue-fight-testify-that-consent-decree-discriminates.html | PACKERS CONTINUE FIGHT; Testify That Consent Decree Discriminates Against Big Firms. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/hard-drill-at-lehigh-klippert-replaced-by-doering-at-halfback.html | HARD DRILL AT LEHIGH; Klippert Replaced by Doering at Halfback During Scrimmage. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/colgate-faces-problem-coach-seeking-replacement-for-terry-injured.html | COLGATE FACES PROBLEM.; Coach Seeking Replacement for Terry, Injured Halfback. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/to-talk-on-south-america-jc-luitweiler-will-address-womens-bond.html | TO TALK ON SOUTH AMERICA; J.C. Luitweiler Will Address Women's Bond Club Today. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/warns-texas-oil-men-to-observe-prorating-railroad-board-head.html | WARNS TEXAS OIL MEN TO OBSERVE PRORATING; Railroad Board Head Threatens Prosecution for Failure to Obey Purchase Law. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/role-for-anna-may-wong-she-will-act-a-chinese-girl-in-wallaces-on.html | ROLE FOR ANNA MAY WONG.; She Will Act a Chinese Girl in Wallace's "On the Spot." | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/named-solicitor-general-richard-s-cripps-succeeds-sir-james.html | NAMED SOLICITOR GENERAL.; Richard S. Cripps Succeeds Sir James Melville in London. | True | Wireless to THE NEW YORK TIMES. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 89052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/wheat-prices-lead-all-grains-higher-outside-depressing-factors-are.html | WHEAT PRICES LEAD ALL GRAINS HIGHER; Outside Depressing Factors Are Ignored Again as Major Cereal Rises 1 to 1 7/8c. UNUSUAL CONDITION SEEN Buying on Light Offerings Lifts Corn 1 to 2 c--Oats Up 5/8 to c, Rye 7/8 to 1c. Heavy Buying From East. Corn Bulls Become Aggressive. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/col-cheever-dead-an-indian-fighter-congressional-medal-winner-a.html | COL. CHEEVER DEAD; AN INDIAN FIGHTER; Congressional Medal Winner a Messmate of General Pershing in the 80's. HAD SERVED IN TWO WARS Decorated for Gallantry In Action Against the Sioux--Famous for Horsemanship. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/steel-operations-declined-further-in-week-index-falls-to-731-rail.html | Steel Operations Declined Further in Week; Index Falls to 73.1; Rail Buying Has Started | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/bears-lose-at-portsmouth-76.html | Bears Lose at Portsmouth, 7-6. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/heads-commercial-secretaries.html | Heads Commercial Secretaries. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/listings-approved-by-stock-exchange-phelps-dodges-acquisition-of.html | LISTINGS APPROVED BY STOCK EXCHANGE; Phelps Dodge's Acquisition of Natural Electric Products Revealed. MORE W.T. GRANT SHARES Phillips Petroleum Co., and Beatrice Creamery Issues Will Further Mergers. Copper From Mine to Consumer. Listings Approved by Exchange. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/some-gains-noted-in-steel-industry-weekly-reviews-cite-buying-by.html | SOME GAINS NOTED IN STEEL INDUSTRY; Weekly Reviews Cite Buying by Railroads and Spurt in Structural Awards. PRICES CONTINUE WEAK Widespread Upturn Is Retarded by Conservative Business Sentiment, It Is Stated. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/byrd-has-finished-book-on-expedition-he-announces-completion-of.html | BYRD HAS FINISHED BOOK ON EXPEDITION; He Announces Completion of Work on Antarctic at Booksellers' Dinner Here. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/root-aids-welfare-bonds.html | ROOT AIDS WELFARE BONDS | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/leaders-urge-work-in-palestine-go-on-zionist-committee-here-plans.html | LEADERS URGE WORK IN PALESTINE GO ON; Zionist Committee Here Plans to Continue Efforts to Build Up Homeland. WARBURG ACTION ACCEPTED New Attacks Made on Britain-- Passfield Policy Is Held to Disregard Facts. SNELL ADVISES PATIENCE Cahan Demands League Action to Enforce Balfour Declaration-- Hoover Asked to Intercede. Snell Advises Patience. Committee Praises Warburg. Passfield Assailed as "Blind." Hoover Asked to Intercede. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/textile-force-increased-pequot-mills-in-bay-state-assure-winter.html | TEXTILE FORCE INCREASED.; Pequot Mills in Bay State Assure Winter Work to 2,200. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/fortifies-prussia-against-radicals-premier-braun-names-severing.html | FORTIFIES PRUSSIA AGAINST RADICALS; Premier Braun Names Severing Minister of the Interior in Charge of State Police. ACT ENRAGES EXTREMISTS Socialist Won Fame in Post Before and Similar Office in Reich-- Brueming Government Pleased. Formerly Held Post. To Reorganize Police. 30 Hurt in Fascist-Red Brawl. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/pitt-in-hard-workout-for-notre-dame-game-coach-sutherland-predicts.html | PITT IN HARD WORKOUT FOR NOTRE DAME GAME; Coach Sutherland Predicts Defeat Saturday--Hospital List Includes Regulars. Notre Dame Leaves Tonight. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/bar-in-brooklyn-criticizes-cropsey-association-lauds-his-honesty.html | BAR IN BROOKLYN CRITICIZES CROPSEY; Association Lauds His Honesty, but Holds He Is Abusive to Lawyers and Litigants. CITES CANONS OF ETHICS Comments Favorably on Five Other Candidates--Two Groups Commend Conway. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/says-free-lighterage-is-blow-to-newark-dempsey-port-head-testifies.html | SAYS FREE LIGHTERAGE IS BLOW TO NEWARK; Dempsey, Port Head, Testifies in New Jersey's Suit to End Present Harbor System. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/cs-crossman-dies-wholesale-jeweler-was-also-a-manufacturer-wrote.html | C.S. CROSSMAN DIES; WHOLESALE JEWELER; Was Also a Manufacturer-- Wrote Own Obituary Several Years Ago. | True | | C1B 89052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/dox-flight-postponed-giant-german-plane-will-not-take-for-united.html | DO-X FLIGHT POSTPONED.; Giant German Plane Will Not Take for United States Until Nov. 15. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/morrow-views-depression-as-test-tells-10000-at-peterson-rally.html | MORROW VIEWS DEPRESSION AS TEST; Tells 10,000 at Peterson Rally Business Slump Will Prove Our National Character. ASSAILS EXAGGERATING IT Declares 'Skies Will Clear'--He Stresses Schooling in Speech at Englewood. Stresses Schooling of Youth. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/two-spanish-airmen-get-short-jail-terms-franco-says-he-will-quit.html | TWO SPANISH AIRMEN GET SHORT JAIL TERMS; Franco Says He Will Quit Military Service After 2-Month Sentence--Jiménez Draws Month. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/counter-list-eases-led-by-bank-shares-some-weakness-in-insurance.html | COUNTER LIST EASES; LED BY BANK SHARES; Some Weakness in Insurance Group--Industrials and Utilities Trend Lower. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/rodeo-on-parade-today-stars-will-march-to-city-hall-for-walkers.html | RODEO ON PARADE TODAY.; Stars Will March to City Hall for Walker's Greeting. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/stribling-boxes-tonight-meets-christner-in-tenround-bout-at-newark.html | STRIBLING BOXES TONIGHT.; Meets Christner in Ten-Round Bout at Newark. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/british-dominions-study-wheat-quota-turn-attention-to-plan-after.html | BRITISH DOMINIONS STUDY WHEAT QUOTA; Turn Attention to Plan After Abandoning Hope of Tariff Concessions From Labor. | True | Special Cable to THE NEW YORK TIMES. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/premier-bennetts-condition-better.html | Premier Bennett's Condition Better. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/yale-rehearses-attack-for-army-works-to-perfect-plays-to-be-used.html | YALE REHEARSES ATTACK FOR ARMY; Works to Perfect Plays to Be Used Saturday, Omitting Actual Scrimmage. VINCENT'S LOSS HARD BLOW Injury to Captain Affects Elis' Chances--Two Back Fields Used In Workout. Heavy Back Field Used. Vincent to Be Missed. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/europa-delayed-by-storm-liner-arrives-eight-hours-late-after.html | EUROPA DELAYED BY STORM; Liner Arrives Eight Hours Late After Gale-Tossed Voyage. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/lawyers-face-charges-three-of-union-city-nj-and-new-york-firm.html | LAWYERS FACE CHARGES.; Three of Union City, N.J., and New York Firm Called in Contempt. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/88hour-gas-attack-destroys-worms-in-monastery-library.html | 88-Hour Gas Attack Destroys Worms in Monastery Library | True | Special Cable to THE NEW YORK TIMES. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/outlook-for-business-as-viewed-by-eight-leaders-in-major-industries.html | Outlook for Business as Viewed by Eight Leaders in Major Industries | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/wounded-in-holdup-chase-alleged-robber-of-bronx-tailor-shop-shot-by.html | WOUNDED IN HOLD-UP CHASE; Alleged Robber of Bronx Tailor Shop Shot by Detective. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/central-park-plans.html | CENTRAL PARK PLANS. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/the-play-when-the-black-gals-dance.html | THE PLAY; When the Black Gals Dance. | True | By J. Brooks Atkinson. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/brooklyn-dwellings-change-hands.html | Brooklyn Dwellings Change Hands. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/clemson-to-meet-s-carolina-today-rules-slight-favorite-as-old.html | CLEMSON TO MEET S. CAROLINA TODAY; Rules Slight Favorite as Old Rivals Renew Competition on the Gridiron. End Sweeps Expected. Rivals Hard at Work. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/mrs-jr-mckee-critically-ill.html | Mrs. J.R. McKee Critically Ill. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/entire-municipality-indicted-for-graft-in-cocoa-honduras.html | Entire Municipality Indicted For Graft in Cocoa, Honduras | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/penn-state-holds-drill-four-regulars-on-side-lines-as-dummy.html | PENN STATE HOLDS DRILL.; Four Regulars on Side Lines as Dummy Scrimmage Is Staged. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/no-fear-of-revolt-says-german-envoy-baron-von-prittwitz-back-from.html | NO FEAR OF REVOLT, SAYS GERMAN ENVOY; Baron von Prittwitz, Back From Berlin, Declares State Is Firmly Entrenched.CALLS NECESSITY DICTATORAdmits Economic Situation Is Bad, but Relies Upon Common Senseof the People. Issues Prepared Statement. Peace Principal Aim. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/dance-for-williams-men-will-be-held-on-saturday-night-debutantes-to.html | DANCE FOR WILLIAMS MEN.; Will Be Held on Saturday Night--Debutantes to Be Hostesses. | True | | C1B 89052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/curbing-olive-oil-frauds-efforts-of-spanish-government-to-this-end.html | CURBING OLIVE OIL FRAUDS; Efforts of Spanish Government to This End Are Explained. THE OHIO SENATORSHIP. Why the Colored Voters Are Opposing the Republican Candidate. VOLUNTEER LEADERS. Need of More Social Workers in Clubs and Settlements. WOMEN IN INDUSTRY. Demand Is Made That Restrictions Be Based on Work, Not Sex. "Greater" Cities and the Mail. | True | CHARLES SEGULHERBERT J. SELIGMANN.AN OBSERVER.JANE NORMAN SMITH.A.E. HOWARD. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/sees-wave-of-prosperity-to-reach-scale-hitherto-unknown-gm-verity.html | SEES WAVE OF PROSPERITY; To Reach Scale Hitherto Unknown, G.M. Verity Tells Conferees. GRANGE HEAD IS OPTIMISTIC Taber Says That Agriculture Can and Will Go Forward and Upward. NEEDS OF INDUSTRIES TOLD 57 Business Leaders and Educators Hear Views of Rail,Oil and Utility Heads. Says Recovery Is "Inevitable." Grange Head Optimistic. TRADE REVIVAL SEEN BY INDUSTRY CHIEFS Russia Factor In Oil Industry. Attacks Government Ownership. Opposes Wage Reductions. Speakers at Dinner. The Honor Guests. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/davis-to-continue-senate-campaign-denies-in-capital-story-that-he.html | DAVIS TO CONTINUE SENATE CAMPAIGN; Denies in Capital Story That He Will Devote Time to Employment Work.TO SPEAK WITH PINCHOTThey Will Be On the Same Platform in Pittsburgh Saturday,He Says. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/columbia-facing-loss-of-4-stars-hewitt-stanczyk-rivero-and-hodupp.html | COLUMBIA FACING LOSS OF 4 STARS; Hewitt, Stanczyk, Rivero and Hodupp, Backs, May Not Get in Williams Game. ALL ON THE INJURED LIST Varsity Scrimmages Against Freshmen—Edling Goes to End, Tysto Guard. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/will-launch-submarine-france-will-send-the-promethee-down-ways-at.html | WILL LAUNCH SUBMARINE; France Will Send the Promethee Down Ways at Cherbourg Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/daughter-to-the-hg-gennerts.html | Daughter to the H.G. Gennerts. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/harbord-heads-red-cross-new-york-chapter-elects-officers-at-annual.html | HARBORD HEADS RED CROSS; New York Chapter Elects Officers at Annual Meeting. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/urges-women-in-politics-mrs-morrow-says-they-thereby-gain-in.html | URGES WOMEN IN POLITICS; Mrs. Morrow Says They Thereby Gain in 'Community Responsibility.' | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/cook-elected-at-dartmouth.html | Cook Elected at Dartmouth. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/hospital-demands-rise.html | HOSPITAL DEMANDS RISE. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/amherst-has-hard-drill-scrimmage-with-cubs-a-feature-of-practice.html | AMHERST HAS HARD DRILL; Scrimmage With Cubs a Feature of Practice for Wesleyan. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/1500000-oil-transaction.html | $1,500,000 Oil Transaction. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/cosmopolitan-state-bank-change.html | Cosmopolitan State Bank Change | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/louisville-pendennis-club-is-fined-on-liquor-charge.html | Louisville Pendennis Club Is Fined on Liquor Charge | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/artificial-fears.html | ARTIFICIAL FEARS. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/a-jersey-scandal.html | A JERSEY SCANDAL. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/critics-of-budget-tilt-with-mayor-fail-to-meet-his-challenge-to.html | CRITICS OF BUDGET TILT WITH MAYOR; Fail to Meet His Challenge to Specify Any Items to Be Cut From Document. BUT APPEAL FOR ECONOMY Grimm, for Civic Group, Decries Tax Rise--Holds Board Lacks Desire to Curb Outlays. See Too Much Spending. CRITICS OF BUDGET TILT WITH MAYOR Urges "Save Where You Can." Stresses Desire for Thrift. Against Short-Term Financing. Criticizes Salary Rises. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/changes-in-corporations-abraham-strauss-elect-two-vice-presidents.html | CHANGES IN CORPORATIONS; Abraham & Strauss Elect Two Vice Presidents. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/schwartz-williams-back-returns-to-old-post-on-varsity-fowle-in-back.html | SCHWARTZ, WILLIAMS, BACK.; Returns to Old Post on Varsity-- Fowle in Back Field. | True | Special to The New York Times. | C1B 89052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/men-unite-to-watch-wives-copenhagen-husbands-counter-womens-move-to.html | MEN UNITE TO WATCH WIVES; Copenhagen Husbands Counter Women's Move to Curb Flirtation. | True | Wireless to THE NEW YORK TIMES. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/take-over-lisbon-bank-federal-officials-assume-direction-of-one-of.html | TAKE OVER LISBON BANK.; Federal Officials Assume Direction of One of Nation's Largest Houses. | True | Special Cable to THE NEW YORK TIMES. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/duncan-dancers-to-aid-school.html | Duncan Dancers to Aid School. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/gulf-cargo-lines-add-dixie-to-names-the-shipping-board-approves.html | GULF CARGO LINES ADD 'DIXIE' TO NAMES; The Shipping Board Approves Change for Great Britain and Mediterranean Service. JAVA-GULF RATES CHANGED Three Companies Apportion Silk Freights From Orient to the Atlantic Coast Ports. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/bridge-companies-unite-massillon-and-fort-pitt-concerns-in-4000000.html | BRIDGE COMPANIES UNITE.; Massillon and Fort Pitt Concerns in $4,000,000 Merger. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/vote-against-cuts-in-office-salaries-new-england-industries-favor.html | VOTE AGAINST CUTS IN OFFICE SALARIES; New England Industries Favor Reduction in Working Day's Rather Than in Pay. PENNSYLVANIA TO 'BUY NOW' State Chamber of Commerce Undertakes State-Wide Campaign Like the Philadelphia Movement. "Buy Now" Campaign Extended. Contribute Pay in Chicago. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/hoppe-and-reiselt-divide-former-wins-5029-after-losing-by-5046leads.html | HOPPE AND REISELT DIVIDE.; Former Wins, 50-29, After Losing by 50-46—Leads, 299-256. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/claude-insists-sea-will-yield-power-inventor-assures-engineers-here.html | CLAUDE INSISTS SEA WILL YIELD POWER; Inventor Assures Engineers Here Practicability of His Plan Soon Will Be Demonstrated. SEES OCEAN IN HARNESS Pictures Cataract 300 Feet High as Equivalent of His Completed Apparatus. REPLIES TARTLY TO CRITICS Declares His Idea Commercially Sound--Tells of Program for $3,000,000 Santiago Unit. Sees Constant Power Source. Deplores Public Misunderstanding. Recalls Skeptics' Opposition. First Two Tubes Lost. Holds Results Satisfactory. Known as Spectacular Inventor. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/lillywhite-returns-to-union.html | Lillywhite Returns to Union. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/miss-mason-stays-abroad-chicago-opera-manager-reports-she-will-not.html | MISS MASON STAYS ABROAD; Chicago Opera Manager Reports She Will Not Sing With Company. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/waldman-predicts-big-socialist-gains-returns-from-upstate-tour.html | WALDMAN PREDICTS BIG SOCIALIST GAINS; Returns From Up-State Tour Confident He Will Poll 200,000 Votes. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/nassau-team-loses-in-squash-racquets-bows-to-racquet-and-tennis.html | NASSAU TEAM LOSES IN SQUASH RACQUETS; Bows to Racquet and Tennis Club, 5-0, in Metropolitan Class A League Match. PEASE CONQUERS PRATT Wins No. 2 Event In 4 Games -- Rawlins Gains by Default -- Victors Display Strength. Hold Prolonged Rallies. Loses First Two Games. | True | By Allison Danzig | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/du-pont-family-splits-on-delaware-election-lammot-backs-senator.html | DU PONT FAMILY SPLITS ON DELAWARE ELECTION; Lammot Backs Senator Hastings, Republican Dry, and Others Support Opponent. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/gaudet-takes-post-in-nyu-back-field-veteran-shows-his-old-skill-as.html | GAUDET TAKES POST IN N.Y.U. BACK FIELD; Veteran Shows His Old Skill as First Team Scrimmages With the Reserves. SQUAD AT TOP OF FORM Nixon Announces Crowd of 75,000 at Least Is Assured for the Game With Fordham. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/diamond-cutters-plight-serious.html | Diamond Cutters' Plight Serious. | True | | C1B 89052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/tory-chiefs-assail-labor-on-palestine-baldwin-sir-austen.html | TORY CHIEFS ASSAIL LABOR ON PALESTINE; Baldwin, Sir Austen Chamberlain and Amery See Breachof Britain's Good Faith.PALESTINE JEWS BAN PLANNational Council Appeals forNon-Cooperation in Votingfor Legislative Body. See 'Negative Policy.' Weizmann Deplores Threats. TORY CHIEFS ASSAIL LABOR ON PALESTINE 15 Polish Jews in Protest Held. German Zionists to Carry On. PALESTINE JEWS BAN PLAN. National Council Asks Non-Cooperation on Legislature. Arabs to Fix Stand. Favors Legislature. Attacks Lord Passfield. | True | Special Cable to THE NEW YORK TIMES. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/to-be-on-ballot-twice-lynn-democratic-judiciary-candidate-gets.html | TO BE ON BALLOT TWICE.; Lynn, Democratic Judiciary Candidate, Gets Verdict as to 2d Party | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/clearing-house-reports-deposits-in-banks-and-trust-companies-down.html | CLEARING HOUSE REPORTS.; Deposits in Banks and Trust Companies Down $1,800,729,000 | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/faith-in-dirigibles-unshaken-hoover-is-told-by-akron-maker-who.html | Faith in Dirigibles Unshaken, Hoover is Told By Akron Maker Who Plans Commercial Ships | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/curtis-asks-trial-of-new-tariff-act-vice-president-in-colorado.html | CURTIS ASKS TRIAL OF NEW TARIFF ACT; Vice President in Colorado Cites Figures to Show Trade Gains Under Old Law. Challenges Statement by Curtis. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/briand-much-improved-french-foreign-minister-is-able-to-hold-two.html | BRIAND MUCH IMPROVED.; French Foreign Minister Is Able to Hold Two Conferences. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/music-harold-samuel-plays-bach.html | MUSIC; Harold Samuel Plays Bach. | True | By Olin Downes. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/walker-knocks-out-sheridan.html | Walker Knocks Out Sheridan. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/kresel-sifts-story-of-huge-fixer-ring-preying-upon-vice-policemen.html | KRESEL SIFTS STORY OF HUGE 'FIXER' RING PREYING UPON VICE; Policemen, Bail Runners and Lawyers Said to Be Levying Millions in Tribute. STOOL PIGEON SUBPOENAED Wide Plot to "Frame" and Then Quash Cases Is Described by Prosecutor's Aide. EWALD TRIALS GO OVER Woman Tammany Co-Leader Defies Todd Inquiry--Corrigan Defends Magistrates. Case Fixing Charged. Policemen to Be Questioned. KRESEL SIFTS STORY OF HUGE 'FIXER' RING MRS. HAMMERSTEIN CLEARED. Special Sessions Court Reverses Vagrancy Conviction. MRS. CRATER STILL SILENT. Crain Considers New Moves to Get Wife of Missing Jurist to Testify. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/city-ac-wins-at-handball.html | City A.C. Wins at Handball. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/brown-has-light-practice-chase-and-ferrebee-injured-may-not-play.html | BROWN HAS LIGHT PRACTICE; Chase and Ferrebee, Injured, May Not Play Saturday. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/raise-flag-on-waldorf-workers-celebrate-placing-of-topmost-column.html | RAISE FLAG ON WALDORF.; Workers Celebrate Placing of Topmost Column on New Hostelry. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/renee-adoree-in-hospital-physical-breakdown-sends-film-star-to.html | RENEE ADOREE IN HOSPITAL; Physical Breakdown Sends Film Star to Arizona Sanitarium. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/distribution-by-straus-concern.html | Distribution by Straus Concern. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/gold-menace-seen-in-soviet-system-economics-expert-asserts-red.html | GOLD MENACE SEEN IN SOVIET SYSTEM; Economics Expert Asserts Red Government Is Using It to Increase Ruble's Value. URGES ISOLATION OF RUSSIA Maps Plan for Restriction of Use of Metal by International Bank at Engineers' Meeting Here. Says Population Is Deceived. Urges Restrictions on Gold. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/7050-milk-bottles-retrieved-daily-on-coney-island-beach.html | 7,050 Milk Bottles Retrieved Daily on Coney Island Beach | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/continue-wool-institute-committee-to-report-on-1931-plans-to.html | CONTINUE WOOL INSTITUTE.; Committee to Report on 1931 Plans to President Whiteside. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/harbord-off-to-europe-sees-tuttles-chances-goodexpects-business-to.html | HARBORD OFF TO EUROPE.; Sees Tuttle's Chances Good--Expects Business to Improve. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/details-on-the-feature-race-at-empire-city-track-today.html | Details on the Feature Race At Empire City Track Today | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/speaking-engagements-today-of-3-candidates-for-governor.html | Speaking Engagements Today Of 3 Candidates for Governor | True | | C1B 89052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/seeks-190058-tax-of-brancati-estate-attorney-for-collector-bares.html | SEEKS $190,058 TAX OF BRANCATI ESTATE; Attorney for Collector Bares Claim When Referee Reports on Foreclosure. FOUR PETITION THE COURT Judgment Holder, Government, Relatives and Public AdministratorSeeks $1,700. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/gen-ba-poore-weds-world-war-commanders-bride-a-schoolmate-mrs-flora.html | GEN. B.A. POORE WEDS.; World War Commander's Bride a Schoolmate, Mrs. Flora Bullock. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/nicholas-roosevelt-hailed-at-dinner-here-newly-appointed-minister.html | NICHOLAS ROOSEVELT HAILED AT DINNER HERE; Newly Appointed Minister to Hungary Is Honored by Hungarian-Americans. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/blocking-features-practice-by-army-sasse-works-linemen-with-backs.html | BLOCKING FEATURES PRACTICE BY ARMY; Sasse Works Linemen With Backs on Scrimmage Machine in Preparation for Yale. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/recovers-175th-stolen-car.html | Recovers 175th Stolen Car. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/gives-plan-to-draft-industry-in-war-assistant-secretary-fh-payne.html | GIVES PLAN TO DRAFT INDUSTRY IN WAR; Assistant Secretary F.H. Payne Says Production Burden Will Be Apportioned. WOULD CUT PROFITEERING Tells Hardware Men a Commission Is to Survey Nation and Assign Tasks Based on Plant Output. Committee Not Yet Named. Possession Is Not Intended. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/mccarthy-golf-victor-scores-79-to-win-low-gross-in-democratic-club.html | McCARTHY GOLF VICTOR.; Scores 79 to Win Low Gross in Democratic Club Play. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/westchester-items-five-business-buildings-in-new-rochelle-are-sold.html | WESTCHESTER ITEMS; Five Business Buildings in New Rochelle Are Sold. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/westchester-team-wins-seniors-golf-triumphs-at-garden-city-with-41.html | WESTCHESTER TEAM WINS SENIORS' GOLF; Triumphs at Garden City With 41 Points--Long Island Second, New Jersey Third. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/securities-at-auction.html | SECURITIES AT AUCTION | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/ford-loses-prague-suit-court-upholds-validity-of-junkers-patent-on.html | FORD LOSES PRAGUE SUIT.; Court Upholds Validity of Junkers Patent on Metal Fuselages. | True | Special Cable to THE NEW YORK TIMES. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/foreign-students-here.html | FOREIGN STUDENTS HERE. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/late-rally-lessens-losses-on-the-curb-hudson-and-brazilian-light.html | LATE RALLY LESSENS LOSSES ON THE CURB; Hudson and Brazilian Light Rise Among Utilities--Most Oil Shares Lower. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/results-at-auction.html | RESULTS AT AUCTION. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/nicholson-on-mutual-life-board.html | Nicholson on Mutual Life Board. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/miss-hewitts-will-aids-cooper-union-sets-aside-50000-to-be-used-for.html | MISS HEWITT'S WILL AIDS COOPER UNION; Sets Aside $50,000 to Be Used for Upkeep of Museum, Which Also Gets Valuable Relics. RESIDUE TO ONE BROTHER Another Gets Only a Writing Table From Estate Valued at More Than $2,000,000. H.F. BEEBE LEFT $682,003 B.J. McCann, Hatter Said to Have Sold Smith His First Brown Derby, Had $356,102 Net. Other Bequests to Union. H.F. Beebe Left $632,003. McCann Estate $356,102 E.S. Dickerson Will Filed. Veteran Leaves $1,000,000. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/claims-board-ends-work-awards-of-americangerman-commission-to-be.html | CLAIMS BOARD ENDS WORK.; Awards of American-German Commission to Be Published Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/summer-loses-book-case-grand-jury-declines-to-act-after-reading.html | SUMMER LOSES BOOK CASE.; Grand Jury Declines to Act After Reading "Casanova's Homecoming." | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/licenses-expire-oct-31-realty-brokers-and-salesmen-are-warned-to.html | LICENSES EXPIRE OCT. 31.; Realty Brokers and Salesmen Are Warned to File Renewals. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/southern-womens-alliance-meets.html | Southern Women's Alliance Meets. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/changes-in-partnerships-notices-filed-with-stock-exchange-by-member.html | CHANGES IN PARTNERSHIPS; Notices Filed With Stock Exchange by Member Firms. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 89052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/made-study-of-sharks-under-sea-in-bahamas-je-williamson-returns.html | MADE STUDY OF SHARKS UNDER SEA IN BAHAMAS; J.E. Williamson Returns With Pictures of Huge Fish Attacking Diving Bell. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/urges-buying-campaign-store-executive-would-have-press-stress.html | URGES BUYING CAMPAIGN.; Store Executive Would Have Press Stress Reduced Living Costs. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/hospital-fights-will-of-mrs-ah-souther-st-vincents-charges-undue-in.html | HOSPITAL FIGHTS WILL OF MRS. A.H. SOUTHER; St. Vincent's Charges 'Undue Influence' in Second Testament Cutting Off $22,500 Legacy. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/plan-for-victory-ball-debutantes-invite-general-lr-holbrook-to-be-a.html | PLAN FOR VICTORY BALL.; Debutantes Invite General L.R. Holbrook to Be a Guest. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/112-pictures-taken-of-eclipse-of-sun-totality-is-2-seconds-shorter.html | 112 PICTURES TAKEN OF ECLIPSE OF SUN; Totality Is 2 Seconds Shorter Than American Astronomers Had Expected. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/more-shifts-made-in-st-johns-lineup-three-regulars-replaced-in-last.html | MORE SHIFTS MADE IN ST. JOHN'S LINE-UP; Three Regulars Replaced in Last Scrimmage for Washington Game Tomorrow Night. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/mexican-tariffs-to-cut-our-exports-25000000-yearly-reduction.html | MEXICAN TARIFFS TO CUT OUR EXPORTS; $25,000,000 Yearly Reduction Planned in Recommendations of National Commission. PROJECT TO AID CURRENCY Effort Will Be Made to Restrict Importation of All Articles WhichCan Be Made at Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/dinner-for-miss-alexandra-isert.html | Dinner for Miss Alexandra Isert. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/nyu-alumnus-in-moscow-asks-cable-on-fordham-game-score.html | N.Y.U. Alumnus in Moscow Asks Cable on Fordham Game Score | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/fm-wilmot-dies-head-of-hero-fund-friend-of-andrew-carnegie-had-also.html | F.M. WILMOT DIES, HEAD OF HERO FUND; Friend of Andrew Carnegie Had Also Managed the Philanthropist's Relief Disbursals.OFFICIAL OF ART SOCIETYWas Vice President of Tuberculosis League of Pittsburgh and a University Extension Director. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/sports-of-the-times-taking-a-look-around-the-open-field-the-brave.html | Sports of the Times; Taking a Look Around the Open Field. The Brave Days of Old. Back to the Gridiron. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/women-drys-map-drive-leaders-here-plan-church-and-club-campaign-for.html | WOMEN DRYS MAP DRIVE.; Leaders Here Plan Church and Club Campaign for Carroll. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/permits-new-autopsy-in-mrs-seviers-death-honolulu-court-denies-army.html | PERMITS NEW AUTOPSY IN MRS. SEVIER'S DEATH; Honolulu Court Denies Army Colonel's Plea for Injunction Against Sheriff. | True | Wireless to THE NEW YORK TIMES. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/david-l-anderson-dies-in-philadelphia-former-union-league-director.html | DAVID L. ANDERSON DIES IN PHILADELPHIA; Former Union League Director Helped to Found City's First Penny Savings Bank. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/sues-over-merger-of-plaza-trust-stockholder-calling-terms-unfair.html | SUES OVER MERGER OF PLAZA TRUST; Stockholder, Calling Terms Unfair, Asks Appraisal of His 75 Shares. ALLEGES LOSS ON LEASE Compares Resources of the Three Banks Involved in the Recent Consolidation. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/held-for-scalding-child-man-is-accused-of-throwing-hot-water-on.html | HELD FOR SCALDING CHILD.; Man Is Accused of Throwing Hot Water on Daughter, 11. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/jersey-synod-fights-repeal-of-dry-law-presbyterians-also-condemn-of.html | JERSEY SYNOD FIGHTS REPEAL OF DRY LAW; Presbyterians Also Condemn Officials Who Fail in Duty to Enforce Prohibition. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/simon-will-direct-r101-investigation-two-experts-will-aid-sir-john.html | SIMON WILL DIRECT R-101 INVESTIGATION; Two Experts Will Aid Sir John in Efforts to Learn Cause of Airship Disaster. INQUIRY STARTS TUESDAY Staff of Royal Airship Works Worries Over Rumors of Possible Cuts at Cardington Hangar. | True | Wireless to THE NEW YORK TIMES. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/the-last-enemy-tuesday-london-play-to-be-presented-at-the-shubert.html | 'THE LAST ENEMY' TUESDAY; London Play to Be Presented at the Shubert Theatre. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/michael-has-auto-license-rumanian-crown-prince-9-acts-as-kings.html | MICHAEL HAS AUTO LICENSE; Rumanian Crown Prince, 9, Acts as King's Chauffeur. | True | Special Cable to THE NEW YORK TIMES. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/texas-four-in-mexico-san-angelo-team-repaying-visit-in-series-of.html | TEXAS FOUR IN MEXICO.; San Angelo Team Repaying Visit In Series of Games. | True | | C1B 89052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/devens-returns-to-harvard-team-shows-no-trace-of-injuries-as.html | DEVENS RETURNS TO HARVARD TEAM; Shows No Trace of Injuries as Crimson Practices for the Dartmouth Contest. MAYS IN THE BACK FIELD Line-Up Due to Be Decided Upon Today, When Scrubs Will Use Opponent's Plays. Will Decide Line-up Today. Hold Blackboard Session. | True | Special to The New York Times.Times Wide World Photo | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/south-africas-status-in-the-british-empire-her-minister-eric-h-louw.html | SOUTH AFRICA'S STATUS IN THE BRITISH EMPIRE; Her Minister, Eric H. Louw, Tells an Illinois Club His View of It. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/hollywood-defeats-los-angeles-9-to-8-captures-first-game-of-pacific.html | HOLLYWOOD DEFEATS LOS ANGELES, 9 TO 8; Captures First Game of Pacific Coast League Title Play-Off in Ten Innings. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/cornell-kickers-busy-drill-against-the-reserves-marks-day-for.html | CORNELL KICKERS BUSY.; Drill Against the Reserves Marks Day for Dobie's Forces. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/wellesley-honors-awarded-sophomores-president-pendleton-lists-those.html | WELLESLEY HONORS AWARDED SOPHOMORES; President Pendleton Lists Those Who Won Scholastic Distinction as Freshmen. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/mr-eno-bewilders-london-audience-munros-new-play-an-ironic-comedy.html | "MR. ENO" BEWILDERS LONDON AUDIENCE; Munro's New Play, an "Ironic Comedy," Is a Glorification of the Ordinary Man. | True | Special Cable to THE NEW YORK TIMES. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/princeton-attack-in-test-with-rider-bogars-60yard-dash-features.html | PRINCETON ATTACK IN TEST WITH RIDER; Bogar's 60-Yard Dash Features Informal Scrimmage-- No Scoring Is Counted. TIGERS SEEK MORE SPEED Purnell Practices Place Kicks-- Colson and Gooch Appear in Starting Line-Up. Calls for Another Kick-Off. Attack Is Not Smooth. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/sharp-recovery-in-cotton-spinning-september-activities-76-38.html | SHARP RECOVERY IN COTTON SPINNING; September Activities 76 3/8%, Against 65 in August and 104 a Year Ago. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/acquires-home-in-connecticut.html | Acquires Home in Connecticut. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/french-bid-for-aid-of-spain-is-seen-visit-of-war-minister-to-king.html | FRENCH BID FOR AID OF SPAIN IS SEEN; Visit of War Minister to King Alfonso Is Linked With Franco-Italian Rift. MAY SOLVE ARMS PROBLEM With Madrid Cooling Toward Rome Paris Is Thought Likely to View Cuts More Favorably. | True | Special Cable to THE NEW YORK TIMES. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/battery-to-mark-anniversary-of-its-first-shot-in-world-war.html | Battery to Mark Anniversary Of Its First Shot in World War | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/plans-for-stock-split-county-trust-would-lower-par-value-of-shares.html | PLANS FOR STOCK SPLIT.; County Trust Would Lower Par Value of Shares From $100 to $25. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/entertainment-by-brouns-friends.html | Entertainment by Broun's Friends | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/oxford-miss-bank-head-arrested.html | Oxford (Miss.) Bank Head Arrested | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/bryant-washburns-have-daughter.html | Bryant Washburns Have Daughter | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/australian-aviator-and-fiancee-reunited-miss-powell-is-proud-of.html | AUSTRALIAN AVIATOR AND FIANCEE REUNITED; Miss Powell Is Proud of Record Flight of Kingsford-Smith-- Radio Talk Postponed. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/fire-department.html | Fire Department, | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/mexican-storm-departs-sun-appears-in-capital-for-first-time-in-five.html | MEXICAN STORM DEPARTS.; Sun Appears in Capital for First Time in Five Days. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/phaeton-and-buggy-are-fading-fast-from-old-place-in-trade.html | Phaeton and Buggy Are Fading Fast From Old Place in Trade | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/rutgers-faculty-honors-thomas.html | Rutgers Faculty Honors Thomas. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/governor-on-screen-here-times-square-crowds-hear-him-and-other.html | GOVERNOR ON SCREEN HERE; Times Square Crowds Hear Him and Other Democratic Nominees. | True | | C1B 89052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/tuttle-says-mayor-resorts-to-an-alibi-to-combat-charges-declares.html | TUTTLE SAYS MAYOR RESORTS TO AN ALIBI TO COMBAT CHARGES; Declares Cry Against Defaming City Is to Distract Attention From Conditions Here. LOOKS FOR "FOUL BLOWS" But Says He Won't Be Intimidated Even if Tammany Turnsto Tactics of "Banditry."IN WESTCHESTER AT NIGHT Attacks Roosevelt for Failing toFollow Smith's Lead in 1920on Judicial Inquiry.. High Regard for Rival. Recalls Tweed Campaign. TUTTLE SAYS MAYOR RESORTS TO ALIBI Tells About Tour. Sees Smith as Example. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/trading-in-queens-bayside-residence-and-springfield-gardens-corner.html | TRADING IN QUEENS; Bayside Residence and Springfield Gardens Corner Transferred. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/rutgers-opposes-scrubs-varsity-shows-marked-superiority-in-practice.html | RUTGERS OPPOSES SCRUBS.; Varsity Shows Marked Superiority in Practice Scrimmage. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/hats-match-gowns-at-millinery-show-small-close-models-enhance.html | HATS MATCH GOWNS AT MILLINERY SHOW; Small, Close Models Enhance Formality of Costumes-- Blue Shades Popular. FEATHER TRIMS FEATURED Black and White Ensembles With Berets Banded in Matching Fur Also Predominate. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/mcadoo-fund-now-27211-committee-announces-115-gifts-to-aid-of-late.html | McADOO FUND NOW $27,211.; Committee Announces 115 Gifts to Aid of Late Jurist's Family. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/indiana-electric-seeks-8-units.html | Indiana Electric Seeks 8 Units. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/fascists-drop-plan-for-march-in-vienna-change-is-laid-to.html | FASCISTS DROP PLAN FOR MARCH IN VIENNA; Change Is Laid to Government's Pressure After Charges of Plot for Armed Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/football-injuries-fatal-chester-player-dies-from-fractures-of-spine.html | FOOTBALL INJURIES FATAL.; Chester Player Dies From Fractures of Spine Received in Game. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/east-side-houses-in-brisk-demand-trading-swings-to-residential.html | EAST SIDE HOUSES IN BRISK DEMAND; Trading Swings to Residential Properties There, With Deals North of Fifty-ninth Street, LEXINGTON AV. FLAT SOLD Ottenberg & Foster Buy Studio Building--Many Leasehold Contracts Are Recorded. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/sabatini-here-on-first-visit.html | Sabatini Here on First Visit. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/sherrill-urges-education-in-eating.html | Sherrill Urges Education in Eating | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/four-killed-as-sedan-crashes-into-tree-two-waitresses-and-two.html | FOUR KILLED AS SEDAN CRASHES INTO TREE; Two Waitresses and Two Youths Die as Car Misses Curve at Salisbury, Conn. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/says-press-will-see-business-turn-first-louis-wiley-in-chicago-talk.html | SAYS PRESS WILL SEE BUSINESS TURN FIRST; Louis Wiley in Chicago Talk Calls Newspapers the Most Accurate Gauge of Conditions. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/milwaukee-to-give-winter-jobs-to-13500-plan-scheduled-for-adoption.html | MILWAUKEE TO GIVE WINTER JOBS TO 13,500; Plan Scheduled for Adoption to Insure $14.40 a Week-- $200,000 Fund to Be Voted. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/new-unit-is-formed-by-the-transamerica-corporation-of-america-set.html | NEW UNIT IS FORMED BY THE TRANSAMERICA; Corporation of America Set Up as Affiliate of Merged Banks in California. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/financial-notes-102179089.html | FINANCIAL NOTES | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/basic-utilities-to-change-name.html | Basic Utilities to Change Name. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/mcever-undergoes-operation.html | McEver Undergoes Operation. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/schwartz-season-set-actormanager-to-open-at-yiddish-art-theatre.html | SCHWARTZ SEASON SET.; Actor-Manager to Open at Yiddish Art Theatre Tomorrow Night. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/ponzi-and-oswald-billiard-victors-former-beats-kelly-10057-and.html | PONZI AND OSWALD BILLIARD VICTORS; Former Beats Kelly, 100-57, and Oswald Tops Church, 100-31, in U.S. Play. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/whippany-plate-to-papley-spinney-barney-balding-rides-stem-entry.html | WHIPPANY PLATE TO PAPLEY SPINNEY; Barney Balding Rides Stem Entry to Victory at Essex Fox Hounds Meeting. Seaplant Away First Horse Breaks Leg. | True | By Vernon van Ness. Special To the New York Times. | C1B 89052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/miss-anna-king-hayes-a-founder-of-st-barnabas-hospital-newark-dies.html | MISS ANNA KING HAYES; A Founder of St. Barnabas Hospital, Newark, Dies at 89 Years. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/sues-for-600000-in-theatre-sales-great-neck-li-man-seeks-half-of.html | SUES FOR $600,000 IN THEATRE SALES; Great Neck (L.I.) Man Seeks Half of Commissions in $12,000,000 Fox Deal. 115 PLAY HOUSES INVOLVED Plaintiff Says He Closed Transaction--Defendant Denies Contract Existed. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/uruguay-to-send-team-soccer-champions-will-make-a-tour-of-us-this.html | URUGUAY TO SEND TEAM.; Soccer Champions Will Make a Tour of U.S. This Winter. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/manning-deplores-city-bench-scandal-asks-end-of-indifference-about.html | MANNING DEPLORES CITY BENCH SCANDAL; Asks End of Indifference About Social Righteousness, Justice and Unemployment. APPEALS TO CHURCHMEN Addresses 300 Leaders at Trinity Service In Honor of Bishop Hobart, Who Died 100 Years Ago. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/fear-of-yankee-invasion-of-galapagos-isles-stirs-ecuadoreans-to.html | Fear of 'Yankee Invasion' of Galapagos Isles Stirs Ecuadoreans to Seek Foreign Leases | True | Special Cable to THE NEW YORK TIMES. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/navy-back-field-undergoes-shifts-moncure-in-first-tryout-as-back.html | NAVY BACK FIELD UNDERGOES SHIFTS; Moncure, in First Tryout as Back, Runs 45 Yards to Score against Squad B. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/increase-urged-for-macdonald-10-downing-street-upkeep-high.html | Increase Urged for MacDonald; 10 Downing Street Upkeep High | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/hoover-and-woods-confer-on-jobless-the-colonel-afterward-pictures.html | HOOVER AND WOODS CONFER ON JOBLESS; The Colonel Afterward Pictures Task as Principally 'a Fight on Human Misery.' ASKS LOCAL COOPERATION Steps That Have Already Been Taken Put Relief Work Ahead of That of 1921, He States. Half an Hour With President. Says Prevention Is Possible. HOOVER AND WOODS CONFER ON JOBLESS Relief Proposals Pouring In. Suggests More Government Workers. Asks Jobs for Disabled Veterans. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/empire-city-racing-will-start-today-entry-of-anchors-aweigh-and.html | EMPIRE CITY RACING WILL START TODAY; Entry of Anchors Aweigh and Laughing Boy Favorite in Autumn Days Stakes. SUN MISSION IN BEDFORD Will Meet Khura and Martis in Secondary Attraction--Meeting to Last 14 Days. Thais Lone Filly in Race. Five in Bedford Handicap | True | By Bryan Field. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/mail-to-carry-hoovers-votes-to-california-polling-place.html | Mail to Carry Hoovers' Votes To California Polling Place | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/schacht-puts-loans-ahead-of-war-debt-declares-they-must-be-paid.html | SCHACHT PUTS LOANS AHEAD OF WAR DEBT; Declares They Must Be Paid First --Holds Our Tariff Cripples Germany. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/refuses-to-sell-painting-brunswick-germany-will-not-part-with.html | REFUSES TO SELL PAINTING.; Brunswick, Germany, Will Not Part With Vermeer's "Coquette." | True | Special Cable to THE NEW YORK TIMES. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/passes-stressed-in-fordham-drill-varsity-works-on-defense-against.html | PASSES STRESSED IN FORDHAM DRILL; Varsity Works on Defense Against N.Y.U. Aerial Plays as Demonstrated by Scrubs. OFFENSE ALSO IS TESTED Second Team Unable to Check Regulars' Overhead Attack-- Fisher's Tosses Effective. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/gray-goods-buying-spotty.html | Gray Goods Buying Spotty. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/morrow-extolled-by-roper-princeton-coach-says-he-has-succeeded-in.html | MORROW EXTOLLED BY ROPER.; Princeton Coach Says He Has Succeeded in Every Undertaking. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/rockne-jr-to-pilot-midgets-as-father-directs-notre-dame.html | Rockne Jr. to Pilot Midgets As Father Directs Notre Dame | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/wu-here-says-china-faces-peril-in-heroin-minister-back-from-the.html | WU, HERE, SAYS CHINA FACES PERIL IN HEROIN; Minister, Back From The Hague, Tells of Rise in Traffic in Manufactured Narcotics. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 89052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/briands-foes-plan-a-fascist-party-committee-of-vigilance-and-action.html | BRIAND'S FOES PLAN A 'FASCIST' PARTY; "Committee of Vigilance and Action" Also Formed to Fight Foreign Policy. DIRECTED AGAINST GERMANY Both Organizations Declare They Will Never Permit Revision of Peace Treaties. Thirteenth Party in France. Sees Europe Slipping Back. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/cuba-sends-delegate-to-sugar-conference-dr-gutierrez-is-authorized.html | CUBA SENDS DELEGATE TO SUGAR CONFERENCE; Dr. Gutierrez Is Authorized to Pledge in Holland Cuts in Production. | True | Special Cable to THE NEW YORK TIMES. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/king-prep-eleven-wins-180.html | King Prep Eleven Wins, 18-0. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/holds-sheet-tube-could-build-plants-eaton-attorney-tells-court-the.html | HOLDS SHEET & TUBE COULD BUILD PLANTS; Eaton Attorney Tells Court the Company Earned Funds to Rebuild Before Merger. EVIDENCE TO BE REOPENED Judge Asks Counsel to Amplify Testimony Concerning Methods of Figuring Depreciation. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/8000-massacred-by-chinese-bandits-wholesale-murder-and-pillage.html | 8,000 MASSACRED BY CHINESE BANDITS; Wholesale Murder and Pillage Reign at Kian, Where Foreign Missionaries Are Held. SOLDIERS REFUSE TO FIGHT Nanking Troops Let Reds Act Unchecked, Say Reports--Nationalists Said to Plan to Seize Missions. Gasoline Ready for Burning. Reports Plan to Seize Missions. American Ship Fired On by Reds. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/thompson-aid-to-foe-stirs-mrs-mccormick-chicago-mayor-is-urging.html | THOMPSON AID TO FOE STIRS MRS. M'CORMICK; Chicago Mayor Is Urging Negroes to Vote for Lewis for Senator, She Learns. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/mrs-ac-barker-gives-a-tea.html | Mrs. A.C. Barker Gives a Tea. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/abruzzi-is-nominated-for-italian-academy-mussolini-sends-list-of.html | ABRUZZI IS NOMINATED FOR ITALIAN ACADEMY; Mussolini Sends List of Notables to King, Whose Approval Is Taken for Granted. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/ap-cristys-heirs-sue-stock-brokers-demand-of-js-bache-co-2500000-in.html | A.P. CRISTY'S HEIRS SUE STOCK BROKERS; Demand of J.S. Bache & Co. $2,500,000 in Accounting of Worcester Publisher's Operations | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/connecticut-census-now-shows-1606903-increase-of-226272-was.html | CONNECTICUT CENSUS NOW SHOWS 1,606,903; Increase of 226,272 Was Exceeded Only Once by State--Every County Gained. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/cuts-bail-in-dry-agent-killing.html | Cuts Bail in Dry Agent Killing. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/floridas-attack-on-chicago-continued-by-pet-alligator.html | Florida's Attack on Chicago Continued by Pet Alligator | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/august-heckscher-lent-275000-to-bob-financier-provided-money-on.html | AUGUST HECKSCHER LENT $275,000 TO BOB; Financier Provided Money on $750,000 Hotel Mortgage Before Promoter Disappeared. STOPPED CHECKS REPEALED Ward's Aide Says Redemption of $110,000 Might Have Averted $6,000,000 Loss. MRS. BOB IS QUESTIONED But Fails to Aid Inquiry--Phoenix Ariz., Newspaper Says Missing Man Flew to South America. Checks Might Have Averted Loss. Visit to Phoenix Denied. Report Bob Flew South. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/merritt-chapman-reports-gain.html | Merritt-Chapman Reports Gain | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/revamped-lineup-scores-at-penn-graupner-and-ford-new-members-of.html | REVAMPED LINE-UP SCORES AT PENN; Graupner and Ford, New Members of Rearranged BackField, Star in Scrimmage. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/proposes-jobs-for-worcester-idle.html | Proposes Jobs for Worcester Idle. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/uncle-of-king-is-ill-operation-reported-on-the-duke-of-ganoa-but.html | UNCLE OF KING IS ILL.; Operation Reported on the Duke of Ganoa, but Rome Denies It. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/ban-on-news-of-game-lifted-at-s-carolina-plan-to-prevent-playbyplay.html | BAN ON NEWS OF GAME LIFTED AT S. CAROLINA; Plan to Prevent Play-by-Play Reports of Clemson Contest Rescinded After Protests. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/play-opens-nov-12-in-psal-hockey-nine-teams-entered-in-tourney-with.html | PLAY OPENS NOV. 12 IN P.S.A.L. HOCKEY; Nine Teams Entered in Tourney, With George Washington Joining Competition. | True | | C1B 89052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/wait-in-vain-for-simpson-2000-assemble-at-camden-but-candidate.html | WAIT IN VAIN FOR SIMPSON.; 2,000 Assemble at Camden, but Candidate Fails to Appear. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/argentina-shipping-gold-here.html | Argentina Shipping Gold Here. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/dutch-printing-trade-plans-strike-oct-27-asks-48-hours-pay-for-40.html | DUTCH PRINTING TRADE PLANS STRIKE OCT. 27; Asks 48 Hours' Pay for 40 Hours' Night Work--Newspapers Plan to Get Out Joint Edition. | True | Wireless to THE NEW YORK TIMES. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/asks-cooperation-for-road-safety-president-wright-tells-state-auto.html | ASKS COOPERATION FOR ROAD SAFETY; President Wright Tells State Auto Association Public Agencies Now Conflict. SPEED TRAPS CONDEMNED At Schenectady Meeting Secretary Promises Aid of Body to Abolish Roadside Courts. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/mrs-hoover-to-see-princeton-play-navy-eleven-on-saturday.html | Mrs. Hoover to See Princeton Play Navy Eleven on Saturday | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/yale-150pounders-lose-to-milford-prep-school-eleven-captures-test.html | YALE 150-POUNDERS LOSE TO MILFORD; Prep School Eleven Captures Test Game, 32-0--J. Friedman Stars for the Winners. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/postpone-atlantic-flight-boyd-and-connor-not-to-try-return-trip.html | POSTPONE ATLANTIC FLIGHT; Boyd and Connor Not to Try Return Trip Until the Spring. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/vause-income-data-revealed-in-court-canceled-checks-are-presented.html | VAUSE INCOME DATA REVEALED IN COURT; Canceled Checks Are Presented to Show Judge Paid Entire Tax on Disputed Bank Account. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/shamrock-v-home-again-liptons-cup-challenger-buffeted-by-seas.html | SHAMROCK V HOME AGAIN.; Lipton's Cup Challenger Buffeted by Seas During Entire 20-Day Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/senator-metcalf-for-dry-law-repeal-announces-stand-in-campaign.html | SENATOR METCALF FOR DRY LAW REPEAL; Announces Stand in Campaign, White Rhode Island Republicans Lean to Prohibition. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/horseshoes-and-nails-given-as-rent-in-london-ceremony.html | Horseshoes and Nails Given As Rent in London Ceremony | True | Wireless to THE NEW YORK TIMES. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/5000-troops-to-guard-king-boris-at-assisi-fifty-policeman-of-rome.html | 5,000 Troops to Guard King Boris at Assisi; Fifty Policemen of Rome to Guide Visitors | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/bronx-business-building-leased.html | Bronx Business Building Leased. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/our-trade-drops-with-germany-exports-fell-off-219400000-reichsmarks.html | OUR TRADE DROPS WITH GERMANY; Exports Fell Off 219,400,000 Reichsmarks in the First Half of the Year. IMPORTS ALSO DECLINED Unfavorable Trade Balance Is Reduced by 101,200,000 Reichsmarks. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/municipal-loans-offerings-of-new-bond-issues-to-the-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to the Public Announced-- Awards to Bankers. State of Minnesota. Vancouver, B. C. Knoxville, Tenn. Middletown, Conn. Akron, Ohio. Sloatsburg, N.Y. New Castle, N.Y. Province of Alberta. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/finland-arrests-chief-of-staff-of-army-accusing-him-in-recent.html | Finland Arrests Chief of Staff of Army, Accusing Him in Recent Fascist Kidnappings | True | Wireless to THE NEW YORK TIMES. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/2-hurt-by-bomb-in-india-postal-officials-injuredmail-bag.html | 2 HURT BY BOMB IN INDIA.; Postal Officials Injured--Mail Bag Blast--Gurkhas and Police Clash. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/laborites-lose-in-norway-drop-12-seats-to-conservatives-all-three.html | LABORITES LOSE IN NORWAY; Drop 12 Seats to Conservatives-- All Three Communists Unseated. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/brazil-obtains-ban-on-arms-to-rebels-on-request-of-embassy-hoover-a.html | BRAZIL OBTAINS BAN ON ARMS TO REBELS; On Request of Embassy, Hoover Acts to Cut Off Supplies From This Country. PURCHASES WERE PLANNED Envoy Tells State Department Unnamed Agents Were Ready to Place Orders. FEDERALS ALLOWED TO BUY Washington Facilitates Export of Planes and Munitions to Put Down Southern Insurrection. Stand Now Conclusive. Rebel Goal Is Rio de Janeiro. A PROCLAMATION. Enforcement Is Ordered. Text of Ambassador's Request Specified Conditions Exist. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/hahn-and-dunwoody-gain-enter-semifinal-of-intercity-4wall-doubles.html | HAHN AND DUNWOODY GAIN; Enter Semi-Final of Intercity 4-Wall Doubles Handball Play. | True | | C1B 89052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/to-hail-naval-treaty-over-radio-monday-hoover-macdonald-and.html | TO HAIL NAVAL TREATY OVER RADIO MONDAY; Hoover, MacDonald and Hamaguchi Will Speak After Ratifications Are Deposited in London. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/thomas-higgins-of-union-navy-dies-served-as-officer-in-blockade-of.html | THOMAS HIGGINS OF UNION NAVY DIES; Served as Officer in Blockade of Mobile Bay by Admiral Farragut. MANUFACTURER 56 YEARS First Head of Milligan & Higgins Glue Co.--Sold Concern to Employes--Brother of Ex-Senator. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/group-insurance-distribution-for-year-put-at-90000000.html | Group Insurance Distribution For Year Put at $90,000,000 | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/seeks-to-change-street-use.html | Seeks to Change Street Use. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/elsie-ferguson-to-portray-equity.html | Elsie Ferguson to Portray "Equity." | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/albers-in-a-nash-company.html | Albers in A. Nash Company. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/moratorium-talk-widely-discounted-london-and-washington-agree-there.html | MORATORIUM TALK WIDELY DISCOUNTED; London and Washington Agree There Is No Need for Change in Existing Situation. BERENGER WARNS FRANCE Former Envoy to United States Urges Nation to Guard Against Schacht Propaganda Here. PRESS CONDEMNS MOVE Paris and Provincial Newspapers Say Peace Treaty and Debt Terms Must Not Be Altered. France Firm Against Changes. Berenger Warns Against Moves. | True | Special Cable to THE NEW YORK TIMES. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Today's Federal Reserve Reports. A Year Ago. Too Much of a Good Thing. Big Financing Rumored The Sugar Situation. The Northern Merger. Assurances of Dividend Payments. Alleghany Corporation. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/bicycle-racers-sailing-for-europe-nine-liners-leave-today-for-ports.html | BICYCLE RACERS SAILING FOR EUROPE; Nine Liners Leave Today for Ports Abroad and Five Are Coming In. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/arthur-hammerstein-to-present-ballyhoo-reconsiders-decision-to.html | ARTHUR HAMMERSTEIN TO PRESENT 'BALLYHOO'; Reconsiders Decision to Abandon Stage Productions for Talkies and Wall Star W.C. Fields. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/business-men-back-commodity-trading-clamber-of-commerce-nationwide.html | BUSINESS MEN BACK COMMODITY TRADING; Clamber of Commerce NationWide Vote Endorses It forFarm Products.DEALS IN FUTURES UPHELDFour Proposals of Special Committee Get Support and Become Part of Organization's Policy. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/join-fight-on-rule-of-theatre-league-hammerstein-and-macgowan.html | JOIN FIGHT ON RULE OF THEATRE LEAGUE; Hammerstein and Macgowan Protest Return of Unsold Tickets at 7:30 P.M. CALL PRACTICE UNFAIR League's System of Distributing Seats Caused Failure of "Luana," the Producer Asserts. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/clara-mackenzie-to-wed-ct-pleus-malba-ll-girls-betrothal-to-florida.html | CLARA MACKENZIE TO WED C.T. PLEUS; Malba (L.I.) Girl's Betrothal to Florida Lawyer Announced by Her Parents. WEDDING LIKELY IN JUNE Fiancee Is a Granddaughter of the Late Leroy B. Crane, Former City Court Judge. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/davis-newman-in-cue-lead-english-entrants-head-australian-rivals-in.html | DAVIS, NEWMAN IN CUE LEAD; English Entrants Head Australian Rivals in International Play. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/grace-replaces-boyle-goes-to-right-end-in-workout-of-manhattan.html | GRACE REPLACES BOYLE.; Goes to Right End in Workout of Manhattan Squad. | True | | C1B 89052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/say-power-official-led-fight-on-norris-bank-aides-tell-nye-at-omaha.html | SAY POWER OFFICIAL LED FIGHT ON NORRIS; Bank Aides Tell Nye at Omaha Walter W. Head Financed Straw Vote to Find Rival. CHAIRMAN ASSAILS "TRUST" President of Nebraska Power Company Denies It Had Part inInformal Poll. Vote Shows Norris Favorite. Head Denies Seeking Norris Rival. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/benefit-for-masonic-charities.html | Benefit for Masonic Charities. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/robert-w-chanler-artist-critically-ill-noted-painter-of-murals-and.html | ROBERT W. CHANLER, ARTIST, CRITICALLY ILL.; Noted Painter of Murals and Member of Famous Colonial Families. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/dartmouth-drills-without-bromberg-regular-guard-absent-with-severe.html | DARTMOUTH DRILLS WITHOUT BROMBERG; Regular Guard, Absent With Severe Cold, May Be Lost for Harvard Game. | Special to The New York Times. | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/new-stock-issue-telephone-bond-and-share.html | NEW STOCK ISSUE; Telephone Bond and Share. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/assails-roosevelt-on-buffalo-speech-senator-hatfield-contrasts-on.html | ASSAILS ROOSEVELT ON BUFFALO SPEECH; Senator Hatfield Contrasts Melton Advice With Raskob's Before Stock Decline. RECALLS INVESTMENT TRUST West Virginian Says Democratic Chairman Encouraged Public Speculation in August, 1930. Reviews Raskob Advice. Recalls Investment Trust Plan | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/bonds-irregular-in-listless-trading-upward-movement-of-foreign.html | BONDS IRREGULAR IN LISTLESS TRADING; Upward Movement of Foreign Loans Is Halted on the Stock Exchange. DOMESTIC RAILS DECLINE Utilities Generally Lower—Government Obligations Steadybut Quiet. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/mayor-maps-relief-for-citys-jobless-orders-police-census-to-begin.html | MAYOR MAPS RELIEF FOR CITY'S JOBLESS; Orders Police Census to Begin Today to Compile List of the Needy on Every Patrol Post. TO TAX CITY EMPLOYES Plan to Raise $50,000 a Month by $1 Contributions—Wide Housing Aid Is Considered. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/russian-soap-invades-britain.html | Russian Soap Invades Britain. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/gauge-1931-advertising-256-companies-in-national-group-report-on.html | GAUGE 1931 ADVERTISING.; 256 Companies in National Group Report on Plans. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/rosenbloom-stops-bain-in-eleventh-light-heavy-weight-champion-is.html | ROSENBLOOM STOPS BAIN IN ELEVENTH; Light Heavyweight Champion Is Victor Over Newark Challenger at the Garden.DIX LOSES AWARD TO OLINEast Sider Scores In Free-HittingSemi-Final—Scalfaro and SanstolBox to Draw. Bain's Left Eye Cut. Olin Floors Dix in First. | True | By James P. Dawson. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/berlin-pressed-for-money-city-treasurer-says-he-must-have-5000000.html | BERLIN PRESSED FOR MONEY; City Treasurer Says He Must Have $5,000,000 to Pay Employes. | Wireless to THE NEW YORK TIMES. | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/writ-for-irigoyens-release-denied.html | Writ for Irigoyen's Release Denied. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/farrell-and-beatty-to-speak.html | Farrell and Beatty to Speak. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/sackett-sails-saturday.html | Sackett Sails Saturday. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/eight-more-reds-seized-in-mexico.html | Eight More Reds Seized in Mexico. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/alcohol-deaths-up-300-since-1920-1928-rate-put-at-40-per-100000.html | ALCOHOL DEATHS UP 300% SINCE 1920; 1928 Rate Put at 4.0 Per 100,000, Compared to 1.0 in theFirst Prohibition Year.RISE IN WOMEN VICTIMSDr. F.L. Hoffman Finds New YorkLeads 17 Important StatesWith Rate of 7.5. New York Leads 17 Big States. Diagnosis a Problem. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/flynn-wins-housing-case-taxpayers-action-accusing-him-and-deegan.html | FLYNN WINS HOUSING CASE.; Taxpayer's Action Accusing Him and Deegan Dismissed. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/famous-ocean-plane-is-sold-by-levine-the-columbia-is-bought-by.html | FAMOUS OCEAN PLANE IS SOLD BY LEVINE; The Columbia Is Bought by Sherwin Cottingham, a Wealthy Canadian. GIFT TO BOYD AND CONNOR But Donor Stipulates Aviators Who Flew It Across Atlantic Must Not Try Return Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 89052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/top-takes-award-in-allage-stake-squiress-entry-is-winner-of-open.html | TOP TAKES AWARD IN ALL-AGE STAKE; Squires's Entry Is Winner of Open Event in Springer Spaniel Field Trials. LEAPING LENA TRIUMPHS Places First In Non-Winners' Competition--Large Gallery of Fishers Island. Four Series Required. Runs a Brilliant Race. | True | By Henry R. Ilsley. Special To The New York Times. | CIB 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/five-plays-to-end-runs-second-little-show-and-steps-daughters-of.html | FIVE PLAYS TO END RUNS; "Second Little Show" and "Steps daughters of War" Included. | True | | CIB 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | CIB 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/golf-lead-taken-by-miss-williams-leader-and-runnerup-in-hurd-cup.html | GOLF LEAD TAKEN BY MISS WILLIAMS; LEADER AND RUNNER-UP IN HURD CUP GOLF. | True | Special To The New York Times.Times Wide World Photo.Times Wide World Photo. | CIB 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/wyoming-party-official-found-dead.html | Wyoming Party Official Found Dead | True | | CIB 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/wind-damages-iowa-corn.html | WIND DAMAGES IOWA CORN. | True | | CIB 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/city-lodging-house-held-legal-residence-court-refuses-to-disqualify.html | CITY LODGING HOUSE HELD LEGAL RESIDENCE; Court Refuses to Disqualify 100 Registering From There--Vote Cases Swamp Jurists. | True | | CIB 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/comparative-table-of-new-york-city-and-suburban-banks-and-trust.html | COMPARATIVE TABLE OF NEW YORK CITY AND SUBURBAN BANKS AND TRUST COMPANIES | True | COMPILED BY The New York Times | CIB 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/walton-quits-oklahoma-race.html | Walton Quits Oklahoma Race. | True | | CIB 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/rogers-victor-over-coates.html | Rogers Victor Over Coates. | True | | CIB 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/human-welfare-to-be-discussed.html | Human Welfare to Be Discussed. | True | | CIB 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/evelyn-laye-may-sail-probably-will-depart-tomorrow-to-substitute.html | EVELYN LAYE MAY SAIL.; Probably Will Depart Tomorrow to Substitute for Peggy Wood. | True | | CIB 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/finds-workers-like-study-labor-temple-school-director-says-they.html | FINDS WORKERS LIKE STUDY; Labor Temple School Director Says They Seek Culture. | True | | CIB 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/progress-noted-in-building-unity.html | Progress Noted in Building Unity. | True | | CIB 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/ritchie-appears-certain-to-win-his-election-to-fourth-term-as.html | RITCHIE APPEARS CERTAIN TO WIN; His Election to Fourth Term as Governor of Maryland Is Taken as Assured. FRIENDS LOOK TO 1932 Republicans Are Threatened With Loss of Their Only Two Representatives. | True | From a Staff Correspondent of The New York Times. | CIB 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | CIB 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/shaw-to-talk-by-radio-to-america-tuesday-broadcast-will-be-his.html | SHAW TO TALK BY RADIO TO AMERICA TUESDAY; Broadcast Will Be His First to to This Country--Einstein on Same London Program. | True | | CIB 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/viceroys-own-plan-received-in-london-lord-irwin-quoted-as-urging.html | VICEROY'S OWN PLAN RECEIVED IN LONDON; Lord Irwin Quoted as Urging Parley Take Steps Toward Granting India Self-Rule. COMPROMISE SEEN AS HOPE Success of Conference Believed to Lie in Bridging Gap Between His and Indian Delegates' Proposals. | True | Special Cable to THE NEW YORK TIMES. | CIB 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/usbritish-abolish-mechanical-yacht-adoption-in-london-and-by-ny-yc.html | U.S-BRITISH ABOLISH MECHANICAL YACHT; Adoption in London and by N.Y. Y.C. of Modified Rule Restricts America's Cup Craft. FIVE 1930 BOATS AFFECTED Rigging Devices Below Deck Eliminated--Mast Must Weigh at Least 5,500 Pounds. ENTERPRISE'S BOOM STAYS Provision Made for Living Quarters for Crews--N.Y.Y.C Action Taken After Recent Cup Series. EFFECT OF RULE EXPLAINED By JAMES ROBBINS. Shamrock V Also Affected. Greater Strength Insured. Cup Boats Are 24 Meters. | True | | CIB 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/will-build-in-sands-point.html | Will Build in Sands Point. | True | | CIB 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/brown-and-girones-draw.html | Brown and Girones Draw. | True | | CIB 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/colombian-envoy-hailed-olano-new-consul-general-is-guest-at.html | COLOMBIAN ENVOY HAILED.; Olano, New Consul General, Is Guest at Luncheon Here. | True | | CIB 89052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/cotton-up-at-end-after-early-loss-covering-by-professionals-and-buy.html | COTTON UP AT END AFTER EARLY LOSS; Covering by Professionals and Buying by the Trade Close Market Near Top. GAINS ARE 1 TO 11 POINTS Sales by Producing Sections Are Small Again, and Cooperatives Buy Freely. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/dr-krass-to-debate-with-darrow.html | Dr. Krass to Debate With Darrow. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/financiers-map-city-drive-liberty-loan-methods-to-be-used-to.html | FINANCIERS MAP CITY DRIVE; Liberty Loan Methods to Be Used to Canvass All Trade Groups. POLICE TO LIST JOBLESS Walker Also Acts to House the Homeless Idle--To Ask $1 a Month From City Employes. WELFARE COUNCIL ACTS Plans City-Wide Committee Representative of All Public and Private Interests. Welfare Executives Meet. PLAN TO AID IDLE IS SPEEDED HERE To Use Liberty Loan Methods. Fears More Will Be Idle. Smith Tells Need of Relief. Message From Hoover. Welfare Council's Appeal. TO ASK CONGRESS ROAD AID Virginia Committee Maps Plan for Funds to Help Idle. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/golembeski-to-leave-hospital.html | Golembeski to Leave Hospital. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/seeks-10000000-to-aid-prohibition-dry-business-mens-foundation-has.html | SEEKS $10,000,000 TO AID PROHIBITION; Dry Business Men's Foundation Has Plan for Anti-Wet Campaign. TO APPEAL BY ADVERTISING Newspapers Throughout Country Will Be Used to Present Data, Chicago Head Says. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/short-cruises-seen-as-spur-to-travel-cunard-line-reports-rise-of-10.html | SHORT CRUISES SEEN AS SPUR TO TRAVEL; Cunard Line Reports Rise of 10 Per Cent in Bookings Over Last Year. BUSINESS TREND WATCHED Shipping Men, Uncertain for Future, Lay Decrease in Traffic to General Conditions. Exodus of Immigrants. Catholics Seek Bookings Now. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/roosevelt-attacks-rival-power-policy-tuttle-is-silent-but.html | ROOSEVELT ATTACKS RIVAL POWER POLICY; Tuttle Is "Silent," but Republican Leaders Are Linked to Utilities, He Asserts. DIRECTS APPEAL TO WOMEN State Development by Democrats Will Cut Electric Costs in Homes, He Says in Syracuse. Hits in Opposition Policy. Left Rochester in Morning. ROOSEVELT ATTACKS RIVAL POWER POLICY Governor Roosevelt's Speech. Special Appeal to Women. Contrast in New York Cost. Sees Benefits Given Away. Appeals on Democratic Plank. Warns of Republican Policy. | True | From a Staff Correspondent of The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/pennsylvania-crude-cut-15-cents-a-barrel-nipped-off-most-grades-of.html | PENNSYLVANIA CRUDE CUT.; 15 Cents a Barrel Nipped Off Most Grades of Oil. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/bond-flotation-western-new-york-water.html | BOND FLOTATION.; Western New York Water. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/sports-today.html | Sports Today | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/praises-wanamaker-trading-up.html | Praises Wanamaker Trading Up. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/chases-auto-20-miles-after-girl-is-killed-witness-to-west-hempstead.html | CHASES AUTO 20 MILES AFTER GIRL IS KILLED; Witness to West Hempstead Hit and-Run Fatality Causes the Arrest of Manhattan Man. Orange Resident Killed. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/natural-gasoline-sets-output-mark-production-rose-23-per-cent-over.html | NATURAL GASOLINE SETS OUTPUT MARK; Production Rose 23 Per Cent Over 1928 to 2,233,688,000 Gallons in 1929. PIPE LINES A STIMULANT Value Is Greatest of History, Although 7.1 Cent-a-Gallon Rate Is the Lowest on Record. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/argentine-official-quits-vice-president-of-new-regime-says-he-is.html | ARGENTINE OFFICIAL QUITS.; Vice President of New Regime Says He Is Ill. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/stock-exchange-seat-220000.html | Stock Exchange Seat $220,000. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/miss-stuart-weds-john-cingersoll-ceremony-in-chapel-of-st.html | MISS STUART WEDS JOHN C.INGERSOLL; Ceremony in Chapel of St. Bartholomew's Church Performed by Bishop Barnwell of Idaho. BRIDE HAS ONE ATTENDANT Her Father, Charles T. Stuart, Gives Her in Marriage-- Bridegroom's Brother His Best Man. | True | | C1B 89052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/sales-in-new-jersey-jersey-city-house-is-traded-for-east-orange.html | SALES IN NEW JERSEY.; Jersey City House Is Traded for East Orange Taxpayer. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/4-counterfeiters-jailed-men-who-testified-against-walls-get.html | 4 COUNTERFEITERS JAILED.; Men Who Testified Against Walls Get Five-Year Terms. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/450-new-jersey-teachers-meet.html | 450 New Jersey, Teachers Meet. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/morrow-ignores-drys-mrs-boole-charges-he-also-repudiates-his-partys.html | MORROW IGNORES DRYS, MRS. BOOLE CHARGES; He Also Repudiates His Party's National Platform, She Says, Urging Vote Be Kept Low. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/school-contracts-let-board-approves-plans-for-3200000-construction.html | SCHOOL CONTRACTS LET.; Board Approves Plans for $3,200,000 Construction. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/betting-at-canadian-tracks-decreased-7573699-in-year.html | Betting at Canadian Tracks Decreased $7,573,699 in Year | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/mrs-hurd-medalist-in-del-monte-golf-scores-81-to-lead-women-stars.html | MRS. HURD MEDALIST IN DEL. MONTE GOLF; Scores 81 to Lead Women Stars in First of Invitation Tournaments on Coast. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/encouraging-on-the-whole.html | ENCOURAGING, ON THE WHOLE. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/marquart-to-command-the-louisville.html | Marquart to Command the Louisville. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/board-ends-study-for-treaty-navy-report-sent-to-adams-will-be-the.html | BOARD ENDS STUDY FOR TREATY NAVY; Report, Sent to Adams, Will Be the Basis of President's Program to Congress. $100,000,000 YEARLY COST Building Outlined to 1945, but Number and Details of Ships Are Left to Be Worked Out. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/police-department.html | Police Department. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/offers-50000-of-employment-loan.html | Offers $50,000 of Employment Loan | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/crumpler-winner-in-patuxent-chase-defeats-wayfair-coupled-with-him.html | CRUMPLER WINNER IN PATUXENT CHASE; Defeats Wayfair, Coupled With Him in Betting, After a Stirring Duel. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/ice-executive-denies-hard-times.html | Ice Executive Denies "Hard Times." | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/want-no-coeds-at-oxford-male-students-renew-campaign-charging-girls.html | WANT NO CO-EDS AT OXFORD; Male Students Renew Campaign, Charging Girls Are Indecorous. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/natural-gas-units-in-southwest-merged-new-concern-will-take-over.html | NATURAL GAS UNITS IN SOUTHWEST MERGED; New Concern Will Take Over Four Companies Operating Over Wide Territory. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/few-fatalities-on-smiths-building.html | Few Fatalities on Smith's Building. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/mrs-blanche-vogel-weds-count-crotti-italians-bride-an-american.html | MRS. BLANCHE VOGEL WEDS COUNT CROTTI; Italian's Bride an American Woman—Ambassador Garrett Witness for Her. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/financial-markets-rapid-downward-and-upward-swing-of-stockswheat.html | FINANCIAL MARKETS; Rapid Downward and Upward Swing of Stocks—Wheat, Corn and Cotton Advance. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/steady-rebel-push-claimed-in-brazil-insurgents-rush-horses-to-front.html | STEADY REBEL PUSH CLAIMED IN BRAZIL; Insurgents Rush Horses to Front to Speed Chase of Fleeing Federals, They Assert. TELL OF MANY VICTORIES Rebels Insist Government Troops Are Falling Back on 150-Mile Front From Itarare. Sao Paulo Defeat Alleged. British Cruiser at Bahia. Rebels Renew Attacks. First Casualties Reach Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/educators-to-greet-gaines-200-will-attend-induction-at-university.html | EDUCATORS TO GREET GAINES; 200 Will Attend Induction at University of Virginia. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/see-a-boom-for-hearst-st-louis-newspapers-tell-of-for-president.html | SEE A BOOM FOR HEARST.; St. Louis Newspapers Tell of "For President" Buttons. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/frank-eo-reilly-exmagistrate-dead-brooklyn-lawyer-succumbs-to-a.html | FRANK E.O. REILLY, EX-MAGISTRATE, DEAD; Brooklyn Lawyer Succumbs to a Long Illness at the Age of 75 Years. | True | | C1B 89052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/ingram-quits-public-service-post.html | Ingram Quits Public Service Post. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/tank-truck-concern-assails-fire-bureau-charging-unfairness-in.html | TANK TRUCK CONCERN ASSAILS FIRE BUREAU; Charging Unfairness in Approving Manufacturers, It AsksHiggins to Hold Inquiry. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/markets-in-london-paris-and-berlin-prices-up-on-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Up on English Exchange After Weak Opening--Credit Rates Easy. FRENCH STOCKS DECLINE Leading Issues Break In Flood of Selling--Sharp Losses on German Boerse. London Closing Prices. Heavy Selling in Paris. Paris Closing Prices. Berlin Closing Prices. German Prices Down Sharply. | True | Special Cable to THE NEW YORK TIMES. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/ford-back-declines-to-be-interviewed-poses-for-movies-on-deck-but.html | FORD BACK, DECLINES TO BE INTERVIEWED; Poses for Movies on Deck, but Bars Press Cameras--Escapes Under Police Escort. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/brazil-bars-all-portuguese.html | Brazil Bars All Portuguese. | True | Special Cable to THE NEW YORK TIMES. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/easterday-seized-in-oklahoma-city-fugitive-will-be-brought-here-to.html | EASTERDAY SEIZED IN OKLAHOMA CITY; Fugitive Will Be Brought Here to Face Charges of Fraudulent Stock Selling.NEW SCHEME IS FRUSTRATEDHe Was Operating Offices in West -- Was Called "Master Mind"for "Nicky" Arnstein. Two Charges Pend Here. Was Nicky Arnstein Master Mind | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/pickands-mather-get-empire-steel-cleveland-concern-buys-davey.html | PICKANDS, MATHER GET EMPIRE STEEL; Cleveland Concern Buys Davey Interest in $23,000,000 Company Operating in Ohio.LLEWELLYN ELECTED HEAD Small Stockholders Will Be Askedto Join in Plaring Stock With Voting Trustees. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/11833-art-objects-auctioned.html | $11,833 Art Objects Auctioned. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/three-tell-jurors-of-martin-firms.html | Three Tell Jurors of Martin Firms. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/text-of-tuttles-reply-to-walker.html | Text of Tuttle's Reply to Walker | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/edge-back-to-vote-will-help-morrow-ambassador-to-france-home-with.html | EDGE BACK TO VOTE; WILL HELP MORROW; Ambassador to France Home With Family on Vacation, to Be Here During Elections. LIKELY TO SPEAK SATURDAY Calls Report That He Will Run for Governor in 1931 Just a Rumor --Greeted in Atlantic City. Denies Plans for Governorship. Welcomed at Atlantic City. Expected to Speak Saturday. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/two-policemen-held-on-perjury-charge-corrigan-denounces-reported.html | TWO POLICEMEN HELD ON PERJURY CHARGE; Corrigan Denounces Reported Attempts to Bribe and Frighten Witnesses Against Pair. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/sees-lesson-for-us-in-british-methods-higham-urges-we-adopt-policy.html | SEES LESSON FOR US IN BRITISH METHODS; Higham Urges We Adopt Policy of Pride in Our Goods and Label Them 'American.' | True | Wireless to THE NEW YORK TIMES. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/city-bonds-at-4-per-cent.html | CITY BONDS AT 4 PER CENT. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/alfred-oshea-in-recital-australian-tenor-heard-by-large-audience-in.html | ALFRED O'SHEA IN RECITAL.; Australian Tenor Heard by Large Audience in Carnegie Hall. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/lafayette-in-long-drill-prepares-for-annual-game-with-w-and-j-in.html | LAFAYETTE IN LONG DRILL; Prepares for Annual Game With W. and J. in Atlantic City. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/mrs-hm-alexander-is-dinner-hostess-twentyfour-hot-springs-visitors.html | MRS. H.M. ALEXANDER IS DINNER HOSTESS; Twenty-four Hot Springs Visitors Are Her Guests in theBalloon Room.SPEND EVENING AT BRIDGEMr. and Mrs. E. W. McDonald Entertain at Cascades Club Luncheon--New York Parties Arrive. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/grand-jury-to-sift-diamond-shooting-crain-plans-join-doe-inquiry.html | GRAND JURY TO SIFT DIAMOND SHOOTING; Crain Plans Join Doe Inquiry No. 17 Into Gangster's Affairs to Learn Cause. TO VISIT VICTIM TODAY Will Press Questioning Before Wounded Man Is Operated On for Removal of Bullets. | True | | C1B 89052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/woman-coleader-defies-grand-jury-tammany-official-in-bertinis.html | WOMAN CO-LEADER DEFIES GRAND JURY; Tammany Official in Bertini's District Refuses to Waive Immunity at Inquiry.REPUBLICAN CASES STUDIEDLawyer Who Quit Party After Loss of Bench Nomination Questioned--Ewald Trials Go Over. Former Republican Called. Trial of Ewalds Put Over. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/wesleyan-tries-passes-backs-show-to-advantage-in-preparation-for.html | WESLEYAN TRIES PASSES; Backs Show to Advantage in Preparation for Amherst. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/jj-brittain-dead-long-consul-general-he-had-represented-the-united.html | J.J. BRITTAIN DEAD; LONG CONSUL GENERAL; He Had Represented the United States in Seven Cities of Foreign Countries. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/navy-plebes-lose-at-soccer-31.html | Navy Plebes Lose at Soccer, 3-1. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/movies-show-runners-only-23-efficient-engineers-at-convention-are.html | MOVIES SHOW RUNNERS ONLY 23% EFFICIENT; Engineers at Convention Are Told Sprinters Waste Most of Power They Develop. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/orin-r-herrick-brother-who-grieved-for-late-ambassador-dies-near.html | ORIN R. HERRICK.; Brother Who Grieved for Late Ambassador Dies Near Canton, Ohio. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/w-and-j-shifts-players-sayenga-and-pollock-tried-on-line-armstrong.html | W. AND J. SHIFTS PLAYERS; Sayenga and Pollock Tried on Line -- Armstrong Returns. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/seek-supplement-to-kellogg-pact-peace-societies-meet-at-capital-and.html | SEEK SUPPLEMENT TO KELLOGG PACT; Peace Societies Meet at Capital and Discuss Plan for Nations to Confer if War Impends. WILL ASK PUBLIC SUPPORT National Drive Is Contemplated After Societies Have Agreed Upon a Definite Method. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/finds-regret-on-dry-law-representative-glenn-says-illinois-people.html | FINDS REGRET ON DRY LAW.; Representative Glenn Says Illinois People Feel Need of Change. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/one-hundred-delinquents.html | ONE HUNDRED DELINQUENTS. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/will-rogers-discusses-tires-submarines-and-other-things.html | Will Rogers Discusses Tires, Submarines and Other Things | True | WILL ROGERS. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/oil-merger-approved.html | Oil Merger Approved. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/victorias-letters-condemn-wilhelm-series-to-be-published-today.html | VICTORIA'S LETTERS CONDEMN WILHELM; Series to Be Published Today Shows Early Distrust of Her German Grandson. ANGERED BY HIS AFFRONT Demand to Be Treated as Kaiser in Private Brought Decision to Bar Emperor From Her Home. Criticized Grandson Willy. Angered by Kaiser's Demand. Wilhelm Was Elated. Held He Would Ruin Nation. | True | Special Cable to THE NEW YORK TIMES. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/teacher-held-in-ad-fraud-accused-of-trying-to-lure-woman-seeking.html | TEACHER HELD IN AD FRAUD; Accused of Trying to Lure Woman Seeking Job to His Flat. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/linfor-wisconsin-lost-for-season-sophomore-halfback-out-with-leg.html | LINFOR, WISCONSIN, LOST FOR SEASON; Sophomore Halfback Out With Leg Injury-- Defense Effective in Workout. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/held-as-110000-thief-wa-miller-in-court-denies-he-swindled-woman-in.html | HELD AS $110,000 THIEF.; W.A. Miller in Court Denies He Swindled Woman in Stock Deal. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/forty-police-raid-camden-distillery-break-down-iron-bars-to-seize.html | FORTY POLICE RAID CAMDEN DISTILLERY; Break Down Iron Bars to Seize 30,000 Gallons of Mash--Nine Arrested in $200,000 Plant. BEER TAKEN AT ELIZABETH Squad Finds Cache of 65 Kegs In Blacksmith Shop--Sixty Padlocks Sought in Hudson County. Beer Cache Discovered. Sixty Padlocks Sought. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/oppose-railway-hour-cut-presidents-downs-and-storey-at-chicago-call.html | OPPOSE RAILWAY HOUR CUT.; Presidents Downs and Storey at Chicago Call Proposal Untimely. | True | | C1B 89052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/nicotine-101-wins-october-handicap-wheatley-entry-defeats-moine-by.html | NICOTINE, 10-1, WINS OCTOBER HANDICAP; Wheatley Entry Defeats Moine by Head in Claiming Feature at Jamaica Closing. FOLLOW THRU, 2-5, FIRST Scores for Miss Crawford in Fifth Race--Okaybee Victor Over Prometheus by Head. Is Timed in 1:47 2-5. Sun Friar, 3-5, First. Prometheus Made Favorite. | True | By Bryan Field. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/gallicurci-shaken-up-when-auto-overturns-soprano-belittles-accident.html | GALLI-CURCI SHAKEN UP WHEN AUTO OVERTURNS; Soprano Belittles Accident in England--Says She Will Keep All Her Engagements. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/boy-orators-see-hoover-he-assures-them-he-will-attend-international.html | BOY ORATORS SEE HOOVER; He Assures Them He Will Attend International Finals Saturday. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/arrested-as-robber-of-jersey-postoffice-fourth-suspect-in-asbury.html | ARRESTED AS ROBBER OF JERSEY POSTOFFICE; Fourth Suspect in Asbury Park Theft Is Seized at Canton, Ohio--Bail Set of $30,000. | True | Special to The New York Times. | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/add-to-van-sweringen-treasury.html | Add to Van Sweringen Treasury. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/mt-vernon-civic-plans-5000000-street-improvement-project.html | MT. VERNON CIVIC PLANS; $5,000,000 Street Improvement Project Recommended by Board. | True | | C1B 89052 |
| 1930-10-23 | 1930-10-23 | https://www.nytimes.com/1930/10/23/archives/will-of-actress-upheld-mother-and-husband-of-christine-norman-booth.html | WILL OF ACTRESS UPHELD.; Mother and Husband of Christine Norman Booth Lose Contest. | True | | C1B 89052 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/lehman-greets-trooper-who-ended-auburn-prison-riot.html | Lehman Greets Trooper Who Ended Auburn Prison Riot | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/dr-gk-gilbert-gets-two-new-vestments-receives-gifts-at-lancheonto.html | DR. G.K. GILBERT GETS TWO NEW VESTMENTS; Receives Gifts at Luncheon--To Be Consecrated Tuesday as Suffragan Bishop. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/german-mine-dead-increased-to-256-more-bodies-likely-to-be-found-in.html | GERMAN MINE DEAD INCREASED TO 256; More Bodies Likely to Be Found in Alsdorf Disaster--99 Injured Lie in Hospitals. | True | Wireless to THE NEW YORK TIMES. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/washington-gets-reports.html | Washington Gets Reports. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/five-issues-are-admitted-stock-exchange-receives-applications-also.html | FIVE ISSUES ARE ADMITTED.; Stock Exchange Receives Applications Also to List Six Securities. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/see-expansion-of-clinics.html | See Expansion of Clinics. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/23-melbourne-reds-seized-australian-police-act-after-several-are.html | 23 MELBOURNE REDS SEIZED; Australian Police Act After Several Are Hurt in Riots. | True | Wireless to THE NEW YORK TIMES. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/frankfortonmain-closing-prices.html | Frankfort-on-Main Closing Prices. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/bird-in-hand-to-return-drinkwater-comedy-to-be-given-by-road.html | BIRD IN HAND" TO RETURN.; Drinkwater Comedy to Be Given by Road Company on Nov. 11. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/file-suit-to-test-retail-zone-law-building-owners-in-garment-area.html | FILE SUIT TO TEST RETAIL ZONE LAW; Building Owners in Garment Area Claim Violations at 1,400 Broadway. 27 DEFENDANTS ARE NAMED Leases in New Gevirtt Skyscraper Involve Excess Manufacturing, Plaintiffs Contend. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/newtown-loses-at-golf-bows-to-richmond-hill-21-in-ps-al.html | NEWTOWN LOSES AT GOLF.; Bows to Richmond Hill, 2-1, in P.S. A.L. Match--Hourigan Has Ace. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/the-next-senate.html | THE NEXT SENATE. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/to-give-adults-courses-on-theatre.html | To Give Adults Courses on Theatre. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/degrees-of-frost-at-binghamton.html | Degrees of Frost at Binghamton. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/many-parties-at-st-regis-sea-glade-is-formally-opened-for-season.html | MANY PARTIES AT ST. REGIS; Sea Glade Is Formally Opened for Season With Dinners. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/charles-h-goddard-dies-while-at-sea-was-a-realty-man-and-exhead-of.html | CHARLES H. GODDARD DIES WHILE AT SEA; Was a Realty Man and Ex-Head of the American Druggists Syndicate. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/morenz-signs-for-two-years.html | Morenz Signs for Two Years. | True | | C1B 89953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/favorable-signs-found-in-business-statisticians-conference-sees.html | FAVORABLE SIGNS FOUND IN BUSINESS; Statisticians' Conference Sees Trade and Building Gains as Encouraging. NO GENERAL UPTURN NEAR First Half of October Furnished Little Evidence of Recovery From Present Cycle. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/increase-in-federal-reserve-bank-credit-shown-in-weekly-report-of.html | Increase in Federal Reserve Bank Credit Shown in Weekly Report of Member Banks | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/stimson-defends-brazilian-embargo-secretary-in-statement-holds.html | STIMSON DEFENDS BRAZILIAN EMBARGO; Secretary in Statement Holds Action in Accord With International Law.DENIES THAT WE TAKE SIDES Says There Is No Animus TowardRebels, but We Had No Choicein the Matter. Sees This as First Application. Lawyers Uphold Stand. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/a-treat-for-the-films.html | A TREAT FOR THE FILMS. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/plane-crashes-into-factory-polish-pilot-dead-four-hurt.html | Plane Crashes Into Factory; Polish Pilot Dead, Four Hurt | True | Special Cable to THE NEW YORK TIMES. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/radiophone-for-siam-king-will-speak-to-minister-at-washington.html | RADIOPHONE FOR SIAM ; King Will Speak to Minister at Washington tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/templewake-forest-game-oct-31.html | Temple-Wake Forest Game Oct. 31. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/lafayette-ready-for-trip-has-final-home-workout-for-w-and-j-game.html | LAFAYETTE READY FOR TRIP; Has Final Home Workout for W. and J. Game in Atlantic City. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/major-gen-gulick-sails-chief-of-coast-artillery-will-do-tour-of.html | MAJOR GEN. GULICK SAILS; Chief of Coast Artillery Will Do Tour of Duty in Panama. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/nelson-will-face-cinque.html | Nelson Will Face Cinque. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/landis-outboxes-marino-wins-feature-eightround-bout-at-102d.html | LANDIS OUTBOXES MARINO.; Wins Feature Eight-Round Bout at 102d Regiment Armory. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/harvard-club-wins-in-squash-racquets-class-a-champions-sweep-all-5.html | HARVARD CLUB WINS IN SQUASH RACQUETS; Class A Champions Sweep All 5 Games in League Match With Princeton. Princeton Plays Well. Dixon Aids Rockaway. | True | By Allison Danzig. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/eagles-announce-lineup-boston-college-to-have-5-newcomers-in-line.html | EAGLES ANNOUNCE LINE-UP.; Boston College to Have 5 Newcomers in Line Tomorrow. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/william-boardman-banker-dies-at-57-was-deputy-controller-of-the.html | WILLIAM BOARDMAN, BANKER, DIES AT 57; Was Deputy Controller of the State in This City From 1914 to 1920. MEMBER OF MANY CLUBS President of Babylon Horse Show—Widely Known for His Philanthropic Activities. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/four-court-aides-indicted-attaches-of-family-tribunal-first-accused.html | FOUR COURT AIDES INDICTED; Attaches of Family Tribunal First Accused by Corrigan. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/williams-ready-for-game-long-but-light-drill-completes-work-for.html | WILLIAMS READY FOR GAME.; Long but Light Drill Completes Work for Columbia. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/seven-new-plays-on-view-next-week-three-are-shubert-importations-in.html | SEVEN NEW PLAYS ON VIEW NEXT WEEK; Three Are Shubert Importations From London—'The Last Enemy' to Open on Thursday. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 — No Title | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/king-tut-stops-townsend.html | King Tut Stops Townsend. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/dartmouth-holds-lengthy-workout-every-available-player-on-field-in.html | DARTMOUTH HOLDS LENGTHY WORKOUT; Every Available Player on Field in Strenuous Drive for Harvard Game. NO RELIEF FOR DONNER Former Fourth-String Men Will Have to Start at Ends and Right Halfback. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/long-island-yachts-rated-for-season-class-m-title-won-by-pynchons.html | LONG ISLAND YACHTS RATED FOR SEASON; Class M Title Won by Pynchon's Istalena—Mistral Carries Off Forty-Foot Honors. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/fear-seen-delaying-european-recovery-dean-madden-says-political.html | FEAR SEEN DELAYING EUROPEAN RECOVERY; Dean Madden Says Political Uncertainty Makes Capital and Industry Hesitant. BOND PRICES AFFECTED Declares There Is Little Danger of Germany Repudiating Any of Her Obligations. | True | | C1B 89953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/kellogg-is-inaugurated-becomes-world-court-judge-as-session-opens.html | KELLOGG IS INAUGURATED.; Becomes World Court Judge as Session Opens in French-Swiss Case. | True | Wireless to THE NEW YORK TIMES. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/golambeskie-leaves-hospital.html | Golambeskie Leaves Hospital. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/philadelphia-broker-ends-his-life-by-shot-george-k-reilly-a-native.html | PHILADELPHIA BROKER ENDS HIS LIFE BY SHOT; George K. Reilly, a Native of Brooklyn, Found Dead on Estate --Left Two Notes. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/south-carolina-loses-to-clemson-20-to-7-governor-and-crowd-of-15000.html | SOUTH CAROLINA LOSES TO CLEMSON, 20 TO 7; Governor and Crowd of 15,000 See Annual Game- -Winners Clearly Superior. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/roosevelt-cites-labor-legislation-he-stresses-democratic-work-for.html | ROOSEVELT CITES LABOR LEGISLATION; He Stresses Democratic Work for Social Laws Forced on Republican Opposition. TEN MEASURES ARE LISTED These He Declares Victories of His Administration Wrought by Public Opinion. PAYS HIGH TRIBUTE TO BRAY Governor's Commendation Is Received With Applause by Friendsof Ex-State Chairman at Utica. Blames Republican Leadership. Calls Labor as Witness. Points to Forty-eight-Hour Bill. Lists Labor Bills of Administration. | True | From a Staff Correspondent of The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/map-federation-drive-women-discuss-plans-for-raising-quota-of.html | MAP FEDERATION DRIVE.; Women Discuss Plans for Raising Quota of Jewish Fund. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/we-could-help-mexico-reinvestment-of-funds-would-give-country-a.html | WE COULD HELP MEXICO.; Reinvestment of Funds Would Give Country a Breathing Spell. SNOWDEN'S SOCIALISM. His and Others' Energies Exhausted in Long Straggle for Power. Aid for Dominica. | True | HOWARD T. OLIVER.BENJAMIN MacMAHON.AMY BONNER | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/rh-ryder-not-with-woody-name-of-sanford-eldredge-co-partner.html | R.H. RYDER NOT WITH WOODY; Name of Sanford Eldredge &Co. Partner Confused With H.R. Ryder | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/to-entertain-miss-ellen-luquer.html | To Entertain Miss Ellen Luquer. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/stocks-rise-on-the-curb-gains-made-by-utility-oil-and-industrial.html | STOCKS RISE ON THE CURB.; Gains Made by Utility, Oil and Industrial Shares. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/8-newspapers-win-praise-get-perfect-scores-on-the-character-of.html | 8 NEWSPAPERS WIN PRAISE; Get Perfect Scores on the Character of Their Medical Advertising. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/hard-drill-on-ice-held-by-americans-mcveigh-reports-at-training.html | HARD DRILL ON ICE HELD BY AMERICANS; McVeigh Reports at Training Camp in Galt, Ont.--New Men on Rangers Show Speed. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/device-to-free-rooms-from-outside-noises-while-windows-are-open.html | Device to Free Rooms From Outside Noises While Windows Are Open Perfected by Maxim | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/schools-and-homes.html | SCHOOLS AND HOMES. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/kingsfordsmith-phones-america-in-sydney-australia-he-talks-with.html | KINGSFORD-SMITH PHONES AMERICA; In Sydney, Australia, He Talks With Schenectady and Chats With Rickenbacker Here. MINIMIZES FLIGHT PERILS Sends Word to Lindbergh He Will Be Wed Soon--Predicts LondonSydney Air Line. Has No Plans for a Flight. Thanks Message Sender. | True | From a Staff Correspondent of The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/hoover-to-name-lumber-board.html | Hoover to Name Lumber Board. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/ponzi-reaches-final-in-eastern-cue-play-wins-in-southern-division.html | PONZI REACHES FINAL IN EASTERN CUE PLAY; Wins in Southern Division, While Seaback and Woods Tie in Northern Sector. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/lehigh-faces-penn-plays-halsted-ware-mclemon-definitely-out-of.html | LEHIGH FACES PENN PLAYS; Halsted, Ware, McLemon Definitely Out of Game Tomorrow. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/charles-d-durkee-retired-head-of-staten-island-marine-hardware-firm.html | CHARLES D. DURKEE.; Retired Head of Staten Island Marine Hardware Firm Dies at 69. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/prentiss-crime-expert-seizes-thief-in-home-cows-him-with-sword.html | Prentiss, Crime Expert, Seizes Thief in Home; Cows Him With Sword Until Police Arrive | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/budget-baiting.html | BUDGET BAITING | True | | C1B 89953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/lm-musliner-dies-leather-authority-treasurer-of-manufacturing.html | L.M. MUSLINER DIES; LEATHER AUTHORITY; Treasurer of Manufacturing Concern in This City for Last 16 Years. IN SEVERAL COMPANIES Entire Business Career Devoted to Leather Industry--Was a Director of a Bank. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/france-holds-fate-of-the-steel-cartel-decision-to-be-made-next-week.html | FRANCE HOLDS FATE OF THE STEEL CARTEL; Decision to Be Made Next Week on Proposition Offered at Secret Paris Meetings. CUT IN OUTPUT SUGGESTED But French Producers Would Lose $2,000,000 Annually if They Agreed. GERMANY'S CRISIS INVOLVED Her Market Depressed, Unemployment Is Growing and Production Is Less Than Half Capacity. Outcome Is Important. Policies Are Different Seek to Force Reduction. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/exlax-asks-injunction-seeks-to-restrain-trulax-company-from-using.html | EX-LAX ASKS INJUNCTION.; Seeks to Restrain Tru-Lax Company From Using Box Like Its Own. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/tone-firmer-in-paris.html | Tone Firmer in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/sell-soviet-20000-sows-germans-to-ship-animals-for-stock-raising.html | SELL SOVIET 20,000 SOWS; Germans to Ship Animals for Stock Raising Drive. | True | Wireless to THE NEW YORK TIMES. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/electric-power-output-increased-further-adjusted-index-at-highest.html | Electric Power Output Increased Further; Adjusted Index at Highest Level Since Sept. 6 | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/scoffs-at-hoover-embargo.html | Scoffs at Hoover Embargo. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/seized-as-blackmailer-man-arrested-on-complaint-of-mrs-frances.html | SEIZED AS BLACKMAILER.; Man Arrested on Complaint of Mrs. Frances Preston Thompson. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/miss-pratt-to-wed-james-r-hunt-jr-her-betrothal-to-yale-senior-is-a.html | MISS PRATT TO WED JAMES R. HUNT JR.; Her Betrothal to Yale Senior Is Announced by Her Parents, Mr. and Mrs. Harold I. Pratt. FIANCEE IN JUNIOR LEAGUE She Is a Granddaughter of Late Charles Pratt, One of the Founders of the Standard Oil Co. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/pitt-players-gloomy-as-they-end-drills-starting-lineup-against.html | PITT PLAYERS GLOOMY AS THEY END DRILLS; Starting Line-Up Against Notre Dame Practices Grimly-- Many Regulars Crippled. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/3880-for-scrubwomen-alumni-raises-fund-to-meet-legal-wage-of-20-at.html | $3,880 FOR SCRUBWOMEN.; Alumni Raises Fund to Meet Legal Wage of 20 at Harvard. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/emerson-shoe-co-cuts-wages.html | Emerson Shoe Co. Cuts Wages. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/steel-suit-defense-opens-arguments-bethlehem-attorney-declares.html | STEEL SUIT DEFENSE OPENS ARGUMENTS; Bethlehem Attorney Declares Eaton Fights Merger as Bar to His Midwest Project. PLANNED BIG CORPORATION He Was to Dominate Concern, of Which Sheet and Tube Was to Be Part, Wood Charges. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/pershing-sees-us-already-disarmed-nation-is-now-as-defenceless-as.html | PERSHING SEES US ALREADY DISARMED; Nation Is Now as Defenceless as in 1914, He Warns in Magazine Interview. HOLDS NEW WARS LIKELY and Says That Only by Preparing for Them Can America Look Forward With Security. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/time-for-deposits-extended.html | Time for Deposits Extended. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/insists-tariff-hurts-business.html | Insists Tariff Hurts Business. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/obituary-7--no-title.html | Obituary 7 -- No Title | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/report-on-bond-dress-approved.html | Report on Bond Dress Approved. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/fess-asserts-party-will-hold-congress-republicans-are-gaining-votes.html | FESS ASSERTS PARTY WILL HOLD CONGRESS; Republicans Are Gaining Votes in Reaction to Democrats' "Depression" Charges, He Says. QUOTES SMITH ON TACTICS Byrnes, Democratic Leader, Lays Growth of Business Crisis to Administration's Tariff Policy. Sees Voters Being Aroused. Byrns Makes Counter-Statement. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/vatican-hopes-for-gains.html | Vatican Hopes for Gains. | True | | C1B 89953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/the-galapagos-islands.html | THE GALAPAGOS ISLANDS. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/cubans-study-sugar-plan-house-of-representatives-defers-discussion.html | CUBANS STUDY SUGAR PLAN.; House of Representatives Defers Discussion Until Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/wesleyan-has-scrimmage-holds-last-hard-drill-before-game-with.html | WESLEYAN HAS SCRIMMAGE.; Holds Last Hard Drill Before Game With Amherst. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/dr-butler-predicts-1932-repeal-planks-tells-providence-audience.html | DR. BUTLER PREDICTS 1932 REPEAL PLANKS; Tells Providence Audience That Both Parties Will Declare Against 18th Amendment. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/the-screen-women-in-the-war-zone.html | THE SCREEN; Women in the War Zone. | True | By Mordaunt Hall. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/buys-grant-portrait-henry-woodhouse-gets-painting-from-life-by.html | BUYS GRANT PORTRAIT.; Henry Woodhouse Gets Painting From Life by Cogswell. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/new-securities-on-curb.html | NEW SECURITIES ON CURB. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/a-tea-for-mrs-townsend-scudder.html | A Tea for Mrs. Townsend Scudder. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/carlsten-gives-up-football-at-penn-star-turns-in-uniform-after.html | CARLSTEN GIVES UP FOOTBALL AT PENN; Star Turns in Uniform After Clash With Coach Wray-- Tackling Marks Drill. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/retail-sales-rising-jc-penney-declares-volume-nears-that-of-last.html | RETAIL SALES RISING.; J.C. Penney Declares Volume Nears That of Last Year. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/article-1-no-title-argentina-hears-of-rebel-setback.html | Article 1 -- No Title; Argentina Hears of Rebel Setback. | True | Special Cable to THE NEW YORK TIMES. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/ambassador-dawes-ill-with-cold.html | Ambassador Dawes Ill With Cold. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/abyssinian-ruler-honors-americans-special-envoy-for-coronation-pays.html | ABYSSINIAN RULER HONORS AMERICANS; Special Envoy for Coronation Pays Respects and Emperor Returns the Visit. SALUTE OF 17 GUNS BOOMS Haile Selassie and H. Murray Jacoby Converse as Prince and Aide of American Surround Them. First Delegation Received. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/league-to-clarify-rules.html | League to Clarify Rules. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/morgan-beaches-capital.html | Morgan Beaches Capital. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/horace-mann-gets-second-test-today-faces-mcburney-in-only-school.html | HORACE MANN GETS SECOND TEST TODAY; Faces McBurney in Only School Game of Day Scheduled for New York City. Came Close to Scoring. Nesbitt and Lewis May Play. Three Soccer Games Today. | True | By Kingsley Childs. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/many-shifts-made-in-columbia-team-hewitt-and-stanczyk-among.html | MANY SHIFTS MADE IN COLUMBIA TEAM; Hewitt and Stanczyk Among Regulars to Be Kept Out of Williams Game. SQUAD HOLDS LONG DRILL New Plays and Formations Are Rehearsed in Two-Hour Session at Baker Field. | True | Times Wide World photo. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/23000foot-floor-leased-clothing-manufacturers-take-space-in-seventh.html | 23,000-FOOT FLOOR LEASED.; Clothing Manufacturers Take Space in Seventh Avenue Building. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/rejects-air-field-bids-army-will-change-specifications-for-base-in.html | REJECTS AIR FIELD BIDS; Army Will Change Specifications for Base in Canal Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/mrs-john-a-roebling-daughterinlaw-of-builder-of-brooklyn-bridge.html | MRS. JOHN A. ROEBLING.; Daughter-in-Law of Builder of Brooklyn Bridge Dies in Trenton. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/liberia-ends-slavery-there-after-league-inquiry-charges.html | Liberia Ends Slavery There After League Inquiry Charges | True | Wireless to THE NEW YORK TIMES. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/syracuse-eleven-ready-faces-st-lawrence-on-orange-gridiron-tomorrow.html | SYRACUSE ELEVEN READY.; Faces St. Lawrence on Orange Gridiron Tomorrow. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/new-constitution-in-force-in-egypt-cairos-streets-and-buildings.html | NEW CONSTITUTION IN FORCE IN EGYPT; Cairo's Streets and Buildings Heavily Guarded as Electoral Law Also Is Promulgated. SCHOOL WINDOWS SMASHED Students at Moslem Seminary Also Demonstrate--Leaders Held-- Wafdists Intensify Threats. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/loughran-gets-decision-outpoints-maier-in-ten-rounds-in-milwaukee.html | LOUGHRAN GETS DECISION.; Outpoints Maier in Ten Rounds in Milwaukee Ring. | True | | C1B 89953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/business-records-judgments-satisfied-judgments-mechanics-liens.html | BUSINESS RECORDS; JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS' LIENS. SATISFIED MECHANICS' LIENS. MANHATTAN MORTGAGES. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/sues-to-bar-placing-justices-on-ballot-real-estate-group-files.html | SUES TO BAR PLACING JUSTICES ON BALLOT; Real Estate Group Files Action to Remove Nominees for 8 Municipal Court Posts. LEGISLATIVE ACT ASSAILED Leader Asserts Adding of Bench Jobs Is Unconstitutional-- Case to Be Heard Today. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. CONNECTICUT. NEW JERSEY. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/japanese-yen-up-to-its-gold-value-touches-4984-cents-highest-in.html | JAPANESE YEN UP TO ITS GOLD VALUE; Touches 49.84 Cents, Highest in Nine Years-- Closes at 49.80 for Cable Transfers. TOKYO'S PLANS SUCCEED Return of Currency to Par Follows Lifting of Embargo on Metal and Obtaining of Credit. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/governor-trumbull-to-review-cadet-corps-in-new-haven.html | Governor Trumbull to Review Cadet Corps in New Haven | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/coste-denies-taking-bride-parisnew-york-fliers-will-be-feted-at.html | COSTE DENIES TAKING BRIDE; Paris-New York Fliers Will Be Feted at Havre Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/workers-and-pay-kept-up-standard-oil-of-new-jersey-helps-labor.html | WORKERS AND PAY KEPT UP.; Standard Oil of New Jersey Helps Labor Stabilization. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/simpson-for-easing-volstead-act-now-says-allowing-4-beer-would-end.html | SIMPSON FOR EASING VOLSTEAD ACT NOW; Says Allowing 4% Beer Would End Corruption and Give Work to 5,000,000. SEES POLITICS BY MORROW Rival Favors Repeal, but Knows 16 States Can Block It, He Asserts at New Brunswick Meeting. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/christner-is-hurt-bout-is-postponed-clash-with-stribling-put-off.html | CHRISTNER IS HURT; BOUT IS POSTPONED; Clash With Stribling Put Off Indefinitely Due to Injury to Ohioan's Knee. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/rebels-batter-line-in-brazil-in-vain-federals-drive-them-back-on.html | REBELS BATTER LINE IN BRAZIL IN VAIN; Federals Drive Them Back on Sao Paulo State Border-- Report Heavy Losses. OTHER SECTORS ARE QUIET American Cruiser Stops at Pernambuco and Goes On to Bahia-- CollerSaoffs at Hoover Embargo. Power Plant Not Damaged. | True | Wireless to THE NEW YORK TIMES. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/devoted-senegalese-kills-departing-captain-devils-isle-troops-fast.html | Devoted Senegalese Kills Departing Captain; 'Devil's Isle Troops Fast for Slain Officer | True | Special Cable to THE NEW YORK TIMES. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/irish-theatre-season-group-to-produce-series-of-five-plays-at-a.html | IRISH THEATRE SEASON.; Group to Produce Series of Five Plays at a Mid-Town Theatre. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/tuttle-scores-rises-voted-city-officials-calls-the-increase-to.html | TUTTLE SCORES RISES VOTED CITY OFFICIALS; Calls the Increase to Hubbard Especially Unwarranted After Refusal to Testify. SEES THE GOVERNOR DEFIED Predicts Roosevelt Will "Take It Lying Down" and Offers to Quit if He Does Not. Denounces Hubbard Increase. Sees Tammany Defiant. TUTTLE SCORES RISE IN OFFICIALS' PAY Lauds Woods Record. He Assails Hubbard. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/brokers-loans-off-139000000-in-week-decrease-to-2613000000-total-is.html | BROKERS' LOANS OFF $139,000,000 IN WEEK; Decrease to $2,613,000,000 Total Is Reported by the Federal Reserve. LOWEST SINCE NOV. 26, 1926 Reduction by All Classes of Lenders -- Discounts by Local Bank Down $25,911,000. All Loans Down $129,000,000. Figures for the System. Table of Loans by Weeks. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/harvey-sheahan-weds-mrs-moore-in-brazil-marriage-of-trade-is.html | HARVEY SHEAHAN WEDS MRS. MOORE IN BRAZIL; Marriage of Trade Commissioner Is Performed at American Embassy in Rio de Janeiro. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/cleveland-adds-1100-to-citys-payroll-1100-more-will-be-hired-next.html | CLEVELAND ADDS 1,100 TO CITY'S PAYROLL; 1,100 More Will Be Hired Next Week on Civic Projects--Construction Work Speeded. | True | Special to The New York Times. | C1B 89953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/color-of-rose.html | COLOR OF ROSE | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/penn-state-celebrates-dr-thompson-at-75th-anniversary-lauds-land.html | PENN STATE CELEBRATES; Dr. Thompson at 75th Anniversary Lauds Land Grant Colleges. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/article-3-no-title-gains-over-last-week-and-same-period-in-1929.html | Article 3 -- No Title; Gains Over Last Week and Same Period in 1929 Recorded in Country | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/katz-scores-in-cue-tourney.html | Katz Scores in Cue Tourney. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/calls-roosevelt-evasive-ottinger-assails-governors-views-on-water.html | CALLS ROOSEVELT EVASIVE.; Ottinger Assails Governor's Views on Water Power Projects. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/ward-baking-assails-morrow-groups-aims-directors-defend-managements.html | WARD BAKING ASSAILS MORROW GROUP'S AIMS; Directors Defend Management's Policy and Cite Recent Rise in Earnings. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/anchors-aweigh-takes-autumn-days-stakes-at-empire-city-opening.html | Anchors Aweigh Takes Autumn Days Stakes at Empire City Opening. AUTUMN DAYS WON BY ANCHORS AWEIGH Mrs. Payne Whitney's Entry Scores by Three Lengths at Empire City Opening. COMMUTER FINISHES NEXT Beats Shawnee by Head for the Place--Sun Mission Victor Over Khara, Paying 3 to 1. Anchors Aweigh Follows Pace. Scores by Length. | True | By Bryan Field. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/stresemanns-widow-asks-trial-of-fascist-he-said-minister-was-paid.html | Stresemann's Widow Asks Trial of Fascist; He Said Minister Was Paid for Young Plan Aid | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/2500000-loan-on-madison-av.html | $2,500,000 Loan on Madison Av. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/greenwich-beats-staples-130.html | Greenwich Beats Staples, 13-0. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/washington-to-aid-in-campaign-here-hurley-is-coming-tomorrow-for.html | WASHINGTON TO AID IN CAMPAIGN HERE; Hurley Is Coming Tomorrow for Speech, Stimson Visit Next Week Still in Doubt. PRESSURE BY PARTY SEEN State Leaders Are Believed to Have Told President That Tuttle Has Fair Chance to Win. President Has Stood Aside. Good Reports From Up-State. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/secret-pay-rises-to-tammany-men-found-in-budget-increases-of-3000.html | SECRET PAY RISES TO TAMMANY MEN FOUND IN BUDGET; Increases of $3,000 Each Given to Five Borough Public Works Heads at Closed Session. GOT $2,000 LAST MONTH Five Other Officials and 169 Attendants in Magistrates' Courts Also Included. KOHLER DISCLAIMS ACTION Thomas for Reclassification of City Salaries-- Taxpayers Want Civic Budget Investigators. Two Are Tammany Leaders. SECRET PAY RISES TO TAMMANY MEN Thomas Offers Suggestions. For Reorganization of Bureaus. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/music-for-horse-show-arranged.html | Music for Horse Show Arranged. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/new-jersey-central-to-cut-fares.html | New Jersey Central to Cut Fares. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/wants-criminal-data-available-at-albany-crime-commission-plans-to.html | WANTS CRIMINAL DATA AVAILABLE AT ALBANY; Crime Commission Plans to End Delay in Completion of Statistical Bureau. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/britain-asks-ban-on-unknown-soldier-rites-for-eradication-of.html | Britain Asks Ban on Unknown Soldier Rites For 'Eradication of Memories of Great War. | True | Special Cable to THE NEW YORK TIMES. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/proposes-flying-cross-for-parker.html | Proposes Flying Cross for Parker. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships Outgoing Freight Steamships Carrying No Mail Foreign Ports--Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails From New York | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/4-princeton-oarsmen-qualify-for-coaches-cup-final-today.html | 4 Princeton Oarsmen Qualify For Coaches' Cup Final Today | True | Special to The New York Times. | C1B 89953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/georgia-and-auburn-to-meet-tomorrow-alabama-prepares-for-vanderbilt.html | GEORGIA AND AUBURN TO MEET TOMORROW; Alabama Prepares for Vanderbilt and Tulane Is Ready forGeorgia Tech Battle. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/british-consulate-is-attacked.html | British Consulate Is Attacked. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/steer-attacks-clown-at-rodeo-opening-breaks-away-from-chariot-and.html | STEER ATTACKS CLOWN AT RODEO OPENING; Breaks Away From Chariot and Tramples on Victim--Show Stopped 20 Minutes. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/low-gross-prize-at-rye-won-by-miss-parker-with-an-86-miss-parkers.html | Low Gross Prize at Rye Won by Miss Parker With an 86; MISS PARKER'S 86 WINS IN RYE GOLF Captures Low Gross Prize in Westchester-Fairfield Event at Westchester C.C. MRS. STEVENS HAS AN 87 Mrs. Holt, With 96-19-77, Takes Low Net Award After Tie With Mrs. Geddes. Finishes With 7 and 6. Putting Prize to Mrs. Hartwell. | True | By Lincoln A. Werden. Special To The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/honor-president-of-drew-founders-day-speakers-praise-dr-tipple-in.html | HONOR PRESIDENT OF DREW; Founder's Day Speaker's Praise Dr. Tipple, in Service for 24 Years. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/dwellings-in-nassau-leased.html | Dwellings in Nassau Leased. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/wb-head-explains-antinorris-poll-absolving-power-company-he-tells.html | W.B. HEAD EXPLAINS ANTI-NORRIS POLL; Absolving Power Company, He Tells Nye It Was His Own Move and Not Secret. SAYS IT HELPED SENATOR Banker Testifies That Result Proved Incumbent the Choice for the Nomination. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/navy-eases-work-for-game-tomorrow-squad-rests-from-scrimmage-with.html | NAVY EASES WORK FOR GAME TOMORROW; Squad Rests From Scrimmage With Training Near End for Princeton Contest. VETERAN TEAM TO START Regulars Will Be Used, Although Many New Combinations Were Tried This Week. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/zinc-plant-resumes-to-aid-workers.html | Zinc Plant Resumes to Aid Workers | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/police-department.html | Police Department. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/holy-cross-tests-plays-three-teams-have-signal-drill-in-preparation.html | HOLY CROSS TESTS PLAYS; Three Teams Have Signal Drill in Preparation for Brown. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/government-and-industry-to-create-jobs-for-idle-city-to-feed-12000.html | GOVERNMENT AND INDUSTRY TO CREATE JOBS FOR IDLE; CITY TO FEED 12,000 DAILY; CAPITAL SPEEDS PROGRAM Postal Department and Shipping Board Act to Spread Work. GAIN SHOWN IN INDUSTRY Ten Fisher Body Plants Will Go on Full Time--1,000 More Jobs Made in Chicago. POLICE COUNTING NEEDY City Plans to House 3,000-- Salvation Army Opens Free Food Stations Today. Developments in Employment. Backs Abbott's Report Declares Haste Essential. Davis Calls for Prompt Aid. Legge Denies Wheat Report. New Demands for Steel. Residence Building Gain. 4,290,000,000. Loaves of Bread. Plan for Organization Recalled. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/125-die-in-mexican-floods-one-town-is-reported-wiped-out-by.html | 125 DIE IN MEXICAN FLOODS; One Town Is Reported Wiped Out by Torrential Rains. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/old-sheffs-capture-polo-title-at-yale-beat-freshman-yellows-43-in.html | OLD SHEFFS CAPTURE POLO TITLE AT YALE; Beat Freshman Yellows, 4-3, in Outdoor Final, Buechler's Goal Deciding Game. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/sweet-chariot-views-negro-promised-land-deals-with-the-experiences.html | 'SWEET CHARIOT' VIEWS NEGRO PROMISED LAND; Deals With the Experiences of a Harlemite Who Planned an Empire. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/austria-makes-public-details-of-coup-plot-origin-of-scheme-is.html | AUSTRIA MAKES PUBLIC DETAILS OF COUP PLOT; Origin of Scheme Is Revealed as in Pro-Hapsburg Styrian Branch of Heimwehr. | True | Special Cable to THE NEW YORK TIMES. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/captain-harry-o-warren-veteran-of-spanish-and-world-wars-dies-at.html | CAPTAIN HARRY O. WARREN; Veteran of Spanish and World Wars Dies at Age of 52. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/reserve-bank-position-range-of-important-items-in-1930-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1930 Compared With Preceding years. | True | | C1B 89953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/gen-smuts-backs-zionists-protest-cables-macdonald-that-powers-which.html | GEN. SMUTS BACKS ZIONISTS' PROTEST; Cables MacDonald That Powers Which Approved Balfour Plan Must Consent to Change. BOYCOTT THREAT IS FILED Grand Mufti Said to Object to Legislative Council, but Other Arabs Welcome Move. Boycott Resolutions Filed. GEN. SMUTS BACKS ZIONISTS' PROTEST Other Arabs Are Pleased. Zionist Chiefs to Meet Nov. 4. | True | Special Cable to THE NEW YORK TIMES. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/boston-art-expert-victim-of-racket-ef-holmes-museum-director-duped.html | BOSTON ART EXPERT VICTIM OF RACKET; E.F. Holmes, Museum Director, Duped Into Paying $35,000 for "Conegliano" Works. HIS "VELASQUEZ" HUNGHERE Official Says It Was in Metropolitan for a Time--Buffalo Man Paid $20,000 for "Stuart." | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/berlin-closing-prices.html | Berlin Closing Prices. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/juniata-inducts-new-head-many-leading-educators-witness-cc-elliss.html | JUNIATA INDUCTS NEW HEAD; Many Leading Educators Witness C.C. Ellis's Inauguration. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/mississippi-has-line-opened.html | Mississippi has Line Opened. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/hear-chiang-seeks-meeting-with-rival-shanghai-circles-see-move-to.html | HEAR CHIANG SEEKS MEETING WITH RIVAL; Shanghai Circles See Move to Settle Problem of Mukden's Occupation of Chihli. CHANG DENIES EVIL INTENT Marshal Says He Does Not Plan New Civil War--Moscow to Create Mukden Legation. | True | Special Cable to THE NEW YORK TIMES. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/rb-fosdick-chosen-princeton-trustee-new-york-lawyer-former-league.html | R.B. FOSDICK CHOSEN PRINCETON TRUSTEE; New York Lawyer, Former League of Nations Aide, One of Four New Board Members. SENATOR REED INDUCTED Professors Bohr and Schouten to Come From Europe to Lecture-- Seven Students Win Degrees. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/broun-draws-fire-at-society-debate-mrs-pratt-says-she-has-made-him.html | BROUN DRAWS FIRE AT SOCIETY DEBATE; Mrs. Pratt Says She Has Made Him Admit She Is Neither Colorless Nor Inefficient. BRODSKY ASSAILS HOOVER 350 in Evening Dress Applaud Congressional Campaigners at Junior League Meeting. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/inception-scores-by-length-and-half-carries-mckinneys-colors-to.html | INCEPTION SCORES BY LENGTH AND HALF; Carries McKinney's Colors to Triumph in Salisbury Handicap at Laurel.HITT'S SUNVIR SECOND Luggage Finishes Third in Front ofBerber, Pegg's Pride andStar Crest. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/strauss-is-cue-victor-defeats-mayo-17598-in-23-innings-in-class-b.html | STRAUSS IS CUE VICTOR,; Defeats Mayo, 175-98, in 23 Innings in Class B 18.2 Play. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/st-johns-eleven-to-play-tonight-eight-changes-made-in-lineup-to.html | ST. JOHN'S ELEVEN TO PLAY TONIGHT; Eight Changes Made in Line-Up to Face Washington College at Desier Park. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/union-grooms-dropkicker-new-play-is-given-team-for-game-with-rpi.html | UNION GROOMS DROP-KICKER; New Play is Given Team for Game With R.P.I. Tomorrow. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/chk-curtis-gives-100000.html | C.H.K. Curtis Gives $100,000. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/coast-yellow-cab-men-get-rise.html | Coast Yellow Cab Men Get Rise. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/dartmouth-teams-leave-meet-harvard-today-in-crosscountry-and-soccer.html | DARTMOUTH TEAMS LEAVE.; Meet Harvard Today in Cross-country and Soccer. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/7555000-in-new-bonds-to-be-put-on-market-today.html | $7,555,000 in New Bonds To Be Put on Market Today | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/fisher-body-plants-going-on-full-time-ten-outside-detroit-employing.html | FISHER BODY PLANTS GOING ON FULL TIME; Ten Outside Detroit, Employing 6,000, Will Resume Normal Schedule on Monday. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/fairfield-eleven-wins-266.html | Fairfield Eleven Wins, 26-6. | True | Special to The New York Times. | C1B 89953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/two-regulars-out-as-ccny-drills-figowitz-and-eisenberg-lost-for.html | TWO REGULARS OUT AS C.C.N.Y. DRILLS; Figowitz and Eisenberg Lost for Drexel Game Tomorrow Because of Injuries. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/freight-hearing-near-end-last-two-witnesses-in-lighterage-case-to.html | FREIGHT HEARING NEAR END; Last Two Witnesses in Lighterage Case to Be Called Today. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/will-rogers-puts-in-a-boost-for-a-coming-radio-feature.html | Will Rogers Puts in a Boost For a Coming Radio Feature | True | WILL ROGERS. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/italy-and-canada-took-our-gold-last-month-10059228-sent-to-the-two.html | ITALY AND CANADA TOOK OUR GOLD LAST MONTH; \$10,059,228 Sent to the Two Countries--\$4,576,700 Came to Us From Japan. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/phone-service-to-link-america-and-sydney-circuit-opening-monday.html | PHONE SERVICE TO LINK AMERICA AND SYDNEY; Circuit Opening Monday Will Span 14,000 Miles Between Here and Australia. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/berlin-admirers-mob-menuhin-at-recital-ushers-shield-boy-violinist.html | BERLIN ADMIRERS MOB MENUHIN AT RECITAL; Ushers Shield Boy Violinist From Wildly Surging Throng--He Gives Many Encores. | True | Special Cable to THE NEW YORK TIMES. | |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/ship-men-honor-foley-dinner-is-given-here-to-new-head-of-brazil.html | SHIP MEN HONOR FOLEY; Dinner is Given Here to New Head of Brazil Conference. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/ccny-admitted-as-member-of-college-fencing-association.html | C.C.N.Y. Admitted as Member Of College Fencing Association | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/elect-hardware-officers-manufacturers-and-affiliated-group-close.html | ELECT HARDWARE OFFICERS; Manufacturers and Affiliated Group Close Their Conventions. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/topics-of-the-times-not-as-al-smith-would-say-my-kingdom-for-a.html | TOPICS OF THE TIMES; Not "As Al Smith Would Say." My Kingdom for a Buggy. Hash at the Ritz. More Coot-Hunters Wanted. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/playoff-fixed-for-tonight.html | Play-Off Fixed for Tonight. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/golden-prince-wins-with-chicago-next-sixyearold-shows-way-in-the.html | GOLDEN PRINCE WINS WITH CHICAGO NEXT; Six-Year-Old Shows Way in the Drake Purse at Hawthorne, Scoring by 2 Lengths. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/americas-cup-race-looming-for-1932-adoption-of-restrictions-on.html | AMERICA'S CUP RACE LOOMING FOR 1932; Adoption of Restrictions on Mechanical Handling of Yachts Paves Way. ENTERPRISE MAY COMPETE Shamrock V Probable Opponent--Boats May Meet Abroad if Not in Cup Series. Shamrock Taken to Bristol. Fast Under Heavy Rig. Admits Mast Was Too Light. | True | By James Robbins. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/boulevard-named-kdka-for-broadcasting-station.html | Boulevard Named KDKA For Broadcasting Station | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/woman-made-head-of-railroad-line-william-b-thompsons-widow-becomes.html | WOMAN MADE HEAD OF RAILROAD LINE; William B. Thompson's Widow Becomes Board Chairman of Magma Arizona Co. CONTINUES HIS ACTIVITIES Philanthropic and Scientific Work of Yonkers Capitalist Are Her Interests Now. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/ny-stock-exchange-elects-jf-murray-port-authority-member-who-sold.html | N.Y. STOCK EXCHANGE ELECTS J.F. MURRAY; Port Authority Member, Who Sold His Radiator Concern, Will Quit Industrial Line. MANY MORE ACQUIRE SEATS J. Randolph Harrison Seeks Membership, to Become Associated With Jacquelin & De Coppet. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/daniels-wins-on-foul-risko-hits-low-blow-in-seventh-round-of-boston.html | DANIELS WINS ON FOUL.; Risko Hits Low Blow in Seventh Round of Boston Bout. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/queried-on-censorship-roosevelt-and-tuttle-asked-to-define-stand-on.html | QUERIED ON CENSORSHIP.; Roosevelt and Tuttle Asked to Define Stand on Laws. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/new-plays-rehearsed-as-manhattan-drills-backs-get-formations-for-cc.html | NEW PLAYS REHEARSED AS MANHATTAN DRILLS; Backs Get Formations for C.C. N.Y. Game--Baltimore Date Shifted to Nov. 4. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/westchester-items.html | WESTCHESTER ITEMS. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/trust-company-closed-directors-vote-suspension-of-institution-in-in.html | TRUST COMPANY CLOSED; Directors Vote Suspension of Institution in Indianapolis. | True | | C1B 89953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/china-moves-again-to-end-red-menace-new-outrages-in-kiangsi-lead.html | CHINA MOVES AGAIN TO END RED MENACE; New Outrages in Kiangsi Lead Nanking to Bend Every Effort to Crush Bandits.PRIEST TELLS OF ATTACK Looting of Jaochow Described by Survivor--Washington Hears of Danger to Americans. Priest Tells of Raid. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/employment-problems.html | EMPLOYMENT PROBLEMS. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/briand-now-almost-well-to-leave-paris-soon-for-country-home-to-be.html | BRIAND NOW ALMOST WELL; To Leave Paris Soon for Country Home to Be Ready for Parliament. | True | Special Cable to THE NEW YORK TIMES. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/miss-hicks-victor-in-del-monte-golf-finishes-36hole-invitation.html | MISS HICKS VICTOR IN DEL MONTE GOLF; Finishes 36-Hole Invitation Event With Brilliant 79 for Total of 161. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/lindrum-sets-cue-record-in-international-tourney.html | Lindrum Sets Cue Record In International Tourney | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/heavy-buying-lifts-cotton-2-a-bale-trade-and-commission-house.html | HEAVY BUYING LIFTS COTTON $2 A BALE; Trade and Commission House Purchases Fail to Meet Large Selling Orders. END IS 24 TO 30 POINTS UP First Sharp Upturn in Two Months Is Helped Along by Uncertainty Over Ginnings. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/mcguigans-choice-pleases-canal-zone-gratified-by-excess-appointment.html | McGUIGAN'S CHOICE PLEASES; Canal Zone Gratified by Recess Appointment as District Attorney. | True | Special Cable to THE NEW YORK TIMES. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/heavy-payments-by-new-york-life.html | Heavy Payments by New York Life. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/reduce-prices-and-increase-consumption-to-solve-unemployment-says.html | Reduce Prices and Increase Consumption To Solve Unemployment, Says W.J. Wollman | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/agrees-to-vatican-city-coinage.html | Agrees to Vatican City Coinage. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/vause-is-acquitted-in-tax-fraud-case-jury-clears-the-former-judge.html | VAUSE IS ACQUITTED IN TAX FRAUD CASE; Jury Clears the Former Judge After Deliberating on the Evidence 7 Hours. HE IS MOVED TO TEARS Trial Was His Second on Charge --Now Under 6-Year Sentence for Mail Fraud.CHARGE STRESSED CAUTION Judge Pointed to "Doubt" as to theOwnership of $120,000 of Pier Lease Fees. Special Account the Issue. Paid $1,720 Income Tax. Scores Boyle in Question. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/john-w-freemans-are-hosts.html | John W. Freemans Are Hosts. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/find-business-ready-to-move-forward-ee-shumaker-and-merle-thorpe.html | FIND BUSINESS READY TO MOVE FORWARD; E.E. Shumaker and Merle Thorpe Say Depression's Causes Have Passed. PLEAD FOR CONFIDENCE Merchants' Luncheon Speakers Declare Industry Must Banish Fear of Future. Sees Fear as Business Curb. FIND BUSINESS READY TO MOVE FORWARD Says Wealth Is Not Impaired. Points Value of Confidence. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/county-bar-notifies-miller-of-approval-report-of-judiciary.html | COUNTY BAR NOTIFIES MILLER OF APPROVAL; Report of Judiciary Committee Says Records Show He Was an "Able Trial Lawyer." | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/assisi-resembles-war-zone-centro-troops-are-being-drilled-for-their.html | ASSISI RESEMBLES WAR ZONE CENTRE; Troops Are Being Drilled for Their Part in Wedding of King Boris. ANNOUNCE PUBLIC DOWRIES Victor Emmanuel to Bestow Number of "Dots" in Honor of the Princess Giovanna. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/changes-in-corporations-lp-broadhurst-elected-to-the-rossia.html | CHANGES IN CORPORATIONS; L.P. Broadhurst Elected to the Rossia Insurance Board. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/british-warship-flies-red-flag-as-courtesy-moscow-paper-sees.html | BRITISH WARSHIP FLIES RED FLAG AS COURTESY; Moscow Paper Sees Evidence of Soviet Might, but London Denies Significance. | True | Wireless to THE NEW YORK TIMES. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/reed-to-lead-princeton-cubs.html | Reed to Lead Princeton Cubs. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/nassau-club-wins-at-handball.html | Nassau Club Wins at Handball. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/coming-crude-oil-price-cut.html | Coming Crude Oil Price Cut. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/music-hutcheson-plays-with-philharmonic.html | MUSIC; Hutcheson Plays With Philharmonic. | True | By Olin Downes. | C1B 89953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/hoppe-increases-lead-divides-with-reiselt-but-gains-in-3cushion.html | HOPPE INCREASES LEAD.; Divides With Reiselt but Gains in 3-Cushion Match. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/schurman-scores-pills-to-aid-trade-republican-on-radio-asserts.html | SCHURMAN SCORES 'PILLS' TO AID TRADE; Republican on Radio Asserts World-Wide Depression Is Beyond Political Help. STRESSES AID FOR IDLE Tuttle Is Better Equipped Than Roosevelt to Cooperate With Hoover, Ex-Envoy Declares. Calls Political "Pills" Futile. Lauds All Relief Measures. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/miss-fordyce-wins-hurd-cup-tourney-scores-second-straight-victory.html | MISS FORDYCE WINS HURD CUP TOURNEY; Scores Second Straight Victory in Event With 172 for 36Hole Competition.CARDS 88 ON FINAL ROUNDMiss Williams, Finishing With 91,Second by One Stroke onMerion Links. | True | Special to The New York Times.Times Wide World Photo. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/brief-session-at-cornell-squad-with-no-game-for-tomorrow-rehearses.html | BRIEF SESSION AT CORNELL.; Squad, With No Game for Tomorrow, Rehearses Formations. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/43-healthiest-babies-for-perfection-prizes-will-compete-for-prizes.html | 43 HEALTHIEST BABIES FOR 'PERFECTION' PRIZES; Will Compete for Prizes at Annual Event of New YorkInfirmary. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/queens-realty-sales-thomson-hill-site-is-acquired-for-sixstory.html | QUEENS REALTY SALES.; Thomson Hill Site Is Acquired for Six-Story Apartment. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/public-dowries-to-be-created.html | Public Dowries to Be Created. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/w-and-j-eleven-departs-will-hold-drill-in-the-atlantic-city.html | W. AND J. ELEVEN DEPARTS.; Will Hold Drill in the Atlantic City Auditorium Tonight. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | | https://www.nytimes.com/1930/10/24/archives/diamond-declares-he-has-no-enemies-in-hospital-talk-with-crain-he.html | DIAMOND DECLARES HE HAS NO ENEMIES; In Hospital Talk With Crain, He Offers to Produce Two Men He Saw Before Shooting. MYSTIFIED, SAYS GANGSTER Reveals Details of Attack as Prosecutor Makes Last Attempt to Get Facts Before Grand Jury Acts. Society Callers Cheer Diamond. Tells of Using Pillow in Fight. Couldn't Identify Their Pictures. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/finds-gems-at-cobblers-woman-put-5000-jewelry-in-shoe-husband-took.html | FINDS GEMS AT COBBLER'S; Woman Put $5,000 Jewelry in Shoe Husband Took Out for Repair. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/consumers-parley-analyzes-products-pittsburgh-conference-turns-into.html | CONSUMERS PARLEY ANALYZES PRODUCTS; Pittsburgh Conference Turns Into Clinic on Good and Bad Points of Various Articles. PUBLIC APPEAL DEBATED Specialists in Several Lines Discuss Merits From Merchandising Standpoint. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/louisa-f-dodgson-sister-of-alice-in-wonderland-author-dies-at-age.html | LOUISA F. DODGSON.; Sister of "Alice in Wonderland" Author Dies at Age of 90. | True | Wireless to THE NEW YORK TIMES. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/approves-new-sugar-refinery.html | Approves New Sugar Refinery. | True | Special Cable to THE NEW YORK TIMES. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/fire-department.html | Fire Department. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/new-incorporations-new-york-charters-new-jersey-charters-delaware.html | NEW INCORPORATIONS; NEW YORK CHARTERS. NEW JERSEY CHARTERS. DELAWARE CHARTERS. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/van-sweringens-securities-drop-stocks-and-bonds-of-their-holding.html | VAN SWERINGENS' SECURITIES DROP; Stocks and Bonds of Their Holding Companies and Railroads Sold Heavily.NEW LOW PRICES REACHED Allegheny and Chesapeake Corporations, Erie, Nickel Plate andPere Marquette Affected. Missouri Pacific Loses a Point. Van Sweringens Losses on Curb. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/france-launches-cruisersubmarine.html | France Launches Cruiser-Submarine | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/chile-copper-dividend-cut-third-reduction-in-three-quarters-stock.html | CHILE COPPER DIVIDEND CUT; Third Reduction in Three Quarters -Stock Now on $2 Basis. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/buys-scott-letter-and-laureate-mss-gabriel-wells-returns-with-the.html | BUYS SCOTT LETTER AND LAUREATE MSS.; Gabriel Wells Returns With the Novelist's Statement on Refusing Poet's Crown.URGED HONOR FOR SOUTHEY $1 Masefield Poems, 8 Said to BeUnpublished, and One by Robert Bridges Also Here. Scott Felt Unworthy of Offer. | True | | C1B 89953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/horace-mann-soccer-victor.html | Horace Mann Soccer Victor. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/chinese-president-embraces-christianity-move-startles-china-which.html | Chinese President Embraces Christianity; Move Startles China, Which Sees Blow to Reds | True | Special Cable to THE NEW YORK TIMES. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/riot-insurance-taken-on-property-here-lloyds-gets-demand-from-this.html | RIOT INSURANCE TAKEN ON PROPERTY HERE; Lloyd's Gets Demand From This Country for First Time--Jobless Figures Boost Rates. | True | Special Cable to THE NEW YORK TIMES. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/major-campaign-speeches-of-three-parties-for-today.html | Major Campaign Speeches Of Three Parties For Today | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/amherst-in-fine-shape-has-light-workout-on-pratt-field-for-little.html | AMHERST IN FINE SHAPE.; Has Light Workout on Pratt Field for Little Three Opener. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/cardinal-casanova-dies-at-saragossa-devoted-much-of-his-life-to.html | CARDINAL CASANOVA DIES AT SARAGOSSA; Devoted Much of His Life to Reviving Sacred Music of the Liturgy. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/municipal-loans-province-of-alberta-vancouver-bc-topeka-kan-camden.html | MUNICIPAL LOANS.; Province of Alberta. Vancouver, B.C. Topeka, Kan. Camden County, N.J. Milwaukee County, Wis. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/thomas-f-ryan-2d-obtains-a-divorce-plaintiff-in-second-suit-filed.html | THOMAS F. RYAN 2D OBTAINS A DIVORCE; Plaintiff in Second Suit Filed in Wyoming Charged His Wife With Desertion. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/staff-in-brazil-cut-by-general-motors-half-of-250-left-after-last.html | STAFF IN BRAZIL CUT BY GENERAL MOTORS; Half of 250 Left After Last Month's Reduction Lose Jobs Because of Sales Drop. REVOLT HELPED BUSINESS Army Bought 510 Trucks, Including 200 Fords, in Last Two Weeks for Troop Transportation. | True | Special Cable to THE NEW YORK TIMES. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/sobenhal-rollick-wins-field-trial-dr-and-mrs-milbanks-entry-gains.html | SOBENHAL ROLLICK WINS FIELD TRIAL; Dr. and Mrs. Milbank's Entry Gains Non-Winners' Stake at Springer Spaniel Meeting. ALSO TRIUMPHS IN BRACE Places First With Banchory Flame as Large Gallery Witnesses Work at Fishers Island. Big Gallery Turns Out. Proves Good Retriever. Brilliant Work Shown. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/players-aid-roosevelt-theatrical-league-holds-first-rally-on.html | PLAYERS AID ROOSEVELT.; Theatrical League Holds First Rally on Broadway. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/dreyfuss-brother-dies-led-fight-to-establish-innocence-of-french.html | DREYFUSS BROTHER DIES.; Led Fight to Establish Innocence of French Captain. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/weeks-gold-movement-small.html | Week's Gold Movement Small. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/offers-rail-plan-in-east-op-van-sweringen-appears-before-new.html | OFFERS RAIL PLAN IN EAST.; O.P. Van Sweringen Appears Before New England Board. | True | Special To The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/cornelia-v-robb-weds-wf-goebel-ceremony-in-chapel-of-st-georges.html | CORNELIA V. ROBB WEDS W.F. GOEBEL; Ceremony in Chapel of St. George's Church Performed by the Rev. Dr. Reiland. BROTHER ESCORTS BRIDE Her Sister, Janet, Her One Attendant--Bridegroom Is Research Chemist at Rockefeller Institute. | True | Photo by New York Times Studio. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/binds-coming-for-sixday-races.html | Binds Coming for Six-Day Races. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/suicide-in-luxurious-flat-miss-lee-brorutan-found-dead-of-gas-in.html | SUICIDE IN LUXURIOUS FLAT.; Miss Lee Brorutan Found Dead of Gas in West 71st St. Apartment. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/fordham-stresses-passing-and-kicking-maroon-expecting-to-meet-a.html | FORDHAM STRESSES PASSING AND KICKING; Maroon, Expecting to Meet a Strong N.Y.U. Line, Hopes to Score Through Air. PUNTERS HAVE WORKOUT Tracey, Bartos, Conway and Fisher Used in Drill--Wisniewski Effective From Placement. Fisher to Do Passing. Kickers Show to Advantage. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/conn-aggies-hold-long-drill.html | Conn. Aggies Hold Long Drill. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/13000-students-on-strike-in-japan-charge-unfair-distribution-of.html | 13,000 STUDENTS ON STRIKE IN JAPAN; Charge Unfair Distribution of Baseball Tickets at Waseda University. THEY ARE CALLED RADICALS Head of the School Urges the Policeto Act, but Latter Refuse, Believing Students May Be Right. | True | By Wilfrid Fleisher. Special Cable To the New York Times. | C1B 89953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/new-silver-coins-minted-in-france-ten-and-twenty-franc-pieces.html | NEW SILVER COINS MINTED IN FRANCE; Ten and Twenty-Franc Pieces Amounting to 480,000,000 Ready for Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/redfield-found-guilty-former-gloucester-nj-official-convicted-of.html | REDFIELD FOUND GUILTY.; Former Gloucester (N.J.) Official Convicted of Defrauding City. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/factory-output-rose-in-september-mine-production-dropped-however.html | FACTORY OUTPUT ROSE IN SEPTEMBER; Mine Production Dropped, However, and Combined Index FellBelow August Figure.HOME BUILDING GAINEDReserve Board Notes Liquidation ofSecurity Loans and IncreasedCommercial Borrowing. Textile Industries Gain Money Rates Remain Low. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/britain-faces-loss-of-argentine-trade-uriburu-is-expected-to-allow.html | BRITAIN FACES LOSS OF ARGENTINE TRADE; Uriburu Is Expected to Allow D'Abernon Pact to Lapse Without Ratification. DOUBLE BLOW FOR ENGLAND Steel Industry and Free Traders Hard Hit--Psychological Effect Regarded as the Worst. | True | Special Cable to THE NEW YORK TIMES. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/interview-with-dr-vargas.html | Interview With Dr. Vargas. | True | Special Cable to THE NEW YORK TIMES. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/sisto-co-offer-terms-to-creditors-suspended-stock-exchange-firm.html | SISTO & CO. OFFER TERMS TO CREDITORS; Suspended Stock Exchange Firm Would Make Initial Payment of 50 Per Cent.TO SETTLE ALL GRADUALLYFormation of Company to Handle Affairs of Concern Is Part ofPlan Submitted. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/columbia-races-today-varsity-and-freshman-teams-meet-princeton.html | COLUMBIA RACES TODAY.; Varsity and Freshman Teams Meet Princeton Harriers Here. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/lamont-urges-trade-move-tells-philadelphia-group-country-needs.html | LAMONT URGES TRADE MOVE; Tells Philadelphia Group Country Needs Foreign Business. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/conners-mansion-offered-to-science-widow-of-buffalo-publisher-seeks.html | CONNERS MANSION OFFERED TO SCIENCE; Widow of Buffalo Publisher Seeks to Devote Long Island Estate to Cancer Research. SURGEONS ACCEPT GIFT Drs. Coffey and Humber, Who Have Clinic in California, Are to Conduct Centre Here. Mrs. Conners to Aid Endowment. Clinic Attracts Wide Attention. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/women-hear-orators-from-three-parties-waldman-broun-hofstadter-mrs.html | WOMEN HEAR ORATORS FROM THREE PARTIES; Waldman, Broun, Hofstadter, Mrs. Pratt, Cohalan and H.S. Cullman Give Views. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World Photo. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/wheat-drops-rises-and-declines-again-prices-end-c-up-to-c-down.html | WHEAT DROPS, RISES AND DECLINES AGAIN; Prices End c Up to c Down After New High Levels for Movement Are Made. CORN CLOSES AT BOTTOM Oats Are Pulled Down by Easiness of Yellow Grain--Trend in Rye Is Lower. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/tactics-on-defense-tried-by-harvard-crimson-concentrates-on-ways-of.html | TACTICS ON DEFENSE TRIED BY HARVARD; Crimson Concentrates on Ways of Blocking Dartmouth Plays Tomorrow. TICKNOR IS IN TOP FORM Ogden and Moushegian Contenders for Wing Berth--Crowd of 60,000 to See Game. Dartmouth Club Sails Tonight. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/art-from-mcadoo-estate-sold.html | Art From McAdoo Estate Sold. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/finds-most-of-deaf-can-enjoy-theatre-dr-fletcher-tells-engineers.html | FINDS MOST OF DEAF CAN ENJOY THEATRE; Dr. Fletcher Tells Engineers Earphones at Seats Will Be Benefit at Talkies. NOISELESS FLASH FOUND World's Most Powerful Microscope Also Explained to Motion Picture Men at Convention. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/carnegie-to-leave-today-squad-has-last-home-workout-before-western.html | CARNEGIE TO LEAVE TODAY.; Squad Has Last Home Workout Before Western Reserve Game. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/babe-ruth-partner-win-at-golf.html | Babe Ruth, Partner, Win at Golf. | True | | C1B 89953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/princeton-squad-rehearses-plays-linemen-receive-individual.html | PRINCETON SQUAD REHEARSES PLAYS; Linemen Receive Individual Instruction as Varsity Offense is Tested. WORK ON FORWARD PASSES Bogar, James and Howson Used for Throwing--Punters Also Have Practice Session. Colson Used at Tackle. Passing Plays Tested. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/widens-circulation-count-audit-bureau-includes-hotel-bulk-lots-in.html | WIDENS CIRCULATION COUNT; Audit Bureau Includes Hotel Bulk Lots in Net Paid Sales. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/1100-greet-morrow-in-front-porch-rally-four-counties-represented.html | 1,100 GREET MORROW IN 'FRONT PORCH RALLY'; Four Counties Represented-- Encouraging Reports Were Received From All Districts. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/daughter-to-mrs-arthur-l-fagan.html | Daughter to Mrs. Arthur L. Fagan. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/wants-new-industries-fw-parsons-urges-them-to-aid-men-replaced-by.html | WANTS NEW INDUSTRIES; F.W. Parsons Urges Them to Aid Men Replaced by Machines. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/gen-al-kline-left-estate-of-65000-former-mayor-of-new-york-died.html | GEN. A.L. KLINE LEFT ESTATE OF $65,000; Former Mayor of New York Died Intestate--F.A. Vernon Gave All to Widow. F.A. Vernon Left $500,000. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/booth-is-expected-to-start-for-yale-same-back-field-which-opened.html | BOOTH IS EXPECTED TO START FOR YALE; Same Back Field Which Opened Against Brown Likely to Begin Game With Army. PASSING ATTACK IS TRIED Friedman Directs Booth, McLennan Throwing Aerials--Hall Slated to See Action at Tackle. Tackling Practice Held. Lindenberg Only Casualty. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/running-attack-perfected-by-nyu-for-fordham-game-maroon-practices.html | Running Attack Perfected by N.Y.U. for Fordham Game; Maroon Practices Aerials; N.Y.U. SHOWS POWER IN RUNNING ATTACK 39 Players Take Part in Fast Drill at Stadium--All Plays for Fordham Rehearsed. SCHNEIDER TRIES KICKS Joe LaMark, Tanguay, MacDonald and Bob McNamara in Back Field --Pep Meeting Tonight. Blackboard Talk at Start. Fine Timing in Plays. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/british-evasion-charged-francepalestine-head-sees-rift-between.html | BRITISH EVASION CHARGED.; France-Palestine Head Sees Rift Between London and Geneva. | True | Special Cable to THE NEW YORK TIMES. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/masefield-in-tribute-to-herefordshire-says-beauty-of-native-county.html | MASEFIELD IN TRIBUTE TO HEREFORDSHIRE; Says Beauty of Native County Inspired His Efforts as He Receives City's Freedom. | True | Wireless to THE NEW YORK TIMES. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/patrons-of-opera-in-rush-for-seats-box-office-thronged-with-the.html | PATRONS OF OPERA IN RUSH FOR SEATS; Box Office Thronged With the Longest Line of Buyers of Single Tickets in 3 Years. SUBSCRIPTION NEAR RECORD Rehearsals of Season's Earliest Revival, Wagner's "Flying Dutchman," Begin--Jeritza on Stage. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/two-liners-withdrawn-pacific-steam-navigation-co-ends-south.html | TWO LINERS WITHDRAWN.; Pacific Steam Navigation Co. Ends South American Service. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/score-tammany-rule-speakers-at-9th-ad-republican-club-also-assail.html | SCORE TAMMANY RULE; Speakers at 9th A.D. Republican Club Also Assail Governor. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/asks-alimony-from-ewald-wife-who-divorced-exmagistrate-says-she-is.html | ASKS ALIMONY FROM EWALD; Wife Who Divorced Ex-Magistrate Says She Is Destitute. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/gem-bandit-slain-as-holdup-fails-he-and-another-who-escaped-had.html | GEM BANDIT SLAIN AS HOLD-UP FAILS; He and Another, Who Escaped, Had Trailed New York Salesman to Philadelphia. SET ON HIM AMID CROWD He Saves $10,000 in Gems in Fight--Robber Killed Tried to Shoot It Out With Police. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/defense-in-murder-heard-before-state-for-the-first-time-a-new-york.html | DEFENSE IN MURDER HEARD BEFORE STATE; For the First Time a New York Court Allows Accused to Interrupt Prosecution's Case. CONFESSION IS ATTACKED Samuel Goltz Testifies He Was Beaten by Police Until He Was "Glad to Sign Anything." | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/dr-rauh-found-guilty-in-kings-bank-frauds-convicted-of-aiding.html | DR. RAUH FOUND GUILTY IN KINGS BANK FRAUDS; Convicted of Aiding Former Official in Embezzlement of $298,000. | True | | C1B 89953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/navy-board-offers-building-program-while-not-intended-to-meet.html | NAVY BOARD OFFERS BUILDING PROGRAM; While Not Intended to Meet Treaty, Tonnage Plans Cover Over Ten Years. WILL BE SENT TO CONGRESS Secretary Adams Emphasizes That Report Is Merely Recommendations to the Department Bureaus. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/lindbergh-flight-is-halted-by-fog-colonel-turns-back-to-pittsburgh.html | LINDBERGH FLIGHT IS HALTED BY FOG; Colonel Turns Back to Pittsburgh on Inspection of NewYork-Columbus Air Line.PLANS TO GO ON TODAYHe Discounts Hazard of CrossingMountains—Will Return to StartNew Coast-to-Coast Service. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/6500000-loan-on-century-site-wreckers-begin-razing-theatre-on.html | $6,500,000 LOAN ON CENTURY SITE; Wreckers Begin Razing Theatre on Central Park West for Thirty-Story Apartment. FRENCH PROJECT DROPPED Chanins Say That Plan Replacing Palais de France Will Employ 3,000 in Building Trades. Will Help Lessen Unemployement. Building on Rest of Block. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/ticket-brokers-plan-to-quit-league-today-sixteen-accredited.html | TICKET BROKERS PLAN TO QUIT LEAGUE TODAY; Sixteen Accredited Agencies Said to Believe Revolt Will Restore System of "Buys." | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/pope-receives-east-orange-woman.html | Pope Receives East Orange Woman. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/dr-john-r-gregg-weds-janet-kinley-inventor-of-of-shorthand-system.html | DR. JOHN R. GREGG WEDS JANET KINLEY; Inventor of Shorthand System Bearing His Name Marries Educator's Daughter. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/washington-team-leaves-squad-includes-twentyfive-men-drills-in.html | WASHINGTON TEAM LEAVES; Squad Includes Twenty-five Men—Drills in Brooklyn Today. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/roads-place-rail-orders-north-western-b-o-and-central-american-line.html | ROADS PLACE RAIL ORDERS; North Western, B. & O. and Central American Line Contract for Steel. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/jeweler-reports-100000-robbery-fulton-street-dealer-says-eyes-were.html | JEWELER REPORTS $100,000 ROBBERY; Fulton Street Dealer Says Eyes Were Covered and He Did Not See Hold-Up Men. CASE PUZZLES THE POLICE Thieves Said to Have Overlooked $20,000—Stock Insured Under Policy Expiring Nov. 4. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/boston-asks-for-island.html | BOSTON ASKS FOR ISLAND. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/walker-wins-bout-with-angelo.html | Walker Wins Bout With Angelo. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/colgate-on-the-defensive-works-against-passes-before-squad-departs.html | COLGATE ON THE DEFENSIVE; Works Against Passes Before Squad Departs for Penn State. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/yellow-jackets-play-tomorrow.html | Yellow Jackets Play Tomorrow. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/rutgers-shows-power-varsity-eleven-shines-in-scrimmage-with-seconds.html | RUTGERS SHOWS POWER.; Varsity Eleven Shines in Scrimmage With Seconds. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/deposit-time-is-changed-the-diamond-match-reorganization-awaits.html | DEPOSIT TIME IS CHANGED.; The Diamond Match Reorganization Awaits Approval of Stockholders. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/evelyn-lays-to-sail-will-replace-peggy-wood-ill-in-bitter-sweet.html | EVELYN LAYS TO SAIL.; Will Replace Peggy Wood, Ill, In "Bitter Sweet" In London. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/births-in-1929-fell-to-new-low-point-infantile-mortality-rates-for.html | BIRTHS IN 1929 FELL TO NEW LOW POINT; Infantile Mortality Rates for the Nation Also Below FifteenYear Record. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/sales-in-new-jersey-clarke-brothers-property-in-jersey-city-sold.html | SALES IN NEW JERSEY.; Clarke Brothers Property in Jersey City Sold for $21,000. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/winter-denies-part-in-judgeship-barter-he-will-sign-waiver.html | WINTER DENIES PART IN JUDGESHIP BARTER; HE WILL SIGN WAIVER; Republican Leader to Testify on Story He Put $10,000 Price on a Nomination. "DOVE" TELLS OF VICE RING Police Stool Pigeon Examined by Kresel on "Framing" and "Fixing" of Charges. CONVICT CITES FAKE CASES Bogus Lawyer Goes Over Records of Actions He Says Were Disposed of Illegally. Winter Aide Denies Charge. WINTER DENIES PART IN JUDGESHIP DEAL Winter Aide Questioned. Tale of Ring Irks Kresel. | True | | C1B 89953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/zionists-here-plan-huge-protest-nov-2-demonstration-in-madison.html | ZIONISTS HERE PLAN HUGE PROTEST NOV. 2; Demonstration in Madison Square Garden on Anniversary of Balfour Declaration. LABOR PARTY MADE TARGET Dr. Adler Advises Against AntiBritish Agitation--Veterans Cable Appeal to Allenby. Jewish Legion Cables Allenby. Mourning for Martyrs Recalled. See Violation of Convention. Conservative Dissent Lauded. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/savings-increase-in-elizabeth.html | Savings Increase in Elizabeth. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/copper-research-reelects-agassiz.html | Copper Research Re-elects Agassiz. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/say-finnish-leaders-sought-dictatorship-helsingfors-authorities.html | SAY FINNISH LEADERS SOUGHT DICTATORSHIP; Helsingfors Authorities State Army Chief Confessed to Kidnapping Stahlberg. | True | Wireless to THE NEW YORK TIMES. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Another Anniversary. The Bankers' Pool. Reassuring" Statements. Another Brokers' Loan Record. Copper Prices Lower. Substantial amounts of copper were purchased yesterday from at least one and probably two custom smelters at 9 cents a pound, which is a half cent below the price established a few weeks ago by leading producing companies. Whether other smelters and eventually the producers will reduce their prices to the lower level will depend almost entirely on the extent to which producers restrict their outputs during the next few weeks. The lowest price at which copper ever was sold was 9 cents a pound, in the panic of the early '90s. Expansion Program. A New Telephone Link. Buffalo & Susquehanna. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/expects-state-to-run-all-job-agencies-fa-kaufman-in-brooklyn.html | EXPECTS STATE TO RUN ALL JOB AGENCIES; F. A. Kaufman in Brooklyn Address Says Private Bureaus Will Disappear Gradually. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/copper-sales-made-at-9-c-a-pound-custom-smelters-cut-price-though.html | COPPER SALES MADE AT 9 C A POUND; Custom Smelters Cut Price, Though Leading Producers Still Quote 10 Cents. MARKETS ABROAD WEAK September Output Largest of Any Month This Year, Adding to Stocks of the Metal. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/indomitable-hope.html | INDOMITABLE HOPE. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/heads-missions-board-the-rev-rh-potter-of-hartford-named-by.html | HEADS MISSIONS BOARD; The Rev. R.H. Potter of Hartford Named by Commissioners. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/waldman-says-mayor-lags-on-job-program-charges-public-works-are-far.html | WALDMAN SAYS MAYOR LAGS ON JOB PROGRAM; Charges Public Works Are Far Behind Last Year Due to Politics in Letting Contracts. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/business-world-commercial-paper-postage-rise-costly-to-retailers.html | BUSINESS WORLD; Commercial Paper. Postage Rise Costly to Retailers. Mill Policy Survey Completed. Heavy Buying of Blankets Seen. Await Holiday Underwear Orders. Greeting Card Trade Normal. Men's Furnishings Trade Active. Kerosene Heaters Selling Freely. Rug Cleaners to Meet Here. Sales of Better Plated Ware Off. Gray Goods Quiet but Firm. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/more-officers-held-in-rumanian-spy-plot-majors-revelations-result.html | MORE OFFICERS HELD IN RUMANIAN SPY PLOT; Major's Revelations Result in Round-Up of Suspects in Two Centres. | True | Special Cable to THE NEW YORK TIMES. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/notre-dame-leaves-for-pitt-struggle-rockne-takes-squad-of-37-men-to.html | NOTRE DAME LEAVES FOR PITT STRUGGLE; Rockne Takes Squad of 37 Men to Pittsburgh for Football Renewal Tomorrow. 3 LINEMEN FOR EACH POST South Bend Team Also Will Have Four players for Each Berth in the Back Field. | True | Special to The New York Times. | C1B 89953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/cut-in-phone-rates-for-long-distance-in-effect-on-nov-1-public.html | CUT IN PHONE RATES FOR LONG DISTANCE IN EFFECT ON NOV. 1; Public Service Board Orders a Reduction in State on Calls of Over Forty Miles. DISCOUNT HOURS EXTENDED Much Wider Range in Evening Is Provided and Reversal of Charges Permitted. COMPANY PREDICTS LOSS Expects $100,000 Drop in Its Annual Revenue--Maltbie Contrasts Different Tariffs. 5-Cent Increase Under 56 Miles. Maltbie Points Out Inconsistencies. PHONE TOLL RATES TO BE CUT NOV. 1 Sought Uniformity of Rates | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/jewish-groups-fail-to-arrange-merger-committees-report-inability-to.html | JEWISH GROUPS FAIL TO ARRANGE MERGER; Committees Report Inability to Link New York and Brooklyn Federations.MEMBERS WON'T COMMENTAction Follows Long Negotiations in Move to Obtain $1,000,000Offered by Jonas. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/80000-crowd-to-pay-222000-to-see-nyufordham-game.html | 80,000 Crowd to Pay $222,000 To See N.Y.U.-Fordham Game | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/150000000-yearly-is-lost-ry-forgeries-national-surety-official.html | $150,000,000 YEARLY IS LOST RY FORGERIES; National Surety Official Warns Public to Be on Guard as Frauds Are Increasing. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/the-play-his-majesty-the-king.html | THE PLAY; His Majesty, the King. | True | By J. Brooks Atkinson. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/h-smith-outpoints-jones-wins-tenround-feature-bout-at-olympia-bc.html | H. SMITH OUTPOINTS JONES; Wins Ten-Round Feature Bout at Olympia B.C. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/urges-house-cleaning-of-our-2400000-laws-hamilton-would-rid-nations.html | URGES 'HOUSE CLEANING' OF OUR 2,400,000 LAWS; Hamilton Would Rid Nation's Legal Code of Those Not Supported by Public Opinion. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/tuttle-backs-bond-issue-urges-all-to-vote-for-it-as-an-aid-to.html | TUTTLE BACKS BOND ISSUE; Urges All to Vote for It as an Aid to Employment. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/friends-of-music-plan-czech-program-will-open-18th-season-on-sunday.html | FRIENDS OF MUSIC PLAN CZECH PROGRAM; Will Open 18th Season on Sunday With American Premiereof 'Festival Mass.' | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/wedding-or-hunting-trips-fail-as-pleas-for-absentee-ballots.html | Wedding or Hunting Trips Fail As Pleas for Absentee Ballots | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/knockouts-for-perlicks-herman-stops-shupack-henry-halts-pete.html | KNOCKOUTS FOR PERLICKS.; Herman Stops Shupack, Henry Halts Pete Petrolle at Paterson. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/stiles-heads-brown-cub-harriers.html | Stiles Heads Brown Cub Harriers. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/schools-lose-by-holidays-oshea-fears-drop-in-attendance-will-cost.html | SCHOOLS LOSE BY HOLIDAYS; O'Shea Fears Drop in Attendance Will Cost $500,000. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/financial-markets-recovery-in-stocks-continues-wheat-uncertain-corn.html | FINANCIAL MARKETS; Recovery in Stocks Continues-- Wheat Uncertain, Corn Lower, Cotton Much Stronger. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/bond-prices-break-hardest-of-year-pressure-especially-on-rails.html | BOND PRICES BREAK HARDEST OF YEAR; Pressure, Especially on Rails, Drops Quotations, Except on Government Issues. DEEP CUTS IN UTILITIES Alleghany Corporation Issues Suffer Much in Light Trading on Stock Exchange. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/experts-urge-optimism-babson-conference-here-analyzes-business.html | EXPERTS URGE OPTIMISM.; Babson Conference Here Analyzes Business Trend. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/challenges-tuttle-on-unemployment-wagner-says-new-york-multiplied.html | CHALLENGES TUTTLE ON UNEMPLOYMENT; Wagner Says New York Multiplied Public Works, Whereas Washington Curtailed Them.CHARGES HOOVER FALTEREDDemocrats Are Committed to Policy of Long Range Planning, Senator Asserts at Buffalo. Attacks Tuttle Criticism. Challenges Hoover Methods. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/federal-reserve-bank-statements-new-york-reserve-bank-new-york-city.html | FEDERAL RESERVE BANK STATEMENTS; New York Reserve Bank New York City Reporting Member Banks Twelve Federal Reserve Banks Combined. Individual Reserve Banks. | True | | C1B 89953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/bob-inquiry-turns-to-chromium-deals-state-investigators-assert.html | BOB INQUIRY TURNS TO CHROMIUM DEALS; State Investigators Assert 'Dividends' Were Paid Out of Corporation's Capital. WILL ASK WRITS SOON Move to Stop Trading in Two Concerns May Extend to TwentyOthers Later. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/plantago-has-top-in-cambridgeshire-to-carry-126-pounds-in-feature.html | PLANTAGO HAS TOP IN CAMBRIDGESHIRE; To Carry 126 Pounds in Feature at Newmarket Wednesday-- 40 Starters Listed. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/gold-still-flows-into-french-bank-gain-of-1119000000-francs-last.html | GOLD STILL FLOWS INTO FRENCH BANK; Gain of 1,119,000,000 Francs Last Week-- Circulation Down 667,000,000. RESERVE AT NEW RECORD Bills Discounted Abroad Show 74,000,000 Rise--Tables of Comparisons. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Declines Slightly. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/gehrig-to-undergo-operation-on-arm-to-enter-hospital-for-elbow-and.html | GEHRIG TO UNDERGO OPERATION ON ARM; To Enter Hospital for Elbow and Finger Treatment After Baseball Tour. FLETCHER TO AID McCARTHY Burke Also Will Assist in Coaching Yankees--Braves Sell Rollings to Rochester. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/prices-fluctuate-in-berlin.html | Prices Fluctuate in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/city-plans-to-feed-12000-idle-daily-prepares-also-to-house-3000-of.html | CITY PLANS TO FEED 12,000 IDLE DAILY; Prepares Also to House 3,000 of Homeless Estimated to Number 10,000. 14,000 POLICE TAKE CENSUS Salvation Army to Open Eight Free Food Stations Today in Brooklyn and Manhattan. WALKER TO MAP PROGRAM "White Collar" Agency Reports 2,130 Applied for Every 100 Positions in September. Free Food Stations Open Today. Work on Plans for Big Drive. Feverish activity at the headquarters of the Emergency Employment Committee, 5 Nassau Street, marked efforts to complete plans for the formation of trade committees which hope to raise $150,000 a week to be disbursed to 10,000 persons at the rate of $3 a day or $15 a week by the Charity Organization Society and the Association for Improving the Condition of the Poor.While the efforts of the two charity organizations will be confined to their cases in Manhattan and the Bronx, the Welfare Council of New York City, at 114 Fifth Avenue, has matured plans to assist the needy and destitute in the other boroughs, and ... 800,000 Believed Idle Here. Homeless Estimated at 10,000. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/markets-in-london-paris-and-berlin-tone-stronger-on-english.html | MARKETS IN LONDON PARIS AND BERLIN; Tone Stronger on English Exchange--Credit Rates AreSlightly Higher.FRENCH STOCKS IRREGULAR Trend on the Whole, However, IsFirmer-- Prices Lower at Close in Germany. London Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/bare-crosssection-in-history-of-man-scientists-investigating.html | BARE CROSS-SECTION IN HISTORY OF MAN; Scientists Investigating Hittite Mound in Turkey Penetrate to Relics of Stone Age. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/to-try-lila-jimerson.html | TO TRY LILA JIMERSON. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/thomas-a-duffey-insurance-broker-and-rayon-manufacturer-dies.html | THOMAS A. DUFFEY.; Insurance Broker and Rayon Manufacturer Dies Suddenly. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/sugar-coffee-cocoa-sugar-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Sugar. Coffee. Cocoa. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/brown-at-full-strength-for-game-with-holy-cross.html | Brown at Full Strength For Game With Holy Cross | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/american-cruiser-arrives.html | American Cruiser Arrives. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/air-line-up-in-colombian-senate.html | Air Line Up in Colombian Senate. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/joan-lowell-gets-decree-author-of-cradle-of-the-deep-says-she.html | JOAN LOWELL GETS DECREE; Author of "Cradle of the Deep" Says She Obtained Mexican Divorce. | True | | C1B 89953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/smith-ridicules-republican-wets-they-illustrate-latest-duck-and.html | SMITH RIDICULES REPUBLICAN WETS; They Illustrate Latest "Duck and Dodge" of Party on Prohibition, He Says. CITES TUTTLE AND BAUMES Opening Tour at Troy, He Entertains Crowd With Reviewof "Dry-Wet Policy." Contrasts Candidates' View. SMITH RIDICULES REPUBLICAN WETS Mullan-Gage Law Repealed. Assembly and Senate Differ. Wets Nominated. Brings "History" to This Year. Quotes Baumes's Replies. Refers to Assemblyman Jenks. | True | From a Staff Correspondent of The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/claude-and-bailby-will-depart-today-french-inventor-and-editor-to.html | CLAUDE AND BAILBY WILL DEPART TODAY; French Inventor and Editor to Be Among Passengers on the Ile de France. SIX SHIPS SAIL FOR EUROPE Nicholas Roosevelt, Minister to Hungary; Harold Vanderbilt and John Dewey Leaving. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/dartmouth-elects-michelet.html | Dartmouth Elects Michelet. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/phillips-reports-on-oil-earnings-petroleum-companys-net-for-nine.html | PHILLIPS REPORTS ON OIL EARNINGS; Petroleum Company's Net for Nine Months This Year Totals $7,664,768. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/gallicurci-able-to-sing-voice-shows-at-recital-no-trace-of.html | GALLI-CURCI ABLE TO SING.; Voice Shows at Recital No Trace of Experience in Auto Upset. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/war-fears-of-1887-voiced-by-victoria-new-book-of-queens-letters.html | WAR FEARS OF 1887 VOICED BY VICTORIA; New Book of Queen's Letters Shows France and Germany Ready to Start Big Conflict. BIRMARCK HAND REVEALED He Is Described as Wanting to Fight--British Monarch Pleaded for Peaceful Action. Queen Asks Action for Peace. Believes Bismarck Wanted War. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/bond-flotation-western-new-york-water.html | BOND FLOTATION.; Western New York Water | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/sports-of-the-times-warming-up-for-the-fordhamnyu-debate-fast-and.html | Sports of the Times; Warming Up for the Fordham-N.Y.U. Debate. Fast and Furious. Running Under Control. The Law of Averages. The Personal Touch. | True | By John Kieran. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/ct-ludingtons-hot-springs-hosts-others-giving-luncheons-are-jc.html | C.T. LUDINGTONS HOT SPRINGS HOSTS; Others Giving Luncheons Are J.C. Maxwells, M.W. Faitoutes and Mrs. Alexander. W.L. VEECKS ENTERTAIN Dinners Also Held by C.A. de Gersdorffs, Henry Wises, F.J. Zieglets and P.A.S. Franklins. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/new-state-building-opens-here-monday-taxation-and-finance-offices.html | NEW STATE BUILDING OPENS HERE MONDAY; Taxation and Finance Offices to Start Moving Into Civic Centre Structure Today. RENTS NEARLY ELIMINATED $6,500,000 Cost Is Below Estimate --Quarters of Motor Vehicle Bureau Resemble Bank. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/sports-today.html | Sports Today | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/police-chief-wars-on-mashers-after-his-own-wife-is-annoyed.html | Police Chief Wars on 'Mashers' After His Own Wife Is Annoyed | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/camden-horses-win-two-latonia-races-honey-locust-takes-twin-oaks.html | CAMDEN HORSES WIN TWO LATONIA RACES; Honey Locust Takes Twin Oaks Purse for Her Second Victory in a Row.SCORES BY SIX LENGTHS Chip Runs Next and Star LassieThird--Leros Completes Doublein Sixth Race. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/insull-forces-give-part-of-pay-to-idle-a-days-wage-each-month-will.html | INSULL FORCES GIVE PART OF PAY TO IDLE; A Day's Wage Each Month Will Be Contributed by Officers and Employes. DRASTIC MEASURES SOUGHT Illinois Board Considers Program of Widespread and Steady Aid by Big Business. Tentative Plan Proposed. Aid of Movies Is Expected. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/continue-to-seek-news-print-merger-canadian-interests-reported-in.html | CONTINUE TO SEEK NEWS PRINT MERGER; Canadian Interests Reported in Montreal as Likely to Arrange a Union.CAPITALIZATION IS A SNAG Negotiations Here Are Expected toBe Long, but Price-War Danger Is Minimized. | True | Special to The New York Times. | C1B 89953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/united-light-seen-in-otiseaton-list-control-of-the-560000000.html | UNITED LIGHT SEEN IN OTIS-EATON LIST; Control of the $560,000,000 Holding Company Reported Sold to Continental Shares. DEAL IN CASH AND STOCK Increase in Dividend From $1 to $1.50 a Year for Acquired Concern Said to Be Planned. Holdings Bought in Other Concerns. $15,000,000 Made in Deal. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/edward-beck-dead-a-former-editor-was-manager-of-canadian-pulp-and.html | EDWARD BECK DEAD; A FORMER EDITOR; Was Manager of Canadian Pulp and Paper Association for Last Nine Years. | True | Special To The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/triangular-run-today-ccny-manhattan-and-rutgers-to-vie-in.html | TRIANGULAR RUN TODAY.; C.C.N.Y., Manhattan and Rutgers to Vie in Cross-Country Race. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/purdue-impressive-against-yearlings-offense-tested-for-game-with.html | PURDUE IMPRESSIVE AGAINST YEARLINGS; Offense Tested for Game With Wisconsin-- Pike Added to the Badgers' Hospital List. ILLINOIS TO LEAVE TODAY To Take 33 Players for Contest With Michigan--Other News of Big Ten Squads. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/hakoah-loses-30-in-lewis-cup-play-bows-to-fall-river-in-polo.html | HAKOAH LOSES, 3-0, IN LEWIS CUP PLAY; Bows to Fall River in Polo Grounds Soccer Match-- Gonsalves Makes Two Goals. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/new-taxi-plan-offered-operators-league-would-create-independent.html | NEW TAXI PLAN OFFERED.; Operators' League Would Create Independent Control Board. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/paintings-from-estates-sold.html | Paintings From Estates Sold. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/jersey-riders-get-5cent-fare-again-public-service-to-drop-token.html | JERSEY RIDERS GET 5-CENT FARE AGAIN; Public Service to Drop Token Schedule About Nov. 2 and End Move for Increase. REVENUE OFF $3,500,000 Decline in Nine-Month Period From 1929 Total Suffered Under Higher Rates. TIME HELD UNRIPE FOR RISE Acting on Opinion of Commissioner Autenrieth, Company Says It Is Helping Alleviate Depression. Accepts Official's Suggestion. Mr. Carter's Views. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/princeton-meet-won-by-bradley-senior-class-president-scores-14.html | PRINCETON MEET WON BY BRADLEY; Senior Class President Scores 14 Points in Handicap Track and Field Event. TAKES 1 FIRST, 3 SECONDS Johnson Next Among Individuals-- Seniors Capture Five of the Eleven Contests. | True | Special To The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/winifred-macbride-plays-scottish-pianists-program-is-devoted.html | WINIFRED MACBRIDE PLAYS.; Scottish Pianist's Program Is Devoted Principally to Bach. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/howellhenry-wedding-marriage-is-performed-at-atlanta-by-bishop-hj.html | HOWELL-HENRY WEDDING.; Marriage Is Performed at Atlanta by Bishop H.J. Mikell. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/recalled-hungarians-in-civil-war.html | Recalled Hungarians in Civil War. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/fights-business-bribes-prosecutor-to-act-against-buyers-who-accept.html | FIGHTS BUSINESS BRIBES; Prosecutor to Act Against Buyers Who Accept Gratuities. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/grundy-says-vare-aims-to-boss-state-senator-warns-pennsylvanians.html | GRUNDY SAYS VARE AIMS TO BOSS STATE; Senator Warns Pennsylvanians Fight on Pinchot Imperils Republicans' National Future. | True | Special To The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/paris-closing-prices.html | Paris Closing Prices. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/ranger-recruits-set-pace.html | Ranger Recruits Set Pace. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/aiello-gang-chief-slain-in-chicago-bugs-morans-partner-trapped.html | AIELLO, GANG CHIEF, SLAIN IN CHICAGO; 'Bugs' Moran's Partner Trapped Between Machine Gun Nests in Street. WAS FOE OF 'CAL' CAPONE Body of Alcohol Racketeer Is Riddled by Bullets Fired by HiddenAssassins, Who Escape. | True | Special To The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/low-bidder-for-four-new-ships.html | Low Bidder for Four New Ships. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/bans-of-england-gains-1104000-gold-now-27104273-above-year.html | BANS OF ENGLAND GAINS 1,104,000 GOLD; Now 27,104,273 Above Year Ago--Reserve Ratio 55 %, Against 32 % Last October. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/ricci-case-up-today-untermyer-counsel-to-oppose-writ-for-boy.html | RICCI CASE UP TODAY.; Untermyer Counsel to Oppose Writ for Boy Violinist. | True | | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Properties Reported Under New Control. | True | | C1B 89953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/army-squad-leaves-after-final-drill-departs-for-game-with-yale.html | ARMY SQUAD LEAVES AFTER FINAL DRILL; Departs for Game With Yale Tomorrow Following LightPractice Session.CARVER EXPECTED TO PLAY May Replace Bowman at Quarterback in Only Likely Change FromLine-Up Named to Start. | True | Special to The New York Times. | C1B 89953 |
| 1930-10-24 | 1930-10-24 | https://www.nytimes.com/1930/10/24/archives/hollywood-defeats-los-angeles-again-wins-14-to-12-in-second-game-of.html | HOLLYWOOD DEFEATS LOS ANGELES AGAIN; Wins, 14 to 12, in Second Game of Play-Off for Pacific Coast League Title. | True | | C1B 89953 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/coates-scores-in-cue-tourney.html | Coates Scores in Cue Tourney. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/police-department.html | Police Department. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/cement-tile-companies-united.html | Cement Tile Companies United. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/brazil-rebel-leader-is-idolized-by-army-general-leite-de-castro-had.html | BRAZIL REBEL LEADER IS IDOLIZED BY ARMY; General Leite de Castro Had Brilliant Career, Says Supporter of Revolt Here. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/ecuador-improving-customs-report-shows-favorable-trade-balance-this.html | ECUADOR IMPROVING.; Customs Report Shows Favorable Trade Balance this Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/chang-wont-fight-sees-lasting-peace-mukden-war-lord-in-interview.html | CHANG WON'T FIGHT; SEES LASTING PEACE; Mukden War Lord in Interview Says There Is No Reason for War With Nanking. DENIES BUILDING UP ARMY States He Will Withdraw His Troops From Peking in Case of Trouble in China. TO DISCUSS TREATY RIGHTS Minister Wu, in Washington, Moves Again to Get Abolition of Extraterritoriality. New Treaty Rights Move. Consul Reports on Mission. | True | By Hallett Abend. Wireless To the New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/albert-h-dickey-cofounder-of-cleveland-stamp-and-die-plant-dead-at.html | ALBERT H. DICKEY.; Co-Founder of Cleveland Stamp and Die Plant Dead at 69. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/flagship-texas-at-panama-admiral-chase-calls-on-officials-on-way.html | FLAGSHIP TEXAS AT PANAMA.; Admiral Chase Calls on Officials on Way Here Through Canal. | True | Special Cable to THE NEW YORK TIMES. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/work-for-jobless-put-at-4500000000-woods-lists-bond-issues-for-state.html | WORK FOR JOBLESS PUT AT $450,000,000; Woods Lists Bond Issues for State Enterprises to Be Voted On Throughout Nation. MORE POSTAL EMPLOYMENT President Will Not Call Extra Session--Says Communities WillSolve the Problem. Organization Hits Its Stride. Great Lakes States Suffer Most. Bond Issues Proposed. Road Programs Investigated. Government Redoubles Efforts. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/3000-spurious-tickets-sold-for-pittnotre-dame-arrest-2.html | 3,000 Spurious Tickets Sold For Pitt-Notre Dame; Arrest 2 | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/two-injured-at-rodeo-steer-wrestler-gored-and-another-performers.html | TWO INJURED AT RODEO.; Steer Wrestler Gored and Another Performer's Leg Is Broken. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/municipal-loans-boston-mass-greene-county-nc.html | MUNICIPAL LOANS; Boston, Mass. Greene County, N.C. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/mulrooney-visits-diamond-for-clue-presses-him-to-reveal-gunmen-but.html | MULROONEY VISITS DIAMOND FOR CLUE; Presses Him to Reveal Gunmen, but Racketeer Insists He Does Not Know Them. SAYS HE CHANGED STORY Miss Strasmick Is Questioned by Greene County Prosecutor on Western's Disappearance. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/ak-van-deventer-rail-official-dies-retired-treasurer-of-the.html | A.K. VAN DEVENTER, RAIL OFFICIAL, DIES; Retired Treasurer of the Southern Pacific Lines Had Been Active in Elizabeth (N.J.) Charities. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/simon-liebovitz-dies-silk-manufacturer-starting-as-virtually.html | SIMON LIEBOVITZ DIES; SILK MANUFACTURER; Starting as Virtually Penniless Immigrant He Built Up Business With Factories in 5 States. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/a-repeal-amendment-proposal-viewed-as-an-extremely-dangerous.html | A REPEAL AMENDMENT.; Proposal Viewed as an Extremely Dangerous Precedent. | True | NORMAN J. PADELFORD. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/recapitalization-plan-assured.html | Recapitalization Plan Assured. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/parley-with-afghans-off-tribesmen-concentrate-on-frontier-and.html | PARLEY WITH AFGHANS OFF.; Tribesmen Concentrate on Frontier and Fighting Looms. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/wool-market-still-quiet-business-a-little-better-but-prices-are.html | WOOL MARKET STILL QUIET.; Business a Little Better, but Prices Are Barely Steady. | True | | C1B 90935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/7-cornell-harriers-lead-in-yale-run-sweep-across-finish-line.html | 7 CORNELL HARRIERS LEAD IN YALE RUN; Sweep Across Finish Line Abreast to Capture Dual Meet by 15 to 40. WINNERS MAKE GOOD TIME Ithacans, in Smooth Performance, Cover Six-Mile Course at New Haven in 34:15. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/curb-prices-go-up-as-trading-slackens-most-utilities-advance-oil.html | CURB PRICES GO UP AS TRADING SLACKENS; Most Utilities Advance, Oil Shares Move Forward and Industrials Improve. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/woman-traps-pair-as-black-mailers-ignorance-of-facts-spoils-plot-to.html | WOMAN TRAPS PAIR AS BLACK MAILERS; Ignorance of Facts Spoils Plot to Extort $2,000 From Wife of Broker. EXPOSURE WAS THREATENED But 'Other Man' With Whom Mrs. F.P. Thompson Once Took Sea Trip Proved to Be Her Father. Tells of Getting Letters. Marked Bill Traps Suspect. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/2540000-phone-expansion-company-votes-funds-for-new-construction.html | $2,540,000 PHONE EXPANSION; Company Votes Funds for New Construction Throughout State. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/revolt-chiefs-plan-rio-de-janeiro-parley-leaders-from-all-parts-of.html | REVOLT CHIEFS PLAN RIO DE JANEIRO PARLEY; Leaders from All Parts of Brazil to Take Part in Reorganization of the Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/sells-dwelling-in-brooklyn.html | Sells Dwelling in Brooklyn. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/wheat-quota-issue-in-empire-parley-britain-would-take-50-per-cent.html | WHEAT QUOTA ISSUE IN EMPIRE PARLEY; Britain Would Take 50 Per Cent of Imports From Dominions --Latter Press for 55. NEW OBSTACLE IS RAISED Premier Bennett of Canada Rises From Sickbed to Protest Plan for Constitutional Changes. Another Difficulty. Cause of Dispute. | True | Wireless to THE NEW YORK TIMES. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/college-football-games-scheduled-for-today.html | College Football Games Scheduled for Today | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/secretary-of-war-to-be-guest-of-angell-at-yale-game-today.html | Secretary of War to Be Guest Of Angell at Yale Game Today | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/municipal-loans-fewer-next-week-bonds-for-17373664-will-be.html | MUNICIPAL LOANS FEWER NEXT WEEK; Bonds for $17,373,664 Will Be Offered--Average This Year $31,185,209. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/regional-plan-asks-huge-market-centre-unified-system-is-advocated.html | REGIONAL PLAN ASKS HUGE MARKET CENTRE; Unified System Is Advocated to End Push-Cart Evils and Traffic Congestion. SPUR TO LAND VALUES SEEN Central Distribution Station Would Serve City-Wide Chain of Retail Plants. SUBURBAN REFORMS URGED Organized Facilities Throughout the Metropolitan Area Proposed to Assure Close Supervision. Would End Push-Cart Evils. Suburban Reforms Urged. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/janet-thompson-engaged-to-marry-forest-hills-girls-betrothal-to.html | JANET THOMPSON ENGAGED TO MARRY; Forest Hills Girl's Betrothal to Clifford H. Neilson Is Announced by Her Mother.HER FIANCE IS A BROKER His Bride-Elect Attended the National Park Seminary inWashington. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/4-generals-reach-hawaii-lassiter-wells-butner-and-cole-take-new.html | 4 GENERALS REACH HAWAII; Lassiter, Wells, Butner and Cole Take New Posts. | True | Special Cable to THE NEW YORK TIMES. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/plans-relief-fund-drive-cermak-outlines-canvass-of-chicago-by-3000.html | PLANS RELIEF FUND DRIVE; Cermak Outlines Canvass of Chicago by 3,000 County Employes. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/corrupt-majorities.html | Corrupt Majorities. | True | WILLIAM H. GORDON. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/dinner-honors-engaged-couple.html | Dinner Honors Engaged Couple. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/holds-arms-cuts-wanted-hugh-gibson-arriving-in-france-hopeful-of.html | HOLDS ARMS CUTS WANTED; Hugh Gibson, Arriving in France, Hopeful of Geneva Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/bank-debits-decline-for-week-and-year-total-outside-new-york-city.html | BANK DEBITS DECLINE FOR WEEK AND YEAR; Total Outside New York City Last Week Failed to Hold Previous Gain. STEEL ACTIVITY LOWERED Bituminous Coal Output, Building Contracts and Hog Receipts Rose --Prices Unchanged. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/murder-is-mystery-film-new-british-offering-is-intelligent-and.html | 'MURDER' IS MYSTERY FILM; New British Offering Is Intelligent and Entertaining. | True | | C1B 90935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/missouri-still-without-point-tries-for-first-victory-today.html | Missouri Still Without Point, Tries for First Victory Today | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/bronx-mortgages-field.html | BRONX MORTGAGES FIELD | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/asks-for-a-congress-to-back-president-mills-in-boston-hails.html | ASKS FOR A CONGRESS TO BACK PRESIDENT; Mills in Boston Hails Republican Record and Hoover's Action in Business Depression. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/the-mote-and-the-beam.html | The Mote and the Beam. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/hundreds-drowned-in-mexican-floods-alamo-in-vera-cruz-wiped-out.html | HUNDREDS DROWNED IN MEXICAN FLOODS; Alamo, in Vera Cruz, Wiped Out --Crop and Stock Loss Reported Incalculable. | True | Special Cable to THE NEW YORK TIMES. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/extradited-in-slaying-of-dry-agent.html | Extradited In Slaying of Dry Agent. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/markets-in-london-paris-and-berlin-industrial-group-strong-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Industrial Group Strong on English Exchange-- Brazilian Bonds Up Sharply. IMPROVEMENT IN FRANCE Quotations Harden as Disturbing Rumors Cease--Tone Firm on German Boerse. Trend Upward in Paris. Paris Closing Prices. Prices Advance in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/the-league-without-brokers.html | THE LEAGUE WITHOUT BROKERS. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/troops-desert-to-rebels-washington-luiz-besieged-for-hours-as.html | TROOPS DESERT TO REBELS; Washington Luiz Besieged for Hours as People Rise to Aid Coup. JUBILATION GREETS NEWS Federal Garrison in Sago Paulo Joins Revolt After Holding Out All Day. JUNTA RULES IN CAPITAL Will Treat With the Southern Leaders-- Hostilities Cease at Front When News Arrives. By CHAUNCEY B. WIGHTMAN. Sao Paulo Capitulates. Sao Paulo Is Jubilant. All Brazil Is Jubilant at News of the Government's Overthrow Junta Takes Control in Rio. Loyalists Prepare to Resist. Newspapers Are Wrecked. Dr. Prestes Believed Hiding. President and Cabinet Arrested. President Held Out. Crowds Wreck Newspapers. Porto Alegre Shows Joy. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/gray-wins-princeton-novice-run.html | Gray Wins Princeton Novice Run. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/henry-c-conrad-dies-delaware-archivist-lawyer-jurist-and-historian.html | HENRY C. CONRAD DIES; DELAWARE ARCHIVIST; Lawyer, Jurist and Historian Had Been Associate Judge of State Supreme Court. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/thomas-predicts-a-world-war-soon-he-demands-the-united-states-call.html | THOMAS PREDICTS A WORLD WAR SOON; He Demands the United States Call World Conference at Once to Avert Peril. PLEDGES HIS PARTY TO ACT Conflict Seems Nearer Than in 1913, Socialist Warns--Holds End of Reparations Vital. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/pottercooley-wedding-today.html | Potter-Cooley Wedding Today. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/a-provisional-government-in-brazil.html | A PROVISIONAL GOVERNMENT IN BRAZIL. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/ray-porter-miller-sings-young-coloratura-soprano-gives-an-ambitious.html | RAY PORTER MILLER SINGS; Young Coloratura Soprano Gives an Ambitious Program in Debut. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/van-dine-author-divorced-in-nevada-wife-gets-decree-from-writer-of.html | 'VAN DINE,' AUTHOR DIVORCED IN NEVADA; Wife Gets Decree From Writer of Detective Tales, W.H. Wright in Private Life. NEW YORKERS ARE PARTED Mrs. Joseph U. Douglass Weds R. T. Fish After Reno Court Severs Ties With Broker. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/aide-of-pilsudski-killed-young-officer-known-as-marshals-righthand.html | AIDE OF PILSUDSKI KILLED.; Young Officer Known as Marshal's Right-Hand Man Is Auto Victim. | True | Wireless to THE NEW YORK TIMES. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/bacharach-marks-57th-birthday.html | Bacharach Marks 57th Birthday. | True | | C1B 90935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/britain-explains-ban-on-memorials-foreign-office-hopes-to-relieve.html | BRITAIN EXPLAINS BAN ON MEMORIALS; Foreign Office Hopes to Relieve Diplomats From Formalities at Unknown Soldiers' Tombs. PARIS IS DIVIDED ON ISSUE Washington Is Considering Proposal --Guardian of American Shrine Sees Different Sentiment Here. French Divided on Proposal. Washington Receives Note. Belgian Paper Indignant. | True | Special Cable to THE NEW YORK TIMES. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/grecoturk-accord-near-exchange-of-visits-by-football-teams-helps.html | GRECO-TURK ACCORD NEAR.; Exchange of Visits by Football Teams Helps Dispel Bitterness. | True | Wireless to THE NEW YORK TIMES. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/hollywood-is-beaten-by-los-angeles-team-bows-by-1110-in-coast.html | HOLLYWOOD IS BEATEN BY LOS ANGELES TEAM; Bows by 11-10 in Coast League Play-Off After Taking First Two Games. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/two-contests-hold-big-ten-spotlight-purdue-1929-champions-will-meet.html | TWO CONTESTS HOLD BIG TEN SPOTLIGHT; Purdue, 1929 Champions, Will Meet Undefeated Wisconsin Eleven Before 25,000 Today. MICHIGAN FACES ILLINOIS 86,000 Expected to Watch Zuppke Attempt Come-Back Against Powerful Wolverines. Wisconsin Has Power. Zuppke May Surprise. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/held-best-political-book-madariagas-work-english-french-and-spanish.html | HELD BEST POLITICAL BOOK.; Madariaga's Work, "English, French and Spanish," Wins Paris Award. | True | Special Cable to THE NEW YORK TIMES. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/hunters-to-race-for-trophy-today-new-jersey-hunt-cup-at-stake-in.html | HUNTERS TO RACE FOR TROPHY TODAY; New Jersey Hunt Cup at Stake in Feature Event of Essex Fox Hounds. ALLIGATOR AMONG ENTRIES Wilmerding, Bedminster and Peapack Contests Also on ClosingDay Program. Speed Limit Again Entered. Inverness Among Entries. | True | By Vernon van Ness. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/ousts-communist-deputy-dutch-chamber-acts-when-he-voices-charge.html | OUSTS COMMUNIST DEPUTY.; Dutch Chamber Acts When He Voices Charge Against Pope. | True | Wireless to THE NEW YORK TIMES. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/geneva-triumphs-1312-upsets-the-grove-city-eleven-in-night-game.html | GENEVA TRIUMPHS, 13-12.; Upsets the Grove City Eleven in Night Game. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/sees-french-opinion-on-war-guilt-veering-stahlhelm-head-replies-to.html | SEES FRENCH OPINION ON WAR GUILT VEERING; Stahlhelm Head Replies to Paris Editor on German Aims--Red Paper in Berlin Confiscated. | True | Wireless to THE NEW YORK TIMES. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/junior-guild-plans-rummage-sale.html | Junior Guild Plans Rummage Sale. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/riding-trails-lure-hot-springs-guests-former-governor-beeckman-is.html | RIDING TRAILS LURE HOT SPRINGS GUESTS; Former Governor Beeckman Is Host to Luncheon and Golf Party at the Cascades Club. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/copper-cut-to-9-cents-by-every-producer-brass-and-wire-prices-are.html | COPPER CUT TO 9 CENTS BY EVERY PRODUCER; Brass and Wire Prices Are Reduced as Result--ExportShading Is Expected. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/two-new-york-boxers-win.html | Two New York Boxers Win. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/louden-packing-stock-taken.html | Louden Packing Stock Taken. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/sports-today.html | Sports Today | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/low-quality-in-late-grain-canadian-provinces-grades-will-drop-in.html | LOW QUALITY IN LATE GRAIN.; Canadian Provinces' Grades Will Drop in Average, Says Bank. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/defends-managers-of-steel-merger-youngstown-counsel-asserts.html | DEFENDS MANAGERS OF STEEL MERGER; Youngstown Counsel Asserts Majority Stockholders Hold No Selfish Motive. SIX POINTS OF LAW SET UP They Include That "Outvoted Minority" Can Sell Holdings forCash if it Refuses Stock. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/act-to-curb-sugar-output-philippine-associations-trustees-would.html | ACT TO CURB SUGAR OUTPUT; Philippine Association's Trustees Would Restrict Planted Areas. | True | Wireless to THE NEW YORK TIMES. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/debate-american-culture-german-university-and-vassar-teams-meet-at.html | DEBATE AMERICAN CULTURE.; German University and Vassar Teams Meet at Poughkeepsie. | True | Special to The New York Times. | C1B 90935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/french-cheer-coste-on-reaching-havre-150000-roar-welcome-to-him-and.html | FRENCH CHEER COSTE ON REACHING HAVRE; 150,000 Roar Welcome to Him and Bellonte and Cover Them With Flowers. CAPITAL'S GREETING TODAY Procession Will Turn Aside From Route for Visit to American Embassy. Send Message to Hoover. Mme. Coste First to Greet Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/manitoba-six-plans-european-tour.html | Manitoba Six Plans European Tour. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/dry-agents-raid-broadway-gardens-arrest-manager-and-seven-waiters-and.html | DRY AGENTS RAID BROADWAY GARDENS; Arrest Manager and Seven Waiters and Seize Alleged Liquor--100 Patrons Not Molested. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/to-push-buy-now-drive-bank-group-will-stress-bargains-and-hit-false.html | TO PUSH "BUY NOW" DRIVE.; Bank Group Will Stress Bargains and Hit False Economy. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/st-benedicts-prep-harriers-win.html | St. Benedict's Prep Harriers Win. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/pilsudswi-explains-stand-hopes-to-head-a-working-majority-in-new.html | PILSUDSWI EXPLAINS STAND.; Hopes to Head a Working Majority in New Parliament, Press Says. | True | Wireless to THE NEW YORK TIMES. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/penn-state-eleven-plays-colgate-today-teams-will-meet-before-a.html | PENN STATE ELEVEN PLAYS COLGATE TODAY; Teams Will Meet Before a Homecoming Day Crowd otState College, Pa. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/mrs-spreckels-loses-suit-tiffanys-gets-64927-judgment-for-pearls.html | MRS. SPRECKELS LOSES SUIT; Tiffany's Gets $64,927 Judgment for Pearls Against Sidi Wirt. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/accuser-renews-attack-on-winter-offer-of-republican-leader-to-waive.html | ACCUSER RENEWS ATTACK ON WINTER; Offer of Republican Leader to Waive Immunity on Job Barter Called a "Gesture." TWO POLICEMEN QUERIEDKressel Gets New Data on Fixers--Bertini Reported He SpentNothing for Election. Challenges Winter to Debate. Rosenbluth to Face Physician. Hoffman Renews Attack. Two Policemen Questioned. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/seek-london-film-houses-paramount-interests-negotiating-for-four.html | SEEK LONDON FILM HOUSES; Paramount Interests Negotiating for Four Big Theatres. | True | Wireless to THE NEW YORK TIMES. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/springfield-soccer-team-wins.html | Springfield Soccer Team Wins. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/bauer-cue-victor-over-ward.html | Bauer Cue Victor Over Ward. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/yale-seconds-lose-to-army-team-127-sundt-and-dryer-tally-for-west.html | YALE SECONDS LOSE TO ARMY TEAM, 12-7; Sundt and Dryer Tally for West Pointers-- Long Run by Bachman of Losers. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/frederic-cunningham-retired-boston-admiralty-lawyer-dies-in.html | FREDERIC CUNNINGHAM.; Retired Boston Admiralty Lawyer Dies In Brookline (Mass.) Home. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/alfred-harriers-triumph-score-over-st-stephens-and-williams-in.html | ALFRED HARRIERS TRIUMPH.; Score Over St. Stephens and Williams in Cross Country Meet. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/st-johns-triumphs-in-night-game-330-margoliass-85y-ard-run-for-score.html | ST. JOHN'S TRIUMPHS IN NIGHT GAME, 33-0; Margolias's 85-Yard Run for Score Features Victory Over Washington College. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/police-beating-case-up-bertini-to-rule-today-on-charge-that.html | POLICE BEATING CASE UP.; Bertini to Rule Today on Charge That Confession Was Forced. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/canadian-grain-stocks-increase-of-17119102-bushels-in-week-reported.html | CANADIAN GRAIN STOCKS.; Increase of 17,119,102 Bushels In Week Reported. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/matson-line-changes-schedule-to-hawaii-the-maliko-goes-to-portland.html | MATSON LINE CHANGES SCHEDULE TO HAWAII; The Maliko Goes to Portland to Enter Island Run in Place of Wilhelmina. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/sift-drop-in-stocks-of-van-sweringens-officials-of-stock-exchange.html | SIFT DROP IN STOCKS OF VAN SWERINGENS; Officials of Stock Exchange Act to Determine Whether Selling Was by Bears. SHORTS MAY BE TRAPPEDDepressed Securities Make GeneralRecoveries-- No Comment Comes From Brothers. Report of Short Selling. Recoveries in Bond Issues | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/new-south-wales-to-vote-talk-of-repudiating-war-debts-to-be-tested.html | NEW SOUTH WALES TO VOTE; Talk of Repudiating War Debts to Be Tested Today. | True | Wireless to THE NEW YORK TIMES. | C1B 90935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/sixteen-liners-bound-out-today-weekend-fleet-includes-six-bearing.html | SIXTEEN LINERS BOUND OUT TODAY; Week-End Fleet Includes Six Bearing Passengers to Lands Across the Atlantic. TEN ARE HEADING SOUTH Deutschland the Only Vessel Due From Europe-- Essequibo Coming In From South America. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/cuba-to-issue-bonds-to-complete-highway-president-machado-gives-his.html | CUBA TO ISSUE BONDS TO COMPLETE HIGHWAY; President Machado Gives His Approval to Project to Finish Road Before Feb. 24, 1931. | True | Special Cable to THE NEW YORK TIMES. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/divorces-young-cudahy-former-muriel-evans-movie-actress-wins.html | DIVORCES YOUNG CUDAHY.; Former Muriel Evans, Movie Actress, Wins California Suit. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/emma-otero-hailed-at-carnegie-hall-coloratura-soprano-delights-a-la.html | EMMA OTERO HAILED AT CARNEGIE HALL; Coloratura Soprano Delights a Large and Appreciative Audience --Frank La Forge at Piano. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/miss-robertson-is-swim-winner.html | Miss Robertson Is Swim Winner. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/to-honor-viscount-cecil-leaders-of-three-parties-plead-for-tribute.html | TO HONOR VISCOUNT CECIL.; Leaders of Three Parties Plead for Tribute to Founder of League. | True | Wireless to THE NEW YORK TIMES. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/boston-college-to-play-will-meet-dayton-university-today-at-fenway.html | BOSTON COLLEGE TO PLAY.; Will Meet Dayton University Today, at Fenway Park. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/polite-rumrunners-apologize-for-holding-intruder-at-wharf.html | Polite Rum-Runners Apologize For Holding Intruder at Wharf | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/erich-kleiber-ill-conducts.html | Erich Kleiber, Ill, Conducts. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/princeton-meets-navy-eleven-today-knell-mclver-and-colson-to-be-in.html | PRINCETON MEETS NAVY ELEVEN TODAY; Knell, McIver and Colson to Be in Tigers' Starting Line-Up . for First Time. MRS. HOOVER WILL ATTEND Large Party From Washington Also to See Rivals Play 21st Game In Their Series. Tigers Lead in Series. Lamont Also to Attend. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/betty-boyd-film-actress-weds.html | Betty Boyd, Film Actress, Weds. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/grow-examined-in-peru-american-flier-questioned-in-secret-on-flight.html | GROW EXAMINED IN PERU.; American Flier Questioned in Secret on Flight for Leguia. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/weizmann-writes-book-zionist-who-discovered-tnt-at-work-on-his.html | WEIZMANN WRITES BOOK.; Zionist Who Discovered T.N.T. at Work on His Memoirs. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/texas-and-rice-head-southwest-program-smu-to-play-indiana-baylor-to.html | TEXAS AND RICE HEAD SOUTHWEST PROGRAM; S.M.U. to Play Indiana, Baylor to Meet Centenary in NonConference Games. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/gradual-uptrend-noted-in-business-weekly-reviews-find-larger-volume.html | GRADUAL UPTREND NOTED IN BUSINESS; Weekly Reviews Find Larger Volume of Raw Materials Entering Consumption. RETAIL TRADE IMPROVES Colder Weather Stimulates Buying of Wearing Apparel--Rail Orders Aid Steel Mills. Mixed Trends in Industry. Improvement in Textiles. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/penn-state-celebrates-governor-fisher-presents-new-buildings-on.html | PENN STATE CELEBRATES; Governor Fisher "Presents" New Buildings on 75th Anniversary. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/kurds-start-trouble-iraqi-troops-sent-out-arabs-and-assyrians-to.html | KURDS START TROUBLE; IRAQI TROOPS SENT OUT; Arabs and Assyrians to Aid in Mandate Outbreak--Christians Fear Result of Clash. | True | Wireless to THE NEW YORK TIMES. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/barge-families-to-meet-to-celebrate-winter-return-to-life-ashore-at.html | BARGE FAMILIES TO MEET.; To Celebrate Winter Return to Life Ashore at Party Tonight. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/curtis-back-at-mission-vice-president-recalls-day-he-left-it-to.html | CURTIS BACK AT MISSION.; Vice President Recalls Day He Left It to Take Message to Governor. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/topics-of-interest-to-the-churchgoer-dr-gilbert-to-be-consecrated-a.html | TOPICS OF INTEREST TO THE CHURCHGOER; Dr. Gilbert to Be Consecrated a Suffragan Bishop "Tuesday at St. John's Cathedral. GIRL SCOUTS TO WORSHIP 13,000 Members of Troops in Greater New York Will Attend Services Tomorrow. Bishop Perry to Preach Here. Westchester Lutherans to Rally. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 90935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/egyptians-ignore-factional-strife-most-of-people-show-desire-for.html | EGYPTIANS IGNORE FACTIONAL STRIFE; Most of People Show Desire for Peace to Cope With Dire Economic Straits. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/niagara-hudson-adds-a-utility.html | Niagara Hudson Adds a Utility. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/opposition-papers-hounded-in-poland-warsaw-daily-abc-pushed-out-of.html | OPPOSITION PAPERS HOUNDED IN POLAND; Warsaw Daily ABC, Pushed Out of One Office After Another, Tells of Difficulties. | True | Special Cable to THE NEW YORK TIMES. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/ask-america-to-set-example-in-amity-leaders-in-three-faiths-plead.html | ASK AMERICA TO SET EXAMPLE IN AMITY; Leaders in Three Faiths Plead Over Radio for Religious and Racial Tolerance. FATHER DUFFY SCORES BIAS Dr. Howard Stresses World's Debt to Jews and Dr. Krass Urges Ethical Idealism. Aid of Colleges Enlisted Rumors of Plots Harmful. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/wire-kills-radio-technician.html | Wire Kills Radio Technician. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/charities-to-share-estate-of-hd-lewis-brokers-widow-gets-residue.html | CHARITIES TO SHARE ESTATE OF H.D. LEWIS; Broker's Widow Gets Residue for Life, Then It Is to Go to Five Institutions. J.C. Collingwood Estate to Family. Miss R.A. Burns's Will Filed | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/ticket-brokers-delay-withdrawal.html | Ticket Brokers Delay Withdrawal. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/envoy-discounts-spanish-disorders-irwin-laughlin-says-reports-of.html | ENVOY DISCOUNTS SPANISH DISORDERS; Irwin Laughlin Says Reports of Unrest Are Surprising and Exaggerated. HOLDS STRIKES SPORADIC Declares American Tourists Are on Increase--Returns With Wife for Brief Stay. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/want-reichstag-cafe-to-go-dry-so-deputies-can-think-clearly.html | Want Reichstag Cafe to Go Dry So Deputies Can Think Clearly | True | Special Cable to THE NEW YORK TIMES. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/cadets-arrive-at-1045-west-point-corps-to-go-to-new-haven-by-water.html | CADETS ARRIVE AT 10:45.; West Point Corps to Go to New Haven by Water and Rail. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/arena-bowlers-win.html | Arena Bowlers Win. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/english-cotton-imports-off-stocks-are-little-changed.html | English Cotton Imports Off; Stocks Are Little Changed | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/seeks-job-distribution-labor-federation-outlines-its-unemployment.html | SEEKS JOB DISTRIBUTION.; Labor Federation Outlines Its Unemployment Relief Policy. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/smoke-destroyed-by-electric-eye-device-designed-to-end-city-pall.html | SMOKE DESTROYED BY 'ELECTRIC EYE'; Device Designed to End City Pall "Sees" and Burns Fumes as Soon as They Start. MECHANICAL MAN "TALKS" Robot Also Stands Up, Sits Down, Sweeps Floor and Switches Lights at Electric Engineers' Meeting. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/brazil-coup-stuns-washington-circles-surprise-is-felt-in-the-state.html | BRAZIL COUP STUNS WASHINGTON CIRCLES; Surprise Is Felt in the State Department, Which Had Supported Loyalists. MORGAN CABLES DETAILS Ambassador Says People Show Joy--Effect on Our Trade With Brazil Feared. Morgan's Only News Received. BRAZIL COUP STUNS WASHINGTON CIRCLES Fear of Trade Losses Roused. Embargo Is Defended. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/methodist-advance-in-russia-is-urged-bishop-wade-tells-missions.html | METHODIST ADVANCE IN RUSSIA IS URGED; Bishop Wade Tells Missions Gathering in Bay State of Gainin Interest. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/feature-contests-on-school-program-manual-brooklyn-prep-to-meet-at.html | FEATURE CONTESTS ON SCHOOL PROGRAM; Manual, Brooklyn Prep to Meet at Ebbets Field--Washington Faces Roosevelt. JERSEY CARD ATTRACTIVE Double-Header Scheduled in Newark Stadium-- Interesting Games Set In Westchester. Poly Prep Faces Boys High. Busy W.I.A.A. Program. | True | By Kingsley Childs. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/ja-boyer-dead-a-noted-inventor-chairman-of-board-of-burroughs.html | J.A. BOYER DEAD, A NOTED INVENTOR; Chairman of Board of Burroughs Adding Machine Company Succumbs to Pneumonia. HE STARTED AS MACHINIST To His Financial Ability Was Ascribed Rise of His Firm--Devised Pneumatic Hammer. | True | Special to The New York Times. | C1B 90935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/would-ban-free-zones-paul-boncour-pleads-for-france-in-controversy.html | WOULD BAN FREE ZONES; Paul Boncour Pleads for France in Controversy Before World Court. | True | Wireless to THE NEW YORK TIMES. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/jury-exonerates-brokers-finds-no-cause-of-action-by-client-who.html | JURY EXONERATES BROKERS; Finds 'No Cause of Action' by Client Who Charged He Was Sold Out. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/republicans-spend-163200-on-house-congressional-committee-recently.html | REPUBLICANS SPEND $163,200 ON HOUSE; Congressional Committee Recently Sent Money Into 29 States to Help in Campaign.$3,000 DISTRIBUTED HERE Republicans Aid Contests for Seats Held by Sirovich, O'Connorand Gavagan. Democrats Get $31,954. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/montgomery-ward-passes-a-dividend-board-omits-75c-quarterly-on.html | MONTGOMERY WARD PASSES A DIVIDEND; Board Omits 75c Quarterly on Common Stock to Carry On Developments. PAYMENT MADE ON CLASS A Loss of $2,848,000 in First Nine Months Is Expected to Be Made Up This Year. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/strang-rows-home-first-leads-3-rivals-in-final-for-princeton-single.html | STRANG ROWS HOME FIRST.; Leads 3 Rivals in Final for Princeton Single Scull Title. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/dunlap-wins-in-springdale-golf.html | Dunlap Wins In Springdale Golf. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/see-westchester-tax-cut-authorities-reveal-possibility-of.html | SEE WESTCHESTER TAX CUT; Authorities Reveal Possibility of Fractional Drop in 3.75 Rate. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/dry-paul-revere-wet-calliope-trail-each-other-from-boston.html | 'Dry' Paul Revere, 'Wet' Calliope Trail Each Other From Boston | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/fire-department.html | Fire Department. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/rebels-prepared-for-wide-advance-capture-of-cruzeiro-opened-way-for.html | REBELS PREPARED FOR WIDE ADVANCE; Capture of Cruzeiro Opened Way for Minas Geraes Army Behind Federal Lines. LARGE FORCE ASSEMBLED 50,000 Well-Armed Soldiers at the Front, Supported by 100,000 Reserves, Ready for Call. 50,000 In Efficient Army. Federals Desert to Rebels. | True | Special Cable to THE NEW YORK TIMES. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/stanford-is-ready-for-so-california-crowd-of-87000-to-watch-contest.html | STANFORD IS READY FOR SO. CALIFORNIA; Crowd of 87,000 to Watch Contest of Keen Rivals at Palo Alto Today. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/vanderbilt-faces-crucial-test-today-will-meet-powerful-alabama.html | VANDERBILT FACES CRUCIAL TEST TODAY; Will Meet Powerful Alabama Football Rival in Southern Conference Race. TENNESSEE TO SEE ACTION 20,000 Expected at Game With North Carolina at Knoxville-- Georgia Tech Plays Tulane. Strong Forward Wall. Maryland Slight Favorite. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/names-reserve-board-major-gen-ely-appoints-12-to-form-policies-in.html | NAMES RESERVE BOARD.; Major Gen. Ely Appoints 12 to Form Policies in Second Corps Area. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/affairs-conviction-in-hands-around-case-albany-court-adjudges-book.html | AFFAIRS CONVICTION IN 'HANDS AROUND' CASE; Albany Court Adjudges Book Indecent, Considering Only Law and Not Facts. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/mackay-cornerstone-laid-donor-of-science-school-speaks-at-nevada.html | MACKAY CORNERSTONE LAID; Donor of Science School Speaks at Nevada Ceremony. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/merchant-of-venice-cast-maurice-moscovitch-production-due-here.html | 'MERCHANT OF VENICE CAST; Maurice Moscovitch Production Due Here Thanksgiving Week. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/poison-liquor-fells-2-in-elizabeth.html | Poison Liquor Fells 2 in Elizabeth | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/will-raise-steel-output-mills-in-youngstown-district-to-make.html | WILL RAISE STEEL OUTPUT.; Mills in Youngstown District to Make Increase Next Week. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/orders-rail-service-restored-to-au-sable-service-commission-rules-d.html | ORDERS RAIL SERVICE RESTORED TO AU SABLE; Service Commission Rules D. & H. Freight Profits Warrant Passenger Trains on Line. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/thiefkidnapper-gets-30year-term.html | Thief-Kidnapper Gets 30-Year Term | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 90935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/seven-disturbances-seen-in-last-year-revolution-in-brazil-is-fifth.html | SEVEN DISTURBANCES SEEN IN LAST YEAR; Revolution in Brazil Is Fifth Successful Uprising in Latin America. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/counter-stocks-rise-with-brisk-trading-bank-industrial-insurance.html | COUNTER STOCKS RISE WITH BRISK TRADING; Bank, Industrial, Insurance and Public Utility Groups Make Substantial Gains. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/experts-aid-jersey-suit-state-ends-testimony-opposed-to-free.html | EXPERTS AID JERSEY SUIT.; State Ends Testimony Opposed to Free Lighterage Across Hudson. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/amundsen-note-on-view-shown-at-exhibition-of-antarctic-paintings-by.html | AMUNDSEN NOTE ON VIEW; Shown at Exhibition of Antarctic Paintings by David Paige. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/a-british-diehardest.html | A BRITISH DIE-HARDEST. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/fights-game-policy-of-audubon-society-anonymous-group-charges-it.html | FIGHTS GAME POLICY OF AUDUBON SOCIETY; Anonymous Group Charges It Supports Aims of Hunters and Gun Companies. BAG-LIMIT STAND SCORED Life Member in Letter to Officers Demands Meeting Here Tuesday to Consider Protest. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/scholarship-awards-in-harvard-schools-prizes-having-a-total-value.html | SCHOLARSHIP AWARDS IN HARVARD SCHOOLS; Prizes Having a Total Value of $49,730 Given to 132 Students. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/bronx-building-plans.html | BRONX BUILDING PLANS | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/planes-already-shipped-machines-ordered-by-brazilian-federals-leave.html | PLANES ALREADY SHIPPED.; Machines Ordered by Brazilian Federals Leave New York. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/kills-mother-of-seven-stabs-himself.html | Kills Mother of Seven, Stabs Himself | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/pipe-lines-forcing-tankcar-rate-cut-roads-file-lower-schedules-for.html | PIPE LINES FORCING TANK-CAR RATE CUT; Roads File Lower Schedules for Gasoline to St. Louis, Kansas City and Chicago. MANY REFINERS TO BENEFIT Lead Taken by Frisco and M-K-T on Plan for Reductions of 8 c a Hundred Pounds. Will Aid Handicapped Refiners. Pipe Lines Cut Rail Revenues. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/lindbergh-alights-in-dark-at-his-farm-lands-in-field-at-princeton.html | LINDBERGH ALIGHTS IN DARK AT HIS FARM; Lands in Field at Princeton by Lamps of Auto Brought Out at Sound of His Motor. APPROVES NEW AIR ROUTE Spends 12 Hours Inspecting Eastern End of Cross-Continent Passenger Line.SERVICE WILL OPEN TODAYGovernor Larson by Radio WillStart Motor of Plane at Ceremony in Newark. One of His Busiest Days. Airport Officials Anxious. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/brazilian-bonds-rise-here-but-success-of-the-revolution-hits-coffee.html | BRAZILIAN BONDS RISE HERE; But Success of the Revolution Hits Coffee Market Hard. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/winnipeg-pressure-dips-chicago-wheat-board-of-trade-prices-lose.html | WINNIPEG PRESSURE DIPS CHICAGO WHEAT; Board of Trade Prices Lose Cent When Canadian Market Breaks 1 5/8 to 1 c. PIT SALES DEPRESS CORN Oats and Rye Close Down, Mostly in Sympathy With the Major Grains. Domestic Conditions Seem Dominant. July Leads Decline in Corn. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/mackay-dedicates-new-nevada-school-cornerstone-of-415000-mining.html | MACKAY DEDICATES NEW NEVADA SCHOOL; Cornerstone of $415,000 Mining Building Is Laid at State University. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/petrolle-named-to-box-mlarnin-welterweight-contenders-to-meet-in.html | PETROLLE NAMED TO BOX M'LARNIN; Welterweight Contenders to Meet in Ten-Round Bout at Garden on Nov. 21. BOSTON CONTEST PLANNED Paulino's Representative Accepts Terms for Meeting With Maloney on Dec. 5. | True | | C1B 90935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/america-loves-toil-paris-editor-finds-leon-bailby-sailing-says-he.html | AMERICA LOVES TOIL, PARIS EDITOR FINDS; Leon Bailby, Sailing, Says He Admires Us Greatly, but Still Disagrees on Debt Question. LAUDS WOMEN AND HOMES Our Movies Are Technically Good, He Declares, but Thinks France Excels in Screen Art. Sees Us Eager to Be Useful. Discusses Motion Pictures. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/columbia-eleven-to-face-williams-contest-at-baker-field-to-be.html | COLUMBIA ELEVEN TO FACE WILLIAMS; Contest at Baker Field Is the Eighteenth Since 1900-- Kick-Off at 2:30. TWO STARS LOST TO LIONS Hewitt and Stanczyk Out of Game Today--Sheridan and Wolkind Put in Back Field. Close Struggle Expected. Holds Light Workout. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/major-campaign-speeches-of-three-parties-for-today.html | Major Campaign Speeches Of Three Parties for Today | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/raskob-sees-trade-revival-prediction-comes-in-midst-of-brisk-stock.html | RASKOB SEES TRADE REVIVAL,; Prediction Comes in Midst of Brisk Stock Market Rally. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/the-problem-child-care-in-schools-could-be-provided-at-less-than.html | THE PROBLEM CHILD,; Care in Schools Could Be Provided at Less Than Proposed Cost. | True | ELEANOR C. KEMP. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/britain-will-accord-rebels-recognition-to-act-as-soon-as-envoy-at.html | BRITAIN WILL ACCORD REBELS RECOGNITION; To Act as Soon as Envoy at Rio de Janeiro Reports That Stability Is Likely. MAY GAIN BY OUR EMBARGO Plans to Extend the Prince of Wales's Tour in Trade Drive -- Brazilian Bonds Soar. May Profit by Our Mistake. BRITAIN TO ACCORD REBELS RECOGNITION Prince May Go There. | True | Special Cable to THE NEW YORK TIMES. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/tuttle-warns-city-of-political-crisis-albany-hears-rival-republican.html | TUTTLE WARNS CITY OF POLITICAL CRISIS; ALBANY HEARS RIVAL; Republican Nominee Cautions Queens Against Tammany Extending Its Sway. LAUDS HARVEY'S COURAGE Derides Mayor's Explanation in Deleting Pay Rises and Says Tammany Was Scared. GOVERNOR TURNS TO POWER He Tells Capital Audience That the Republicans Have Blocked Regulation of Utilities. Promises Fuller Representation. TUTTLE WARNS CITY OF POLITICAL CRISIS Sees Lack of Representation. Sees Injustice to Queens. Cites Hetherington Case. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/city-health-record-set-thus-far-in-1930-but-wynne-fears-hard-winter.html | CITY HEALTH RECORD SET THUS FAR IN 1930; But Wynne Fears Hard Winter Ahead Will Prevent Lowest Death Rate for Any Year. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/building-in-state-gains-september-awards-show-a-slight-increase.html | BUILDING IN STATE GAINS; September Awards Show a Slight Increase Over August Total. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/donovan-decries-depression-issue-democrats-without-program-seek-to.html | DONOVAN DECRIES DEPRESSION ISSUE; Democrats, Without Program, Seek to Make Capital of Slump, He Charges Here. HE SEES COURAGE NEEDED Declares It Would Be a "National Disaster" for Control of House to Shift--Mrs. Pratt Scores Rival. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/plant-sells-at-1000000-associated-dyeing-and-printing-of-paterson.html | PLANT SELLS AT $1,000,000.; Associated Dyeing and Printing of Paterson to Be Reorganized. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/officers-flying-to-game-ten-airplanes-reach-mitchel-field-on-way-to.html | OFFICERS FLYING TO GAME.; Ten Airplanes Reach Mitchel Field on Way to New Haven. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/seek-zone-suit-dismissal-owners-of-1400-broadway-contend-action-is.html | SEEK ZONE SUIT DISMISSAL; Owners of 1,400 Broadway Contend Action Is "Without Legal Basis." | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/dr-rauh-gets-2-year-term-sentenced-for-part-in-298000-bank.html | DR. RAUH GETS 2-YEAR TERM; Sentenced for Part in $298,000 Bank Theft--Dietz Gets 1 Year. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/rate-reductions.html | RATE REDUCTIONS. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/mr-fess-surpasses-himself.html | MR. FESS SURPASSES HIMSELF. | True | | C1B 90935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/soviet-ousts-americans-two-engineers-accused-of-fighting-with.html | SOVIET OUSTS AMERICANS.; Two Engineers Accused of Fighting With Workers and Policemen. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/nye-group-scored-for-wet-inquiry-curran-says-it-ignored-drys.html | NYE GROUP SCORED FOR WET INQUIRY; Curran Says It Ignored Drys' Campaign Funds, While Pressing Wet Association.$110,717 SPENT IN 7 WEEKSBut Little of Sum Used Since Sept.1 Was for Political Purposes,He Asserts. Contributions of $1,000 and Over. Dale Denies Knowing of Inquiry. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/harvards-harriers-win-3cornered-meet-score-20-points-to-54-for-mit.html | HARVARD'S HARRIERS WIN 3-CORNERED MEET.; Score 20 Points to 54 for M.I.T. and 68 for Dartmouth--Gilman, Tech, First Home. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/the-play.html | THE PLAY | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/caravan-opens-bazaar-funds-are-sought-to-help-blend-eastern-and.html | CARAVAN OPENS BAZAAR.; Funds Are Sought to Help Blend Eastern and Western Art. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by Mishkin Studio. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/jane-addams-asserts-dry-law-aids-homes-she-pictures-at-chicago.html | JANE ADDAMS ASSERTS DRY LAW AIDS HOMES; She Pictures, at Chicago, Bootlegging as She Has Seen ItNear Hull House. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/yale-army-elevens-rule-equal-choices-76000-expected-at-30th-annual.html | YALE, ARMY ELEVENS RULE EQUAL CHOICES; 76,000 Expected at 30th Annual Game in Bowl Today--Gridiron Covered Because of Rain. CADETS DRILL AT CHOATE Elis to Start Line-Up That Opened Against Brown-- Vincent Will See Action. To Start Same Combination. Elis Lead in Series. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/ricci-ruling-is-delayed-father-seeks-to-prevent-trip-west-of.html | RICCI RULING IS DELAYED.; Father Seeks to Prevent Trip West of 10-Year-Old Violin Prodigy. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/mcadoo-is-less-hopeful-says-readjustment-period-may-last-another.html | McADOO IS LESS HOPEFUL.; Says Readjustment Period May Last Another Year. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/morrow-endorses-the-buy-now-drive-speaking-at-newton-nj-he-says.html | MORROW ENDORSES THE 'BUY NOW' DRIVE; Speaking at Newton, N.J., He Says That Too Many People Have Put Off Spending. SCORES HOARDING SPIRIT in Talk at Phillipsburg He Asserts That the Election Cannot Affect Good or Bad Times. Speaks at Phillipsburg En Route. Endorsed by Dr. M.A. Abbott. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/653-registrants-barred-justices-strike-from-lists-floaters-and.html | 653 REGISTRANTS BARRED.; Justices Strike From Lists "Floaters" and Others Illegally Enrolled. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/gene-sarazen-fined-55-reprimanded-for-failure-to-answer-parking.html | GENE SARAZEN FINED $5.; Reprimanded for Failure to Answer Parking Charge Earlier. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/frank-syracuse-to-play-will-replace-fishel-at-fullback-in-game.html | FRANK, SYRACUSE, TO PLAY.; Will Replace Fishel at Fullback in Game Against St. Lawrence. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/sports-of-the-times-reg-us-pat-off-stuffing-the-ballot-box-civil.html | Sports of the Times. Reg. U.S. Pat. Off.; Stuffing the Ballot Box. Civil War in the Back Yard. The Navy at Sea Again. | True | By John Kieran. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/the-recorder-5-to-1-favorite-for-cambridgeshire-wednesday.html | The Recorder, 5 to 1, Favorite For Cambridgeshire Wednesday | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/accusers-after-meeting-with-cannon-press-inquiry-plan-holding.html | Accusers, After Meeting With Cannon, Press Inquiry Plan, Holding Procedure Vindicated | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/transatlantic-flying-weather.html | TRANSATLANTIC FLYING WEATHER. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/felicitate-royal-couple-men-of-cosulich-ship-saturnia-sponsored-by.html | FELICITATE ROYAL COUPLE.; Men of Cosulich Ship Saturnia, Sponsored by Giovanna, Send Wire. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/mexico-to-discuss-budget-tariff-also-expected-to-come-up-at-cabinet.html | MEXICO TO DISCUSS BUDGET; Tariff Also Expected to Come Up at Cabinet Council Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 90935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/177-city-autos-vanish-registered-in-1929-but-no-longer-appear-on.html | 177 CITY AUTOS VANISH.; Registered in 1929, but No Longer Appear on the List. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/mrs-miller-in-fast-hop-surpasses-miss-ingalls-time-from-coast-to.html | MRS. MILLER IN FAST HOP; Surpasses Miss Ingall's Time From Coast to Wichita, Kan. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/conn-aggies-hold-final-drill.html | Conn. Aggies Hold Final Drill. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/dawes-confers-on-treaty-consults-macdonald-on-deposit-as-tokyo.html | DAWES CONFERS ON TREATY; Consults MacDonald on Deposit as Tokyo Document Arrives. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/harry-gosling-dies-was-labor-mp-for-30-years-he-was-leader-in.html | HARRY GOSLING DIES; WAS LABOR M.P.; For 30 Years He Was Leader in British Trade Unions and Headed Transport Workers. LED 116,000 BARGE STRIKERS He Was Considered an Able Industrial Conciliator--Held CabinetPost in 1924. | True | Special Cable to THE NEW YORK TIMES. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/financial-markets-sustained-recovery-on-stock-exchangecotton-higher.html | FINANCIAL MARKETS; Sustained Recovery on Stock Exchange--Cotton Higher, Wheat, Corn Lower. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/shaw-in-screen-talk-jokes-about-his-age-playwright-confides-through.html | SHAW, IN SCREEN TALK, JOKES ABOUT HIS AGE; Playwright Confides, Through the Movietone, He Was Born 50 Years Before His Time. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/part-autonomy-urged-for-samoa-by-bingham-senator-who-headed-island.html | PART AUTONOMY URGED FOR SAMOA BY BINGHAM; Senator Who Headed Island Commission Asks Hoover toModify Navy Control. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/races-soviet-coal-ship-to-port.html | Races Soviet Coal Ship to Port. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/tin.html | TIN. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/receiver-is-named-for-er-diggs-co-investment-bankers-assets-put-at.html | RECEIVER IS NAMED FOR E.R. DIGGS & CO.; Investment Bankers' Assets Put at $4,375,000 and Liabilities at $3,600,000.COMPANY JOINS IN PLEATroubles Laid to Declines in QuotedValues--Forced Sales ObviatedBy Move. Pressing of Action Feared. Part of Listed Assets. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/rw-chanler-dead-eminent-as-artist-picturesque-figure-in-life-of-the.html | R.W. CHANLER, DEAD; EMINENT AS ARTIST; Picturesque Figure in Life of the Metropolis Succumbs at Country Home at 57.CAME OF A NOTED FAMILYFormer Husband of Lina CavalieriHad Once Been Dutchess CountySheriff--Famed for His Murals. Of Distinguished Ancestry. Mural in Luxembourg.Museum. Entertained on Large Scale. | True | Times Wide World Photo. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/boris-decorates-american-educator.html | Boris Decorates American Educator. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/urges-mexico-to-bar-nonspanish-talkies-proposal-before-commission.html | URGES MEXICO TO BAR NON-SPANISH TALKIES; Proposal Before Commission Revising Penal Code Would AlsoBan Immoral Films. | True | Special Cable to THE NEW YORK TIMES. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/princeton-soccer-victor-triumphs-over-swarthmore-21-in-hardfought.html | PRINCETON SOCCER VICTOR.; Triumphs Over Swarthmore, 2-1, In Hard-Fought Game. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/moratorium-move-reported-in-paris-return-of-german-ambassador-to.html | MORATORIUM MOVE REPORTED IN PARIS; Return of German Ambassador to Post Said to Have Resulted in Some Exchanges. | True | BY Carlisle MacDonald. Special Cable To the New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/sales-in-the-bronx-feature-trading-apartment-and-large-vacant-plot.html | SALES IN THE BRONX FEATURE TRADING; Apartment and Large Vacant Plot There Are Purchased for Investment. DEAL IN WEST 48TH STREET Manufacturing Building Is Bought for Occupancy--Leases In Lower Part of City. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/detroitwindsor-tunnel-to-open.html | Detroit-Windsor Tunnel to Open. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/starts-buynow-drive-pittsburgh-chamber-of-commerce-leads-in.html | STARTS "BUY-NOW" DRIVE; Pittsburgh Chamber of Commerce Leads in Movement There. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/gallaudet-eleven-victor-ringle-stars-as-baltimore-is-beaten-by-187.html | GALLAUDET ELEVEN VICTOR.; Ringle Stars as Baltimore Is Beaten by 18-7. | True | Special to The New York Times. | C1B 90935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/johnny-farrell-scores-ace.html | Johnny Farrell Scores Ace. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/broker-suicide-left-insurance-to-partner-philadelphia-firm-assigns.html | BROKER, SUICIDE, LEFT INSURANCE TO PARTNER; Philadelphia Firm Assigns Assets of $5,523,573 After George K. Reilly's Suicide. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/predicts-tammany-will-steal-city-hall-waldman-also-scores-roosevelt.html | PREDICTS TAMMANY WILL 'STEAL CITY HALL'; Waldman Also Scores Roosevelt and Harvey for Countenancing Intended Salary Rises. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/jailed-for-market-bribe-shea-ousted-from-kosher-bureau-gets.html | JAILED FOR MARKET BRIBE; Shea, Ousted From Kosher Bureau, Gets Indeterminate Term. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/spanish-dancer-61-is-victor-by-head-asiels-entry-defeats-genius.html | SPANISH DANCER, 6-1, IS VICTOR BY HEAD; Asiel's Entry Defeats Genius, With Parquitch Next in Empire City Feature. BRANDON SAINT IN FRONT Beats Impish by Length and Half--Memories Dear, Norma Jean and Aleman, All Odds-On, Win. Genius Sets Early Pace. First Mission Second. | True | By Bryan Field. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/miss-bonime-reappears-pianist-gives-town-hall-program-with-barrere.html | MISS BONIME REAPPEARS; Pianist Gives Town Hall Program With Barrere Symphony's Aid. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/henderson-hopeful-of-early-arms-parley-british-foreign-minister.html | HENDERSON HOPEFUL OF EARLY ARMS PARLEY; British Foreign Minister Says Extinction of War Is Aim England Is Seeking. | True | Wireless to THE NEW YORK TIMES. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/propaganda-seized-as-reds-land-here-customs-men-hold-literature-of.html | PROPAGANDA SEIZED AS REDS LAND HERE; Customs Men Hold Literature Found in Suitcases of Five Returning Radicals. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/sophomore-backs-get-trial-at-rrown-today-gammino-fullback-and.html | SOPHOMORE BACKS GET TRIAL AT RROWN TODAY; Gammino, Fullback, and Gilmartin and Gilbane, Halfbacks,to Face Holy Cross. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/woods-triumphs-with-cue-beats-seabock-10073-in-northern-division.html | WOODS TRIUMPHS WITH CUE; Beats Seabock, 100-73, in Northern Division Pocket Billiard Play. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/warns-of-reforms-in-morality-laws-corrigan-tells-women-the-issue-is.html | WARNS OF REFORMS IN MORALITY LAWS; Corrigan Tells Women the Issue Is Legal and Abuses Are Rapidly Being Corrected. CONDITIONS TO BE STUDIED Resolution of Federation Urges Change so That Men Involved in Cases Will Be Prosecuted. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/taxi-men-at-odds-over-control-plan-insurance-groups-principal.html | TAXI MEN AT ODDS OVER CONTROL PLAN; Insurance Groups Principal Backers of Divergent Factions in the Industry. SEE LOSS OF BUSINESS Manufacturers and Operators of Fleets to Make Separate Study and Report to Mayor. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/capital-is-analyzed-at-gas-rate-hearing-brooklyn-companys.html | CAPITAL IS ANALYZED AT GAS RATE HEARING; Brooklyn Company's Accountant Explains Use of Funds in Developing Business. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/seven-years-for-speakeasy-slayer.html | Seven Years for Speakeasy Slayer. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/rockne-favors-changes-declares-forward-passes-overbalance-football.html | ROCKNE FAVORS CHANGES; Declares Forward Passes Overbalance Football in Radio Talk. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/fordham-favorite-over-nyu-today-rules-slight-choics-for-11th.html | FORDHAM FAVORITE OVER N.Y.U. TODAY; Rules Slight Choics for 11th Meeting Between Elevens at Yankee Stadium. AERIAL DUEL IS FORECAST Lavish Passing Attack Marks Final Drills--Maroon Has Edge in Series, 6 to 4. Stronger Than Last Year. Eleowicz at End. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/appellate-division-upholds-the-aau-decides-body-has-right-to.html | APPELLATE DIVISION UPHOLDS THE A.A.U.; Decides Body Has Right to Determine Whether an Athlete CanCompete in U.S. Meets. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/clear-way-to-yale-bowl-state-and-local-officers-act-for-safety-in.html | CLEAR WAY TO YALE BOWL; State and Local Officers Act for Safety in Traffic to Games. | True | Special to The New York Times. | C1B 90935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/mnamara-heirs-lose-estate-fight-court-disallows-principal-claims-of.html | M'NAMARA HEIRS LOSE ESTATE FIGHT; Court Disallows Principal Claims of Two Children on Physician's AccountingSON SIGNED A RELEASEBut Received Funds on Leaving Religious Order--Daughter AskedInterest on Her Share. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/paris-crash-kills-examerican-flier-naturalized-french-citizen-once.html | PARIS CRASH KILLS EX-AMERICAN FLIER; Naturalized French Citizen, Once Officer in Our Army, and Companion Die. AIRPLANE WAS OVERLOADED Machine Hits Housetop and Bursts Into Flames Aftar Four Attempts to Take Off Fail. Served in American Aviation | True | Special Cable to THE NEW YORK TIMES. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/record-sharp-earthquake-fordham-experts-place-it-7000-miles-away.html | RECORD SHARP EARTHQUAKE; Fordham Experts Place It 7,000 Miles Away, Toward Japan. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/urges-republican-house-representative-beck-appeals-for-support-of.html | URGES REPUBLICAN HOUSE.; Representative Beck Appeals for Support of Hoover Policies. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/miss-parker-with-81-wins-oneday-golf-mrs-silvernails-89-second-in.html | MISS PARKER WITH 81 WINS ONE-DAY GOLF; Mrs. Silvernail's 89 Second in Final Tourney of New Jersey Women at Arcola. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/rum-ship-shelled-seized-in-hot-chase-speed-boat-with-1000-cases-of.html | RUM SHIP SHELLED, SEIZED IN HOT CHASE; Speed Boat, With 1,000 Cases of Liquor, Is Forced Aground Off Watch Hill by Coast Guard. SEVENTH TAKEN IN WEEK Bullets Pepper Shore Cottages as Picket Vessels Fire on Blockade. Runner in Sound. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/simpson-finds-hoover-at-sea-on-aid-to-idle-asserts-failure-to-call.html | SIMPSON FINDS HOOVER AT SEA ON AID TO IDLE; Asserts Failure to Call Extra Session Shows Republicans HaveNo Solution to Offer. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/envoys-to-hear-boy-speechmakers-hoover-will-also-attend-oratorical.html | ENVOYS TO HEAR BOY SPEECH-MAKERS; Hoover Will Also Attend Oratorical World's ChampionshipEvent in Capital Tonight.FOUR TONGUES TO BE USEDMinister MacWhite Will Make theOpening Address--Chilean Ambassador to Be Host. Will Speak in Four Languages. Chilean Envoy to Be Host. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/advertisers-will-meet-nov-1012.html | Advertisers Will Meet Nov. 10-12. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/big-bills-tarquins.html | BIG BILL'S TARQUINS. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/miss-jarvis-weds-william-h-ferris-ceremony-in-chapel-of-st.html | MISS JARVIS WEDS WILLIAM H. FERRIS; Ceremony in Chapel of St. Bartholomew's Church Performed by Dean Sargent.TWIN SISTER, HONOR MAIDBride Is Given in Marriage by Her Father, Rodney S. Jarvis--Wedding Trip to Europe. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/holds-small-college-essential-to-culture-dr-finley-speaks-at.html | HOLDS SMALL COLLEGE ESSENTIAL TO CULTURE; Dr. Finley Speaks at Centennial Observance of Randolph Macon in Virginia. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/miss-hicks-gets-77-for-record-on-coast-sets-new-mark-for-women-at.html | MISS HICKS GETS 77 FOR RECORD ON COAST; Sets New Mark for Women at DelMonte to Take Low Gross--Low Net to Miss Orcutt. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/christian-pulpits-asked-to-aid-jews-setting-for-royal-wedding.html | CHRISTIAN PULPITS ASKED TO AID JEWS; SETTING FOR ROYAL WEDDING | True | Underwood & Underwood.Times Wide World PhotoTimes Wide World Photo. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/friedman-of-milford-stars-at-new-haven-brother-of-benny-shines-in.html | FRIEDMAN OF MILFORD STARS AT NEW HAVEN; Brother of Benny Shines in 18-0 Victory Over Yale Second Freshman Team. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/onecent-meals-end-here-society-dissolves-as-ill-health-forces-jm.html | ONE-CENT MEALS END HERE.; society Dissolves as Ill Health Forces J.M. Lamadrid to Quit. | True | | C1B 90935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/255000-pay-rises-cut-out-of-budget-at-mayors-order-increases.html | $255,000 PAY RISES CUT OUT OF BUDGET AT MAYOR'S ORDER; Increases Deleted as Walker Explains They Were Included Only for Discussion. ELECTION EFFECT FEARED Public Works Heads Object to Being Only Ones Hit, So Many Minor Employes Lose Also. THREE VOTED FOR OWN RISE Slash Brings Budget Total Below $621,000,000 Mark and Tax Rate May Be Lowered to $2.66. Political Effect Considered. Three Voted For Own Increases. The Mayor's Explanation. $255,000 PAY RISES CUT OUT OF BUDGET Mayor Was Warned. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/giving-movie-ball-tonight-lido-country-club-members-to-transform.html | GIVING MOVIE BALL TONIGHT; Lido Country Club Members to Transform Ballroom Into "Studio." | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/german-finances-may-curtail-part-in-1932-olympic-games.html | German Finances May Curtail Part in 1932 Olympic Games | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/canadian-pacific-has-gain-net-earnings-last-month-put-1000000-above.html | CANADIAN PACIFIC HAS GAIN.; Net Earnings Last Month Put $1,000,000 Above September, 1929. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/greet-republican-candidates-wives.html | Greet Republican Candidates' Wives. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/activity-in-suburbs-sales-and-leases-reported-from-nassau-and.html | ACTIVITY IN SUBURBS.; Sales and Leases Reported From Nassau and Westchester. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/brazilian-issues-lead-bond-rally-rise-following-turn-in-revolt-is.html | BRAZILIAN ISSUES LEAD BOND RALLY; Rise Following Turn in Revolt Is Shared by Chilian and Argentine Loans. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/junior-league-plans-worldwide-expansion-committee-named-for.html | Junior League Plans World-Wide Expansion; Committee Named for International Body | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/bandit-slain-6-shot-in-gun-fight-in-room-robber-trio-invade-cigar.html | BANDIT SLAIN, 6 SHOT IN GUN FIGHT IN ROOM; Robber Trio Invade Cigar Store Just as Police Are Querying 25 Men Accused of Gambling. SCORE OF BULLETS FIRED Place in Tumult as Card Players Try to Dodge-- Fleeing HoldUp Man Wounded Is Caught. Surprise for Hold-Up Men. Captures Wounded Robber. BANDIT SLAIN, 6 SHOT IN A PISTOL FIGHT Hunt Third Robber. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/lebanon-valley-loses-night-game.html | Lebanon Valley Loses Night Game. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/mt-vernon-players-open-the-last-of-mrs-cheney-given-at-westchester.html | MT. VERNON PLAYERS OPEN.; "The Last of Mrs. Cheney" Given at Westchester Woman's Club. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/deny-using-invisible-ray-reich-army-officials-comment-on-mysterious.html | DENY USING INVISIBLE RAY.; Reich Army Officials Comment on Mysterious Auto Trouble. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/bank-clearings-off-35-from-year-ago-total-of-9375558000-in-week-at.html | BANK CLEARINGS OFF 35% FROM YEAR AGO; Total of $9,375,558,000 in Week at Twenty-two Leading Cities. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/avalon-home-first-in-bowling-brook-carries-bruce-colors-to.html | AVALON HOME FIRST IN BOWLING BROOK; Carries Bruce Colors to Impressive Victory Over Spirit River at Laurel Track. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/jersey-workers-strike-100-walk-out-on-veterans-hospital-job-in.html | JERSEY WORKERS STRIKE.; 100 Walk Out on Veterans' Hospital Job in Bernardsville. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/world-radio-on-treaty-premiers-of-japan-and-britain-and-hoover-to.html | WORLD RADIO ON TREATY.; Premiers of Japan and Britain and Hoover to Speak on Deposit of Pact. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/negotiate-on-bids-for-four-new-ships-wr-grace-co-officers-take-up.html | NEGOTIATE ON BIDS FOR FOUR NEW SHIPS; W.R. Grace & Co. Officers Take Up Details With Federal Shipbuilding Companies. VESSELS FOR PANAMA LINEFormer Estimates Rejected as Too High--Only Three ConcernsSeek Contract. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/copley-lithographs-stolen-here.html | Copley Lithographs Stolen Here. | True | | C1B 90935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/utah-plays-denver-today-trying-for-third-title-in-row-in-rocky.html | UTAH PLAYS DENVER TODAY; Trying for Third Title in Row In Rocky Mountain Conference. |  |  | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/schwab-foresees-record-prosperity-tells-institute-steel-will-lead.html | SCHWAB FORESEES RECORD PROSPERITY; Tells Institute Steel Will Lead the Upswing--He and Farrell Pledge No Wage Cuts. WARN ON PRICE SLASHING Dr. Butler Calls Unemployment a Great Challenge to Present Economic System. REVIVAL NEAR, RASKOB SAYS Stocks Rally Briskly as He Reports Pick-Up in Motor and Other Basic Lines. Dr. Butler Discusses Idleness. Recalls Depression of 1892. First Real Test of Prosperity. Opposes Wage Cutting. Farrell Scores Unfair Competition. | True |  | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/harvard-awaits-dartmouth-game-crimson-strengthened-by-return-of.html | HARVARD AWAITS DARTMOUTH GAME; Crimson Strengthened by Return of May's and Devens--60,000 Expected to Attend.HANOVER TEAM FAVORITEConfidence Gains at Cambridge,However, Because of Squad's Excellent Condition. Green Line Untested. Army Game Seen as Aid. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/hoppe-increases-lead-divides-blocks-with-reiselt-but-adds-to-his.html | HOPPE INCREASES LEAD.; Divides Blocks With Reiselt, but Adds to His Margin. |  |  | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/briton-heads-world-journalists.html | Briton Heads World Journalists. | True |  | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/sackett-off-to-germany-ambassador-and-nicholas-roosevelt-minister.html | SACKETT OFF TO GERMANY.; Ambassador and Nicholas Roosevelt, Minister to Hungary, on Europa. | True |  | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/expresident-slain-in-paraguay-affray-finance-minister-ayala-dies-of.html | EX-PRESIDENT SLAIN IN PARAGUAY AFFRAY; Finance Minister Ayala Dies of Wounds Inflicted by Bank Worker Whom He Killed. | True |  | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/standard-oil-group-reduces-imports-and-refinery-output.html | Standard Oil Group Reduces Imports and Refinery Output | True |  | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/offers-plan-to-curb-reich-unemployment-prussia-would-raise-school.html | OFFERS PLAN TO CURB REICH UNEMPLOYMENT; Prussia Would Raise School Age and Bar Lay-Off of Labor by Firms Not on 40-Hour Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/air-campaigners-fly-1600-miles-in-week-davison-touring-for-tuttle.html | AIR CAMPAIGNERS FLY 1,600 MILES IN WEEK; Davison, Touring for Tuttle, Has Visited 20 Up-State Cities-- Says Voters Are "Awake." | True |  | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/petrie-off-to-excavate-british-archaeologist-77-leaves-with-wife.html | PETRIE OFF TO EXCAVATE.; British Archaeologist, 77, Leaves With Wife for South Palestine. | True | Wireless to THE NEW YORK TIMES. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/revolt-in-brazil-long-threatened-states-of-north-and-south-often.html | REVOLT IN BRAZIL LONG THREATENED; States of North and South Often Changed Favoritism Toward Middle Provinces. ELECTION FRAUDS ALLEGED And Economic Factor Was Involved in Coffee Output--Outbreak in 1924 Was Crushed. Trouble Brewing for Long Time. Prestes Was Here Last Spring. | True |  | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/ri-state-harriers-win.html | R.I. State Harriers Win. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True |  | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/denovan-to-address-oil-men.html | Denovan to Address Oil Men. | True |  | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/continental-shares-adds-diversified-list-besides-united-light-deal.html | CONTINENTAL SHARES ADDS DIVERSIFIED LIST; Besides United Light Deal, It Purchases Shares of Concerns in Various Lines. | True |  | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True |  | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/wva-turns-back-georgetown-147-wins-before-crowd-of-15000-in-night.html | W.VA. TURNS BACK GEORGETOWN, 14-7; Wins Before Crowd of 15,000 in Night Football Game at Washington. BARTRUG GETS TOUCHDOWN Gordon Also Registers for the Victors--Scalzi's Pass to Mooney Prevents Shut-Out. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/duquesne-conquers-catholic-university-triumphs-130-in-night-game-at.html | DUQUESNE CONQUERS CATHOLIC UNIVERSITY; Triumphs, 13-0, in Night Game at Forbes Field--Deverny Runs 55 Yards for Score. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/the-screen-the-generals-surrender.html | THE SCREEN; The General's Surrender. | True | By Mordaunt Hall | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | C1B 90935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/tea-honors-mrs-james-h-case-jr.html | Tea Honors Mrs. James H. Case Jr. | | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/latonia-race-won-by-bud-charlton-fm-millers-3yearold-takes-dry.html | LATONIA RACE WON BY BUD CHARLTON; F.M. Miller's 3-Year-Old Takes Dry Ridge Purse, Feature Event on Program. WORKLESS COMES IN NEXT Displays Speed in Stretch to Lead Fiddler, the Heavily Played Favorite, by a Head. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/rutgers-in-light-drill-completes-preparations-for-game-with.html | RUTGERS IN LIGHT DRILL.; Completes Preparations for Game With Delaware Today. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/says-bottom-is-reached-cw-nash-criticizes-tariff-before-motor.html | SAYS BOTTOM IS REACHED.; C.W. Nash Criticizes Tariff Before Motor Dealers at Chicago. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/water-association-names-murdock.html | Water Association Names Murdock. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/manhattan-harriers-seat-ccny-2629-shacklett-and-ryan-finish-in-dead.html | MANHATTAN HARRIERS SEAT C.C.N.Y., 26-29; Shacklett and Ryan Finish in Dead Heat for First Place in Dual Meet. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/more-jobs-and-less-talk-is-will-rogerss-remedy.html | More Jobs and Less Talk, Is Will Rogers's Remedy | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/midshipmen-to-portray-tiger-in-princeton-manoeuvres-today.html | Midshipmen to Portray Tiger In Princeton Manoeuvres Today | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/pipe-line-sale-arranged.html | Pipe Line Sale Arranged. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/new-argentine-envoy-on-way-here.html | New Argentine Envoy on Way Here. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/penn-will-start-gentle-masters-gette-and-greens-also-to-be-in.html | PENN WILL START GENTLE, MASTERS; Gette and Greens Also to Be in Opening Back-Field Group Against Lehigh Today. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/discusses-french-flying-chamber-finance-commission-takes-up-civil.html | DISCUSSES FRENCH FLYING.; Chamber Finance Commission Takes Up Civil and Military Status. | True | Special Cable to THE NEW YORK TIMES. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/will-show-jones-movies-title-play-pictures-to-be-displayed-at-golf.html | WILL SHOW JONES MOVIES; Title Play Pictures to Be Displayed at Golf Dinner. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/quantico-marine-eleven-wins.html | Quantico Marine Eleven Wins. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/all-cotton-prices-above-11c-but-one-october-delivery-fails-to.html | ALL COTTON PRICES ABOVE 11C BUT ONE; October Delivery Fails to Exceed Mark in Advances of 9 to 10 Points. SENTIMENT IS IMPROVED Textile Merchants Expect Their Line to Lead Most Others in Regaining Stability. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/squiress-top-wins-field-trial-stake-shows-bird-sense-and-speed-in.html | SQUIRESS TOP WINS FIELD TRIAL STAKE; Shows Bird Sense and Speed in Members' All-Age Event at Fishers Island. Banchory Flame Breaks. Show Is Held Indoors. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/details-on-the-feature-race-at-empire-city-track-today.html | Details on the Feature Race At Empire City Track Today | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/paul-appell-dead-noted-french-savant-war-relief-director-worked.html | PAUL APPELL DEAD; NOTED FRENCH SAVANT; War Relief Director Worked With Herrick When Evacuation of Paris Was Threatened. | True | Special Cable to THE NEW YORK TIMES. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/armories-for-use-of-unemployed.html | Armories for Use of Unemployed. | True | WILLIAM FLOYD. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/exjudge-td-carnahan-retired-jurist-of-pittsburgh-common-pleas-court.html | EX-JUDGE T.D. CARNAHAN.; Retired Jurist of Pittsburgh Common Pleas Court Dies at 75. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/six-feature-games-on-football-slate-captains-of-rival-elevens-which.html | SIX FEATURE GAMES ON FOOTBALL SLATE; CAPTAINS OF RIVAL ELEVENS WHICH MEET TODAY AT THE YANKEE STADIUM. | True | By Robert F. Kelley..times Wide World Photo..times Wide World Photo. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/yankees-release-veteran-catchers-send-bengough-to-milwaukee.html | YANKEES RELEASE VETERAN CATCHERS; Send Bengough to Milwaukee Club--Hargrave Let Out Unconditionally. ONLY TWO RECEIVERS LEFT Dickey and Jorgens Only Backstops --Gehrig to Enter Hospital Next Thursday. | True | By William E. Brandt..times Wide World Photo. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/refuses-to-subpoena-mayor-on-reds-plea-court-denies-writs-when.html | REFUSES TO SUBPOENA MAYOR ON REDS PLEA; Court Denies Writs When Prosecutor Doubts Good Faith of Move in City Hall Riot Cases. | True | | C1B 90935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/mop-merger-case-reopened-by-icc-question-of-southwest-routes-and.html | MOP' MERGER CASE REOPENED BY I.C.C.; Question of Southwest Routes and Shop Maintenance Brings New Hearing Order. RIVAL ROADS OPPOSE PLAN They Declare One Consolidation Ahead of Others Would Stifle Competition. Competing Roads Object. Hold Territory Is Not Ready. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/morrows-severest-critic-says-he-lacks-sense-of-time.html | Morrow's 'Severest Critic' Says He Lacks 'Sense of Time' | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/leaders-and-scenes-in-brazils-revolution.html | LEADERS AND SCENES IN BRAZIL'S REVOLUTION. | True | Brown & Dawson Photo.Times Wide World Photo. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/says-campbell-gun-killed-mary-baker-expert-at-washington-murder.html | SAYS CAMPBELL GUN KILLED MARY BAKER; Expert at Washington Murder Trial Identifies Bullets as Fired From Prisoner's Pistol. STORIES LED TO ARREST Policeman Testifies Defendant's Interest In Navy Clerk's DeathAroused Suspicion. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/road-death-trap-to-be-widened.html | Road "Death Trap" to Be Widened. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/16-stores-for-wt-grant.html | 16 Stores for W.T. Grant. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/future-bright-says-vause-expects-to-be-exonerated-of-all-charges.html | FUTURE BRIGHT, SAYS VAUSE; Expects to Be Exonerated of All Charges, Former Judge Asserts. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/explains-lung-treatment-dr-wf-honan-says-surgical-method-in.html | EXPLAINS LUNG TREATMENT; Dr. W.F. Honan Says Surgical Method in Tuberculosis Saves Time. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/young-in-london-for-rest-emphatically-denies-he-will-discuss.html | YOUNG IN LONDON FOR REST; Emphatically Denies He Will Discuss Reparations or a Moratorium. | True | Special Cable to THE NEW YORK TIMES. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/officials-mobilize-all-city-resources-for-wide-jobless-aid-37.html | OFFICIALS MOBILIZE ALL CITY RESOURCES FOR WIDE JOBLESS AID; 37 Walker Aides Act to Enlist Employes Also for the Relief of Idle, Hungry and Homeless. GET POLICE CENSUS DATA 5,641 Families in Need Already Found--Church and Welfare Groups Press Plans to Help. CONGRESS WON'T BE CALLED Col. Woods Lists Projects in 19 States--$450,000,000 Outlay to Be Voted On. Developments in Employment. First Police Census Report. OFFICIALS MOBILIZE CITY AID TO JOBLESS Police Precinct the Unit. Reports of Commissioners. Welfare Groups at Work. Churches Organize for Task. Relief Measures Urged. Painters' Work to Be Shared. Protests on Mail Vacancies. McKee Objects on Lien Sales. Five-Day Week Advocated. Buying Drive Is Urged. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/fears-for-her-children-niece-of-washington-laiz-in-new-york-to.html | FEARS FOR HER CHILDREN.; Niece of Washington Luiz, in New York, to Hasten to Brazil. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS. SHIPPING AND MAILS | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/13-spades-dealt-to-ardsley-woman.html | 13 Spades Dealt to Ardsley Woman | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/curtisswright-bans-racing-of-its-commercial-planes.html | Curtiss-Wright Bans Racing Of Its Commercial Planes | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/slay-paymaster-fail-to-get-3000-three-shoot-him-in-back-but-flee.html | SLAY PAYMASTER, FAIL TO GET $3,000; Three Shoot Him in Back, but Flee When Workers Dash Out of Salem (N.J.) Plant. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/winifred-macbride-plays-scottish-pianists-program-is-devoted.html | WINIFRED MACBRIDE PLAYS; Scottish Pianist's Program Is Devoted Principally to Bach. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/106000-bob-deal-on-oct-2-revealed-he-talbott-jr-and-associates.html | $106,000 BOB DEAL ON OCT. 2 REVEALED; H.E. Talbott Jr. and Associates Bought Promoter's Interest in International Chromium. RECEIVER FOR 2 CONCERNS Metal and Mining Corporations Also Enjoined From Fraudulent Stock Sales. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/ccny-will-oppose-drexel-team-today-injuries-to-keep-eisenberg-and.html | C.C.N.Y. WILL OPPOSE DREXEL TEAM TODAY; Injuries to Keep Eisenberg and Figowitz Out of Game--Schwartz at Left End. | True | | C1B 90935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/cotton-industry-in-china.html | Cotton Industry in China. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/will-h-hays-predicts-vigorous-prosperity-upward-swing-in-america.html | WILL H. HAYS PREDICTS 'VIGOROUS PROSPERITY'; Upward Swing in America Will Lead World Recovery, He Says Over Radio. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/finley-heads-plant-guild-other-officers-chosen-at-meeting-of.html | FINLEY HEADS PLANT GUILD.; Other Officers Chosen at Meeting of National Association. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/byrd-talks-of-next-time-tells-philadelphians-he-hopes-to-study.html | BYRD TALKS OF 'NEXT TIME.; Tells Philadelphians He Hopes to Study Antarctic Again. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/huge-road-outlay-scored-mccarter-new-jersey-banker-warns-against.html | HUGE ROAD OUTLAY SCORED; McCarter, New Jersey Banker, Warns Against Heavy Spending Now | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/opera-singers-marry-formichi-baritone-of-chicago-company-and-mrs.html | OPERA SINGERS MARRY.; Formichi, Baritone of Chicago Company, and Mrs. Olsen, Soprano, Wed. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/boris-and-giovanna-wed-today-at-assisi-franciscan-to-perform-simple.html | BORIS AND GIOVANNA WED TODAY AT ASSISI; Franciscan to Perform Simple Ritual Linking Ruling Houses of Bulgaria and Italy. FIRES SIGNAL PEOPLE'S JOY Symbolic Glow Lights Umbrian Hills--Royal Couple to Sail After Wedding Breakfast. Decorations Are Modest 100 Motors to Traverse City. BORIS AND GIOVANNA WED TODAY AT ASSISI | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/baldwin-to-attempt-to-unite-his-party-amery-sees-terrible-urgency.html | BALDWIN TO ATTEMPT TO UNITE HIS PARTY; Amery Sees 'Terrible Urgency' for Solidarity, Expecting Early Fall of MacDonald. | True | Special Cable to THE NEW YORK TIMES. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/zionists-defended-by-lloyd-george-expremier-says-new-palestine.html | ZIONISTS DEFENDED BY LLOYD GEORGE; Ex-Premier Says New Palestine Policy of Britain Is Breach of National Faith. DOMINION JEWS PROTEST Indian Nationalists Join Forces. With Zionists--Mass Meeting to Be Held In Warsaw Tonight. Charges Pledge Is Broken. Hopes for Reconsideration. | True | Special Cable to THE NEW YORK TIMES. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/harvard-soccer-victor-unbeaten-team-beats-dartmouth-31-for-fifth.html | HARVARD SOCCER VICTOR.; Unbeaten Team Beats Dartmouth, 3-1, for Fifth Straight. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/chadbourne-spurs-sugar-restriction-chairman-of-stabilizers-says.html | CHADBOURNE SPURS SUGAR RESTRICTION; Chairman of Stabilizers Says Cuban Bill Is Halted Only Temporarily. GOING ABROAD NEXT WEEK He and Dr. Gutiérrez Optimistic Over Outcome of Parleys With Javan Producers. Optimistic On Restriction. Text of the Dyer Statement Control of $42,000,000 Output. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/rockne-says-team-is-ready-for-pitt-notre-dame-squad-of-37-reaches.html | ROCKNE SAYS TEAM IS READY FOR PITT; Notre Dame Squad of 37 Reaches Pittsburgh and Holds a Workout. PANTHERS REPORTED FIT Expected to Flash Great Air Attack While Showing Good Defense Against Rival's Passes. Believes Panther Is Primed. Pitt May Rely on Passes. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/create-more-work-for-unemployed-detroit-industries-call-2261-men.html | CREATE MORE WORK FOR UNEMPLOYED; Detroit Industries Call 2,261 Men Back, While City Expands Labor Force.GAINS MADE IN CLEVELANDKansas City Plants Are ExpandingPayrolls-- Steel Works at Milwaukee Will Reopen. Watch Factory Will Reopen. Philadelphia Postoffice Acts. Work Picks Up in Kansas City. Gains Are Made in Cleveland. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/changes-in-corporations-three-new-directors-elected-by-claude-neon.html | CHANGES IN CORPORATIONS; Three New Directors Elected by Claude Neon Lights. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/say-aiello-killing-saved-al-capone-chicago-police-assert-scarface.html | SAY AIELLO KILLING SAVED AL CAPONE; Chicago Police Assert 'Scarface' Gang Guns Nipped Aiello-Moran Plot to Slay Chief. VICTIM'S PARTNER HIDES "Patsy Presto" Escaped Fire Fatal to Companion--Another Gangster Found Shot to Death. | True | Special to The New York Times. | C1B 90935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/afridi-raids-called-little-annoyances-british-officer-in-letter.html | AFRIDI RAIDS CALLED 'LITTLE ANNOYANCES; British Officer, in Letter Sent Here, Says They Probably Are Financed by Indian Congress. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/cuts-in-crude-oil-prices-reductions-by-two-companies-in.html | CUTS IN CRUDE OIL PRICES.; Reductions by Two Companies in Mid-Continent Districts. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/brazilian-convicts-rebel-prisoners-on-fernando-de-noronha-island.html | BRAZILIAN CONVICTS REBEL.; Prisoners on Fernando de Noronha Island Force Director Out. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/randolph-macon-victor-cockrells-score-in-last-period-beats.html | RANDOLPH MACON VICTOR.; Cockrell's Score in Last Period Beats Lynchburgh, 12-6. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/a-daughter-to-mrs-hf-hickle.html | A Daughter to Mrs. H.F. Hickle. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/alaska-scene-of-talkie-the-silver-horde-based-on-rex-beachs-novel.html | ALASKA SCENE OF TALKIE.; "The Silver Horde," Based on Rex Beach's Novel, Is Shown at Globe. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/richmond-hill-homes-sold.html | Richmond Hill Homes Sold. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/roosevelt-turns-to-utility-law-need-he-charges-republicans-have.html | ROOSEVELT TURNS TO UTILITY LAW NEED; He Charges Republicans Have Hamstring the Public Service Commission.AGAIN ASKS DRY ACT REPEAL Albany Throng Cheers Demand That States Be Allowed to Control Liquor. Points to Telephone Rates. Leaders Stage Old-Time Greeting. Uphill Legislative Struggle. Turns to Utility Regulation. Functions of Commission Obscured. Stresses Need for Temperance. | True | From a Staff Correspondent of The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/fc-brions-wed-50-years-they-observe-anniversary-with-a-dinner-dance.html | F.C. BRIONS WED 50 YEARS.; They Observe Anniversary With a Dinner Dance. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/volume-craze-decried-free-publicity-in-press-denounced-before.html | "VOLUME CRAZE" DECRIED.; Free Publicity in Press Denounced Before Circulation Audit Body. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/brings-fish-to-aquarium-tank-ship-ends-her-last-trip-in-local.html | BRINGS FISH TO AQUARIUM.; Tank Ship Ends Her Last Trip in Local Waters This Season. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/columbia-runners-lose-to-princeton-varsity-harriers-bow-by-2728-in.html | COLUMBIA RUNNERS LOSE TO PRINCETON; Varsity Harriers Bow by 27-28 in Dual Meet Over Van Cortlandt Park Course.PRIOR, TIGERS, SHOWS WAYTakes Five-Mile Chase in 27:46-- Princeton Freshmen Beat Columbia Cubs by 17-38. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/three-jersey-towns-buy-water-system-paterson-passaic-and-clifton.html | THREE JERSEY TOWNS BUY WATER SYSTEM; Paterson, Passaic and Clifton Pay $13,000,000 for Plant to Be Used in Wanaque Project. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/coopers-70-leads-at-salt-lake-city-two-under-par-in-first-days-play.html | COOPER'S 70 LEADS AT SALT LAKE CITY.; Two Under Par in First Day's Play in Open Tourney-- Three Play Par 72 Rounds. FOLEY GETS HOLE IN ONE Abe and Al Espinosa Also Share Second Place-- Dutra, Long andThompson Each Shoot 74. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/furniture-brings-4856-italian-library-table-from-dabissi-group-sold.html | FURNITURE BRINGS $4,856.; Italian Library Table From Dabissi Group Sold for $100. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/a-son-to-mrs-james-b-rosenwald.html | A Son to Mrs. James B. Rosenwald. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/reich-cabinet-cuts-expenses-in-budget-19311932-estimates-270000000.html | REICH CABINET CUTS EXPENSES IN BUDGET; 1931-1932 Estimates $270,000,000 Less Than in Budget Decreedin July-- Revenues Also Less. | True | Wireless to THE NEW YORK TIMES. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/crisis-in-egypt.html | CRISIS IN EGYPT. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/the-governor-proclaims-monday-as-navy-day-asks-honor-for-memory-of.html | The Governor Proclaims Monday as Navy Day; Asks Honor for Memory of Theodore Roosevelt | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/money.html | MONEY. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/suit-on-justices-heard-court-to-rule-today-on-plea-to-bar-municipal.html | SUIT ON JUSTICES HEARD.; Court to Rule Today on Plea to Bar Municipal Term Candidates. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/li-golf-dinner-on-dec-4.html | L.I. Golf Dinner on Dec. 4. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/pinchot-files-suit-to-enjoin-bolters-he-seeks-to-bar-46-republican.html | PINCHOT FILES SUIT TO ENJOIN BOLTERS; He Seeks to Bar 46 Republican Ward Leaders in Philadelphia From Raising Hemphill Funds. | True | Special to The New York Times. | C1B 90935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/abel-i-culver-dies-finance-investigator-former-hudson-navigation-co.html | ABEL I. CULVER DIES; FINANCE INVESTIGATOR; Former Hudson Navigation Co Head Was Also Manager of Delaware & Hudson Road. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/railroad-earnings-figures-for-september-given-with-reports-for.html | RAILROAD EARNINGS.; Figures for September Given With Reports for Other Periods. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/99698598-bonds-marketed-in-week-new-york-citys-50000000-issue.html | $99,698,598 BONDS MARKETED IN WEEK; New York City's $50,000,000 Issue Dominates the New Offerings. ONLY ONE INDUSTRIAL LOAN Two Public Utility Companies Are Borrower-- Dealers Continue to Purchase Cautiously. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/republicans-fight-labor-says-smith-at-buffalo-exgovernor-asserts.html | REPUBLICANS FIGHT LABOR, SAYS SMITH; At Buffalo Ex-Governor Asserts They "Ducked and Dodged" on Compensation. LAYS LAWS TO DEMOCRATS Crowd of 5,500 in Wild Welcome Treats Him as if He Were Candidate. Saw Evidence of Double-Dealing. Draws Audience of 5,500. Pins Hope for Labor in Roosevelt. | True | From a Staff Correspondent of The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/report-400000000-sales-agricultural-men-from-12-states-tell-farm.html | REPORT $400,000,000 SALES; Agricultural Men From 12 States Tell Farm Board of Cooperatives. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/delays-on-sugar-plan-cuban-congress-not-expected-to-pass-chadbourne.html | DELAYS ON SUGAR PLAN.; Cuban Congress Not Expected to Pass Chadbourne Bill Before Nov. 1. | True | Special Cable to THE NEW YORK TIMES. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/italtan-envoy-to-brazil-sails.html | Italtan Envoy to Brazil Sails. | True | | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/buffalo-curator-traces-art-fraud-hekking-reveals-unloading-of-12.html | BUFFALO CURATOR TRACES ART FRAUD; Hekking Reveals Unloading of $12 "Stuart" Canvas by W.F. Cooke for $21,000. AIDED BY ORIGINAL OWNER Another Spurious Portrait in the Boston Case Sold for Similar Amount in Kansas City. | True | Special to The New York Times. | C1B 90935 |
| 1930-10-25 | 1930-10-25 | https://www.nytimes.com/1930/10/25/archives/deals-in-new-jersey-dwellings-in-jersey-city-change-ownership.html | DEALS IN NEW JERSEY.; Dwellings in Jersey City Change Ownership. | True | | C1B 90935 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/notre-dame-downs-pitt-eleven-3519-rockne-machine-scores-all-its.html | NOTRE DAME DOWNS PITT ELEVEN, 35-19; Rockne Machine Scores All Its Points in First Half, Then Repels Rival's Rally. 73,000 WITNESS COMBAT Schwartz in the Victor's First Play Crosses Panther Goal After a 60-Yard Run. On Way to Football Glory. NOTRE DAME ROUTS PITT ELEVEN, 35-19 Notre Dame Continues Drive. Baker Is Forced to Kick. Jaskwhich Intercepts Pass. Unleashes Another Onslaught. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/hearings-planned-on-jersey-budget-larson-will-open-discussions.html | HEARINGS PLANNED ON JERSEY BUDGET; Larson Will Open Discussions Tomorrow on Expenditure for Year Beginning July 1. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/house-plans-sold-in-bottles-police-jail-arkansas-seller.html | 'House Plans' Sold in Bottles; Police Jail Arkansas Seller | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/season-to-start-in-squash-tennis-competition-in-metropolitan-league.html | SEASON TO START IN SQUASH TENNIS; Competition in Metropolitan League Will Begin With Play in Class C Tomorrow. WILL TRY OUT NEW COURTS Changes Effected in Compromise With Squash Racquets Expected to Improve Game. Adopt Standard Specifications. More Courts Available. Ten Games in Class B. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/metal-slump-hits-mexico-mines-curtail-production-because-of-low.html | METAL SLUMP HITS MEXICO.; Mines Curtail Production Because of Low Prices. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/113-workers-killed-in-saar-mine-blast-36-lie-in-hospitals-gravely.html | 113 WORKERS KILLED IN SAAR MINE BLAST; 36 Lie in Hospitals Gravely Injured After Explosion of Engine at Maybach Colliery. ALSDORF VICTIMS BURIED 80,000 Attend Services There for 259 Miners as New Disaster Occurs 100 Miles Away. Alsdorf Victims Buried. | True | Special Cable to THE NEW YORK TIMES. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/zuppke-will-coach-an-eleven-for-dallas-new-years-game.html | Zuppke Will Coach an Eleven For Dallas New Year's Game | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/another-six-for-new-york-american-hockey-league-admits-new-clubto.html | ANOTHER SIX FOR NEW YORK; American Hockey League Admits New Club--To Play in Coliseum. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/temple-in-soccer-tie.html | Temple in Soccer Tie. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/stockholders-sue-officers-to-force-5500000-deal.html | Stockholders Sue Officers To Force $5,500,000 Deal | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/a-daughter-to-mrs-cj-mason.html | A Daughter to Mrs. C.J. Mason. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/mississippi-holds-chicago-scoreless-neither-maroons-nor-southerners.html | MISSISSIPPI HOLDS CHICAGO SCORELESS; Neither Maroons Nor Southerners Able to Cross Each Other's Goal Line. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/large-gain-in-calls-on-red-cross.html | Large Gain In Calls on Red Cross. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/so-methodists-win-from-indiana-270-hearon-starts-victors-away-by.html | SO. METHODISTS WIN FROM INDIANA, 27-0; Hearon Starts Victors Away by 90-Yard Run to Score on Opening Kick-Off. HOOSIERS HELD POWERLESS Ward Off Three Additional Touchdowns by Stanch Defense Inside Own Ten-Yard Line. Resort to Aerial Attack. Turns In Another 40-Yard Run. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/villanova-upsets-temple-by-8-to-7-gains-victory-when-ball-is.html | VILLANOVA UPSETS TEMPLE BY 8 TO 7; Gains Victory When Ball Is Dropped Behind Goal and Safety Follows. TRAILS DURING FIRST HALF Each Gets Touchdown, but Wildcats Fail to Make Goal for Point After Their Rush Score. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/luncheon-to-honor-bernheimer.html | Luncheon to Honor Bernheimer. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/germans-depplore-tariff-leather-men-arriving-here-say-our-law-hurts.html | GERMANS DEPPLORE TARIFF; Leather Men, Arriving Here, Say Our Law Hurts Their Business. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/sturdy-young-amazon-replaces-old-lady-of-threadneedle-st.html | Sturdy Young Amazon Replaces Old Lady of Threadneedle St. | True | Wireless to THE NEW YORK TIMES. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/balfours-autobiography.html | BALFOUR'S AUTOBIOGRAPHY. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/dry-law-an-issue-despite-contrary-claims-it-looms-large-in-campaign.html | DRY LAW AN ISSUE.; Despite Contrary Claims, It Looms Large in Campaign. Wet Gains Certain. A Widespread Issue. Split on the Tariff. Gerrymanders a Factor. Farmer States in Fair Shape. Democrats Are Confident. | True | By Richard V. Oulahan, Chief Washington Correspondent of the New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/a-panic-anniversary.html | A PANIC ANNIVERSARY. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/mexico-plans-budget-cut-reduction-of-13121000-declared-agreed-upon.html | MEXICO PLANS BUDGET CUT.; Reduction of $13,121,000 Declared Agreed Upon at Cabinet Council. | True | Special Cable to THE NEW YORK TIMES. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/rutgers-is-victor-over-delaware-400-winners-reach-their-highest.html | RUTGERS IS VICTOR OVER DELAWARE, 40-0; Winners Reach Their Highest Scoring Peak in Three Years on Home Field. GROSSMAN STAR OF GAME Fullback Ace Scores Two Touchdowns and Paves Way for Two More--Recovered Pass Starts Rout. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/apartments-at-auction-elevenstory-house-in-twelfth-street-on-sale.html | APARTMENTS AT AUCTION.; Eleven-Story House in Twelfth Street on Sale This Week. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/brief-reviews-for-dog-lovers-the-womens-revolt-crime-in-chicago.html | Brief Reviews; FOR DOG LOVERS THE WOMEN'S REVOLT CRIME IN CHICAGO Brief Reviews MEN OF THE WEST Books in Brief Review A YANKEE TRADER MEDICAL HISTORY THE INFLUENCE OF SOIL Brief Reviews DECORATIVE TEXTILES | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/worcester-tech-on-top-touchdown-by-kane-conquers-the-mass-aggies-6.html | WORCESTER TECH ON TOP.; Touchdown by Kane Conquers the Mass. Aggies, 6 to 0. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/governorship-race-first-in-oklahoma-democratic-nominees-contest.html | GOVERNORSHIP RACE FIRST IN OKLAHOMA; Democratic Nominee's Contest Overshadows Rivalry for Seat in United States Senate. GORE'S ELECTION EXPECTED Blind Senator Apparently Has Lead Over Senator Pine--Both Attacked Hoover Regime. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/stratosphere-plane-must-best-rarefied-air-streamlined-sealed-craft.html | STRATOSPHERE PLANE MUST BEST RAREFIED AIR; Streamlined, Sealed Craft, Now Building in Germany, Is Designed for Speeds Above 900 Miles an Hour Altitude Entails Loss of Speed. Eliminating Resistance. Hidden Factors Probable. | True | By T.j.c. Martyn. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/books-and-authors.html | Books and Authors | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/study-course-by-loan-institute.html | Study Course by Loan Institute. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/new-pioneers-in-old-wests-deserts-the-prospect-of-work-at-hoover.html | NEW PIONEERS IN OLD WEST'S DESERTS; The Prospect of Work at Hoover Dam Lures Men From Many States, and They Trek in Ramshackle Autos NEW PIONEERS IN THE DESERT | True | By Duncan Aikman Las Vegas, Nev.photograph From L.a. Bureau of Power and Light. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/steinmetz-found-opportunity-here-part-of-steinmetz-letter.html | STEINMETZ FOUND OPPORTUNITY HERE; PART OF STEINMETZ LETTER. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/wheat-prices-sag-in-light-trading-declines-in-chicago-matched-in.html | WHEAT PRICES SAG IN LIGHT TRADING; Declines in Chicago Matched in Winnipeg and Liverpool. CORN ALSO IS DEPRESSED Export Sales Made at Reduced Rate --Oats and Rye Move Lower With Other Grains. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/cooper-holds-lead-in-salt-lake-golf-scores-sparkling-64-to-total.html | COOPER HOLDS LEAD IN SALT LAKE GOLF; Scores Sparkling 64 to Total 139 for First 36 Holes of Open Tournament. AL ESPINOSA IS SECOND Has 145, a Stroke Better Than His Brother, Abe, and Olin Dutra-- Von Elm Trails With 150. Cooper Scores an Eagle. Wood Hampered by Rain. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/armistice-parties-grow-four-notable-events-in-celebration-are-being.html | ARMISTICE PARTIES GROW; Four Notable Events in Celebration Are Being Arranged by Varied Groups | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/uptown-skylines-being-transformed-towering-buildings-are-spreading.html | UPTOWN SKYLINES BEING TRANSFORMED; Towering Buildings Are Spreading Ever Northward AlongEast and West Sides.LARGE ADDITIONS PLANNED Central Park, Already a CanyonFloor, to Be Hemmed inStill Further. Latest Matured Plans. Addition to 56th Avenue. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/manual-conquers-brooklyn-prep-60-grossmans-plunge-brings-only-score.html | MANUAL CONQUERS BROOKLYN PREP, 6-0; Grossman's Plunge Brings Only Score of Game as Victors Win Fifth in Row. XAVIER BEATS REGIS, 16-6 Brooklyn Friends Rallies in Last Period to Beat Fieldston Eleven, 7 to 6. | True | Times Wide World Photo. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/our-future-homes-may-be-of-steel.html | OUR FUTURE HOMES MAY BE OF STEEL | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/governor-to-reply-on-graft-disclosure-will-take-up-tuttle-challenge.html | GOVERNOR TO REPLY ON GRAFT DISCLOSURE; Will Take Up Tuttle Challenge on Judiciary in Speeches Here This Week. COMES TO CITY TOMORROW Ends Tour Ends With Meetings Along West Shoreand at Home. Roosevelt Program This Week. Speaks Along West Shore. GOVERNOR TO TALK ON TUTTLE CHARGES Count on Dry Defection. Democratic Interest Revived. | True | From a Staff Correspondent of The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/new-cabinet-named-by-brazilian-junta-governors-are-named-for.html | NEW CABINET NAMED BY BRAZILIAN JUNTA; Governors Are Named for Districts Recently Gained in Revolutionists' Successful Coup. | True | Copyright, 1930, by the Chicago Tribune Co. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/seek-name-for-bridge-suggestions-being-received-for-new-hudson-span.html | SEEK NAME FOR BRIDGE.; Suggestions Being Received for New Hudson Span. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/joins-noyes-firm-charles-a-omalley-associated-with-wellknown.html | JOINS NOYES FIRM.; Charles A. O'Malley Associated With Well-Known Brokerage Office. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/white-house-plans-12-state-functions-president-and-mrs-hoover-give.html | WHITE HOUSE PLANS 12 STATE FUNCTIONS; President and Mrs. Hoover Give Out Social Calendar Covering From Dec. 2 to Feb. 16. DINNER TO CURTIS RETAINED Congress Reception Divided Between the Two Houses-- Two of Last Year's Events Dropped. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/judge-nearly-jails-himself-through-stenographic-error.html | Judge Nearly 'Jails Himself' Through Stenographic Error | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/the-worlds-greatest-hunting-ground-in-the-icy-seas-of-the-antarctic.html | THE WORLD'S GREATEST HUNTING GROUND; In the Icy Seas of the Antarctic the Deep Silence Will Soon Be Broken by the Boom of the Whalers' Guns THE GREATEST HUNTING GROUND | True | By Russell Owencourtesy of the Illustrated London News.photograph By International Newsreel. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/vaudeville.html | VAUDEVILLE | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/54-graduate-awards-are-made-at-cornell-fellowships-and-scholarships.html | 54 GRADUATE AWARDS ARE MADE AT CORNELL; Fellowships and Scholarships for 1930-31 Go to Representatives of Forty-three Colleges. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/big-morrow-vote-foreseen-in-jersey-republicans-say-he-will-win-both.html | BIG MORROW VOTE FORESEEN IN JERSEY; Republicans Say He Will Win Both Full and Part Terms in Senate by 500,000 Ballots. PREDICT PARTY SWEEP Democrats Make No Forecasts, but Lay Plans to Line Up Support for Next Year's Election. Morrow Sweep Predicted. Four Per Cent. Beer Urged. 1,600 to Greet Morrow. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/columnists-to-aid-frolic-several-to-appear-in-act-at-press-club.html | COLUMNISTS TO AID FROLIC; Several to Appear in Act at Press Club Celebration Nov. 2. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/affairs-at-the-abbey.html | Affairs At the Abbey | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/opera-season-opens-expanded-policiesnew-castsrevivals-and-novelties.html | OPERA SEASON OPENS; Expanded Policies--New Casts-- Revivals And Novelties Summarized SERGEI SOUDEIKINE DISCUSSES RICHARD WAGNER. | True | By Olin Downes. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/red-cross-task-hardest-since-war-jl-fieser-points-to-unemployment.html | RED CROSS'S TASK HARDEST SINCE WAR; J.L. Fieser Points to Unemployment and Drought Relief Besides Usual Emergency Aid.FUNDS HEAVILY DRAINEDTotal of $450,000 Already Spent inDrought Areas-- Help Given in90 Disasters in a Year. 98,872 Persons Aided. Airplanes Employed. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | Published by Messrs. Brown & Phillips. From(Minton (FINE PRINTS OF THE YEAR 1927.), Batch & Co.) | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/labor-bars-loan-bill-kentucky-federation-again-opposes-sage-measure.html | LABOR BARS LOAN BILL; Kentucky Federation Again Opposes Sage Measure in State. | True | Special Correspondence, THE NEW YORK TIMES. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/polands-campaign-in-ominous-quiet-opposition-is-careful-not-to-add.html | POLAND'S CAMPAIGN IN OMINOUS QUIET; Opposition Is Careful Not to Add More to Hundreds Jailed for Appeals to Voters. Pilsudski in Final Overtures. | True | By Jerzy Szapiro. Wireless To the New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/fair-to-be-held-at-osaka.html | Fair to Be Held at Osaka. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/geneva-sees-peril-in-economic-crisis-fall-of-commodity-prices.html | GENEVA SEES PERIL IN ECONOMIC CRISIS; Fall of Commodity Prices Weakens Faith in League Machinery for Preventing War.OUR COOPERATION DOUBTEDFailure to Make Clear American Attitude Toward Blockade Created Fear and Suspicion. Britain Swayed by Us. Gravest Feature of Situation. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/descendants-offer-jefferson-relics-material-to-be-sold-here.html | DESCENDANTS OFFER JEFFERSON RELICS; Material to Be Sold Here Includes Autograph Specifications of University of Virginia.A SKETCH OF THE ROTUNDALetter of 1776 to Fleming Shows HisWorry Over Election by NarrowMargin as Congress Delegate. Descendants Offer Relics. Illustrated With a Sketch. Worried by 1776 Election. Affairs in Canada Bad. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/for-the-new-york-trade.html | For the New York Trade | True | By J. Brooks Atkinson. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/ireland-made-surgeon-general-of-army-for-his-fourth-term.html | Ireland Made Surgeon General Of Army for His Fourth Term | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/fisher-plant-at-memphis-reopens.html | Fisher Plant at Memphis Reopens. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/art-events-of-the-week-rouault-lithographs-paintings-by-miro-and.html | ART EVENTS OF THE WEEK; Rouault Lithographs Paintings by Miro and Jacques Villon--Group, One-Man Shows | True | By Ruth Green Harris. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/urges-restriction-on-building-bulk-regional-plan-stresses-air-and.html | URGES RESTRICTION ON BUILDING BULK; Regional Plan Stresses Air and Light Needs in Congested Sections. LIMIT TO STREET AREAS Skyscraper Congestion Held to Lessen the General Efficiency of Workers. Street Area Limited. City Compared to Skyscraper. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/student-grading-opposed-barnard-editor-would-substitute-simple-pass.html | STUDENT GRADING OPPOSED; Barnard Editor Would Substitute Simple "Pass or Fail" System. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/methods-changed-in-auction-sales-brass-bands-and-free-lunches.html | METHODS CHANGED IN AUCTION SALES; Brass Bands and Free Lunches Discarded for Dignity, Says J.P. Day. BRONX GROWTH IS CITED Quick Results From Auctions Given Credit for Rapid Development of That Borough. Auction Sale Value. Queens Prospects Bright. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/roy-a-griffith-dies-oil-concerns-head-president-of-one-of-sinclair.html | ROY A. GRIFFITH DIES; OIL CONCERN'S HEAD; President of One of Sinclair Subsidiaries Victim of Heart Disease. LONG PROMINENT IN TULSA Associated With Harry F. Sinclair Ever Since His Chief Entered the Oil Industry. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/b0-to-buy-75000-tons-of-rail.html | B.&O. to Buy 75,000 Tons of Rail | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/washington-beats-california-130-huskies-win-by-largest-score-made.html | WASHINGTON BEATS CALIFORNIA, 13-0; Huskies Win by Largest Score Made in Annual Game for Last Seven Years. HUFFORD FIRST TO SCORE Wentworth Intercepts Pass and Runs 80 Yards in Closing Quarter -- 30,000 See Contest. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/seattle-republicans-bolt-disgruntled-at-nominees-rejection-of.html | SEATTLE REPUBLICANS BOLT.; Disgruntled at Nominee's Rejection of Hoover Policies. Democrat a Strong Campaigner. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/a-softspoken-manager-from-india.html | A SOFT-SPOKEN MANAGER FROM INDIA | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/todays-programs-in-citys-churches-catholics-throughout-the-world.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Catholics Throughout the World Will Mark the Feast of Christ the King. GIRL SCOUT SUNDAY Anniversary of Augsburg Confession Also to Be Observed-- Sermons on Unemployment. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/here-and-there-among-the-galleries.html | HERE AND THERE AMONG THE GALLERIES | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/forest-fires-rage-in-2-jersey-areas-property-in-raritan-section-and.html | FOREST FIRES RAGE IN 2 JERSEY AREAS; Property in Raritan Section and May's Landing Menaced-- Blaze Halted by Nightfall. LINCOLN HIGHWAY CHOKED Citizens Recruited by State Police to Fight Flames at Twin Lakes in the Pines. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/tuttle-denounces-sly-juggle-on-pay-charges-tammany-is-afraid-and.html | TUTTLE DENOUNCES 'SLY JUGGLE' ON PAY; Charges Tammany Is Afraid and Rescinded the Rises Only Because Election Is Near. ADDRESSES 1,200 WOMEN Queries Governor About Speech Here on "Civic Decency"--Radio Talk on Water Power. Good Laugh" in Alibis. Talks of Water Power on Radio. Confident of Public Interest. Upholds Civil Service Law. Say Tammany Overpowers Governor. Mrs. Tuttle Greeted. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/books-dating-to-1780-found-at-princeton-one-reveals-plight-of.html | BOOKS DATING TO 1780 FOUND AT PRINCETON; One Reveals Plight of Continental Navy, Other Gives a List of Students at the Time. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/lord-northcliffe-who-altered-british-journalism-mr-fyfe-writes-a.html | Lord Northcliffe, Who Altered British Journalism; Mr. Fyfe Writes a Vivid and Carefully Elaborated Study of a Man Who Made His Newspapers Appeal to the Masses | True | By P.w. Wilson | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/shutin-wells-hold-vast-supply-of-oil-total-in-leading-producing.html | SHUT-IN WELLS HOLD VAST SUPPLY OF OIL; Total in Leading Producing Nations Put at 2,383,000 Barrels Daily. WORLD RIVALRY GROWS United States Faces Increasing Foreign Competition-- Review of Last Two Decades. Vast Supplies in Ground. Intensive Drive Started. SHUT-IN WELLS HOLD VAST SUPPLY OF OIL Other Countries Explored. Foreign Output Increased. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/dr-stephen-s-wise-ill-overwork-and-worry-over-palestine-situation.html | DR. STEPHEN S. WISE ILL.; Overwork and Worry Over Palestine Situation Confine Him to Bed. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/colorful-new-blouses-one-in-high-shade-may-add-to-chic-of-your.html | COLORFUL NEW BLOUSES; One in High Shade May Add to Chic of Your Ensemble.--Overblouse Ahead of Tuck-in Change Your Colors New Combinations Follow Dress Trends | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/will-build-in-westchester.html | Will Build In Westchester. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/heroes-in-our-national-valhalla-frank-shay-catches-a-number-of.html | Heroes in Our National Valhalla; Frank Shay Catches a Number of Legends in the Making in a Book About Paul Bunyan and His Ilk. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/yorkville-communitys-dances.html | YORKVILLE COMMUNITY'S DANCES | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/new-sherlock-holmes-sleuths-on-the-radio-a-vastly-different.html | NEW SHERLOCK HOLMES SLEUTHS ON THE RADIO; A Vastly Different Character Faces the Microphone Compared With Famous Detective of Footlights The Curtain Goes Up. The Passage of Time. THE MANHATTAN SYMPHONY IS A WOR PRESENTATION | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/yonkers-backs-roosevelt.html | Yonkers Backs Roosevelt. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/salvador-is-getting-ready-for-an-election-in-january.html | Salvador Is Getting Ready For an Election in January | True | Wireless to THE NEW YORK TIMES. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/centenary-is-victor-turns-back-baylor-7-to-2-at-the-louisiana-state.html | CENTENARY IS VICTOR.; Turns Back Baylor, 7 to 2, at the Louisiana State Fair. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/election-interest-lacking-in-buffalo-normally-politicalminded-city.html | ELECTION INTEREST LACKING IN BUFFALO; Normally Political-Minded City Sees Drop of 34 Per Cent From 1928 Registration. BOTH PARTIES AFFECTED Apparently Leading Candidates Do Not Impress the Voters Very Deeply. Declines in Both Parties. History Not Repeated This Year. | True | By M.m Wilner. Editorial Correspondence, The New York Times | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/hotel-carlyle-finished-will-occupy-new-building-just-completed-on.html | HOTEL CARLYLE FINISHED.; Will Occupy New Building Just Completed on Madison Avenue. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/glider-meet-is-a-success-american-records-fall-and-fine-soaring-is.html | GLIDER MEET IS A SUCCESS; American Records Fall and Fine Soaring Is the Rule At Elmira, Where Good Terrain Aids Flights Three Points of Activity. Make Close Landings. | True | By Lauren D. Lyman. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/radio-city-is-no-dream-but-a-practical-scheme-says-ayleswort-who.html | RADIO CITY IS NO DREAM, BUT A PRACTICAL SCHEME; Says Aylesworth, Who Looks Ahead to Completion, of Entertainment Centre--He Discusses Television The Byword Is Progress. Changes Are Expected. A NEW RADIO NETWORK FOR THE PACIFIC COAST | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/the-great-museum-of-the-machine-age-science-is-alive-in-deutsches.html | THE GREAT MUSEUM OF THE MACHINE AGE; Science Is Alive in Deutsches Museum-- Its Ideas Are Adopted Here THE GREATEST MUSEUM OF THE MACHINE AGE | True | By Waldemar Kaempffert, Director of the Museum of Science and Industry, Chicago; photographs On These Two Pages, Courtesy of the Deutsches Museum, Munich. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/native-crafts-of-mexico-come-to-us-a-current-exhibition-in-new-york.html | NATIVE CRAFTS OF MEXICO COME TO US; A Current Exhibition in New York Offers Some New Ideas In Decoration for the Interiors of American Homes BEAUTY IN PRINTED TEXTILES | True | Photograph Courtesy of Metropolitan Museum of Art.By Walter Rendell Storey | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/queens-home-development.html | Queens Home Development. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/wide-use-of-radio-on-aircraft-revealed-by-new-station-roster.html | WIDE USE OF RADIO ON AIRCRAFT REVEALED BY NEW STATION ROSTER. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/this-months-atom.html | THIS MONTH'S ATOM. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/steal-silk-worth-20000.html | STEAL SILK WORTH $20,000. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/sell-newark-building-structure-on-washington-street-at-auction-this.html | SELL NEWARK BUILDING.; Structure on Washington Street at Auction This Week. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/voids-candidacies-for-8-justiceships-supreme-court-writ-orders-the.html | VOIDS CANDIDACIES FOR 8 JUSTICESHIPS; Supreme Court Writ Orders the Names of 17 Municipal Bench Nominees Off Ballot. CONSTITUTION IS BARRIER Election for New Offices Must Wait Until 1931, Justice Peters Holds --Quick Appeal Planned. Seventeen Candidates Affected. No Tenth District Now. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/50000-in-jewelry-detained-at-pier-baggage-of-mrs-joseph-b-long.html | $50,000 IN JEWELRY DETAINED AT PIER; Baggage of Mrs. Joseph B. Long, Chicago Society Woman, Held in Dispute Over Duty. CUSTOMS MEN ACT ON TIP Hear of Large Purchases Abroad-- She Insists She Has Had Gems a Long Time. Mrs. Long Active in Philanthropy. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/outoftown-banks-send-money-here-building-decline-upstate-diverts.html | OUT-OF-TOWN BANKS SEND MONEY HERE; Building Decline Up-State Diverts Funds to MetropolitanMortgages.PROJECTS ON LONG ISLANDEdmund J. McGrath Cites FactorsStimulating New Construction and Population Growth. Long Island Improvements. Grade Crossings Going | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/rensselaerunion-play-a-scoreless-tie-battle-through-mud-and-rain.html | RENSSELAER-UNION PLAY A SCORELESS TIE; Battle Through Mud and Rain With Union Making Only Threat of Game Near End. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/advertisers-now-aid-phonetic-spelling.html | ADVERTISERS NOW AID PHONETIC SPELLING | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/notes-afield.html | NOTES AFIELD | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/hamlet-castle-viewed-today.html | HAMLET CASTLE VIEWED TODAY | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/money.html | MONEY. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/laugh-way-to-salvation-new-hungarian-sect-practices-religion-of.html | LAUGH WAY TO SALVATION.; New Hungarian Sect Practices Religion of Merriment. | True | Special Correspondence of THE NEW YORK TIMES. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/rats-in-r101-seen-as-factor-in-crash-court-of-inquiry-may-take-up.html | RATS IN R-101 SEEN AS FACTOR IN CRASH; Court of Inquiry May Take Up Possibility of Fabric Being Damaged by Rodents. | True | Wireless to The NEW YORK TIMES. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/michigan-defeats-illinois-by-15-to-7-triumphs-in-big-ten-battle.html | MICHIGAN DEFEATS ILLINOIS BY 15 TO 7; Triumphs in Big Ten Battle Before a Crowd of 75,000 at Ann Arbor. SOPHOMORE IS THE STAR Newman, Wolverine Quarter, Throws Two Passes That Bring Scores and Makes Place Kick. Newman Shows Fine Generalship. On 4-Yard Line. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/act-to-protect-property-westchester-land-owners-to-com-bat-poachers.html | ACT TO PROTECT PROPERTY.; Westchester Land Owners to Com bat Poachers and Vandals. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/article-18-no-title.html | Article 18 -- No Title | True | Times Wide World Photo. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/missouri-leaders-worried-by-apathy-despite-local-importance-of-the.html | MISSOURI LEADERS WORRIED BY APATHY; Despite Local Importance of the Election, the Public Shows Little Interest. CAMPAIGN MONEY IS SCARCE Republicans Are Making Uphill Fight--Democrats See Gain In Congress. To Vote on Six Amendments. Many Offices to Fill. | True | By Louis la Coss. Editorial Correspondence, the New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/radio-as-an-eerie-experience-kleiber-conductor-of-philharmonic.html | RADIO AS AN EERIE EXPERIENCE; Kleiber, Conductor of Philharmonic, Finds Surprises in His Mail Ring--He Discusses Radio's Relation to Opera A Study in Contrasts. Variety Is the Keynote. Praise for Stokowski. | True | By Richard B. O'Brien.by Mishkin. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/top-coat-lines-prevail-new-raincoats-in-many-fabrics-are-usually.html | TOP COAT LINES PREVAIL; New Raincoats in Many Fabrics Are Usually Belted and Have Slight Flare A Military Cape Longer Umbrellas Back | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/cellar-protection-greater-use-of-fireresisting-materials-is-urged.html | CELLAR PROTECTION.; Greater Use of Fire-Resisting Materials Is Urged. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/music-mary-garden-charms-in-debussy.html | MUSIC; Mary Garden Charms in Debussy. | True | By Olin Downes. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/stock-holders-sue-merlin-products-fraud-in-sale-of-shares-is.html | STOCK HOLDERS SUE MERLIN PRODUCTS; Fraud in Sale of Shares Is Alleged in $50,000 Action- -George Bingham Complainant. BYRD ENDORSEMENT DENIED Statement That He Took 20 Barrelsof Cleanser to Antarctic IsCalled Untrue. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/gramercy-tunnel-opposed-see-menace-in-plan-to-home-character-of.html | GRAMERCY TUNNEL OPPOSED; See Menace in Plan to Home Character of Neighborhood. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/yale-blanks-cornell-in-first-soccer-game-elis-led-by-carr-win-4-to.html | YALE BLANKS CORNELL IN FIRST SOCCER GAME; Elis, Led by Carr, Win 4 to 0-- Cullogh Stars for Ithacans at New Haven. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/price-stabilizing-in-sugar-likely-chadbourne-with-gutierrez-to-sail.html | PRICE STABILIZING IN SUGAR LIKELY; Chadbourne, With Gutierrez, to Sail This Week in Hope of Winning Javanese. TO VISIT EUROPEANS LATER Action by Cubans Is Believed to Have Good Effect, With Carry-Over Surplus a Threat. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/big-power-plant-begun-columbia-river-recedes-giving-workmen-an.html | BIG POWER PLANT BEGUN.; Columbia River Recedes, Giving Workmen an Early Start. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/earl-buxton-loses-leg-operation-revealed-as-statesman-leaves.html | EARL BUXTON LOSES LEG.; Operation Revealed as Statesman Leaves Hospital on 77th Birthday. | True | Wireless to THE NEW YORK TIMES. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/option-award-suit-on-east-side-plot-city-refuses-to-pay-forsyth-st.html | OPTION AWARD SUIT ON EAST SIDE PLOT; City Refuses to Pay Forsyth St. Property Award Granted by Court. Declines Higher Price Payment. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/the-amazing-mr-wallace-one-of-his-associates-in-fleet-street-writes.html | THE AMAZING MR. WALLACE; One of His Associates in Fleet Street Writes of England's Busiest Playwright | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets Analyzing the Selling. Views of the Steel-Makers. Case of the Investment Trusts. Anniversary Reminiscences. The 29th of Last October. Railroad Employment. Last Week's Movements of Gold. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/some-figures-of-earth.html | Some Figures of Earth | True | By Louis Rich | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/ticket-brokers-invite-compromise-most-of-those-planning-to-quit.html | TICKET BROKERS INVITE COMPROMISE; Most of Those Planning to Quit League Are Willing to Entertain Counter Proposals.DEMAND RULE CHANGESWant 75% Of Orchestra Seats ofSuccessful Shows-- RevoltMay Come Tomorrow. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/russells-remark-on-theory-of-atomic-structure-uphold-his-green.html | RUSSELL'S REMARK ON THEORY OF ATOMIC STRUCTURE UPHOLD; His "Green Cheese" Statement Is Declared to Have Considerable Justification WE CAN LEARN FROM LAPIDARIES New Gem-Cutting Process Holds Striking Lesson For All of Us M. BAILBY DISPUTED VERGIL OR VIRGIL, WHAT MATTER? Users of Wireless Headache Cure; Should Beware of Thunderstorms PISTOLS AS CRIME PREVENTIVE Citizens, It Is Held, Should Be Permitted to Arm for Self-Defense GOOD READING AS AN ART SHELBY AT KINGS MOUNTAIN SLOW GROWTH OF POPULATION SEEN AS CURB ON HARD TIMES Large Families May Keep Women at Home Without Preventing Rush for Jobs RAILROADS HERE NOT ALL PERFECT Criticism of Certain Things Comes From Foreign and Domestic Sources Plush Seats Disliked. LONGEVITY IN IRELAND NOT LONGFELLOWS LINES. ABOUT PAKTONG. THE RANK OF COMMISSIONERS | True | EDWARD ADAMS RICHARDSONELIOT WHITEABBE A. LUGAN.A.T. CLEARWATER.T.L. BROWN.EDWARD F. CHANDLER.ROBERT W. BOWMAN.ELIZABETH SHELBY Kinkeadguy Irving Burch.j.l.j.traveler.j. Dominick Hackettmillicent T. Bingham.j.b. Orrick. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/fate-of-the-treatydoomed-warships-they-must-be-sunk-sold-off-as.html | FATE OF THE TREATY-DOOMED WARSHIPS; They Must Be Sunk, Sold Off as Junk or Made Into Harmless Training Vessels Scrapping Already Started. After the Washington Treaty. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/ginnings-of-cotton-very-large-this-year-total-so-far-is-the-largest.html | GINNINGS OF COTTON VERY LARGE THIS YEAR; Total So Far Is the Largest Since 1925--Past Fortnight's Figures 759,000 Bales Above 1929. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/building-and-loan-studies.html | Building and Loan Studies. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/canada-surveys-a-new-gold-field-government-geologist-reports.html | CANADA SURVEYS A NEW GOLD FIELD; Government Geologist Reports Favorably on Outlook for Matachewan Area. MANY CLAIMS ARE STAKED Assessment Work on Old Prospects in Another Territory Ordered at Once. Old Claims to Be Worked. Exports of Nickel Increase. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/hollywood-hammers-los-angeles-hurlers-triumphs-by-22-to-4-and-now.html | HOLLYWOOD HAMMERS LOS ANGELES HURLERS; Triumphs by 22 to 4 and Now Leads in Coast League Play-Off by 3 to 1. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/garage-tool-export-rose-increased-40-per-cent-in-first-half-of-the.html | GARAGE TOOL EXPORT ROSE; Increased 40 Per Cent In First Half of the Year. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/building-shows-gain-in-westchester-new-cooperative-facing-fifth.html | BUILDING SHOWS GAIN IN WESTCHESTER; NEW COOPERATIVE FACING FIFTH AVENUE | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/modernizing-trend-survey-shows-many-small-houses-are-being-enlarged.html | MODERNIZING TREND.; Survey Shows Many Small Houses Are Being Enlarged. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/long-island-man-held-for-fraud.html | Long Island Man Held for Fraud. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/combination-building-offices-and-garage-in-edifice-for-columbus.html | COMBINATION BUILDING.; Offices and Garage In Edifice for Columbus Avenue Corner. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/old-rivals-to-compete-bucknell-to-oppose-penn-state-in-homecoming.html | OLD RIVALS TO COMPETE; Bucknell to Oppose Penn State in Homecoming Game. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/loan-leagues-celebrate-associations-plan-meetings-to-observe-100th.html | LOAN LEAGUES CELEBRATE.; Associations Plan Meetings to Observe 100th Birthday. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/sophomores-to-play-for-west-virginia-will-replace-letter-men-in.html | SOPHOMORES TO PLAY FOR WEST VIRGINIA; Will Replace Letter Men in Lineup for Fordham Game onSaturday. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/britains-palestine-dispute-the-documents-in-the-case-rural-scenes.html | BRITAIN'S PALESTINE DISPUTE: THE DOCUMENTS IN THE CASE; RURAL SCENES IN PALESTINE | True | United Palestine Appeal.Photo at Top by Publishers' Photo Service. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/symphonic-concerts-in-the-french-capital.html | SYMPHONIC CONCERTS IN THE FRENCH CAPITAL. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/state-gasoline-tax-rose-august-sales-were-8000000-gallons-above.html | STATE GASOLINE TAX ROSE.; August Sales Were 8,000,000 (Gallons Above Those Year Before. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/tennessee-beats-n-carolina-9-to-7-safety-provides-margin-of-victory.html | TENNESSEE BEATS N. CAROLINA, 9 TO 7; Safety Provides Margin of Victory in Hard-Fought Gameat Knoxville.HACKMAN, SLUSSER SCORE Volunteers' Star Halfback FollowsPass to Decker With Plungefor Touchdown. Scores Late in Game. Saunders Blocks Punt. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/police-legion-ball-friday-opera-vaudeville-and-revue-stars-to.html | POLICE LEGION BALL FRIDAY.; Opera, Vaudeville and Revue Stars to Entertain Honor Men. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/the-reader-writes-concerning-de-schloozer-and-interpretation-mr.html | THE READER WRITES; Concerning de Schloozer and Interpretation --Mr. Vallas Rejoins-- St. Louis Dates An ERROR. | True | LEON VALLAS.WILLIAM E. WALTER. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/in-opera-houses-abroad.html | IN OPERA HOUSES ABROAD | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/yale-army-tie-77-booth-is-injured-75000-stunned-as-alble-is-carried.html | YALE, ARMY TIE, 7-7; BOOTH IS INJURED; 75,000 Stunned as Alble Is Carried From Bowl After His One Play In Game. CROWLEY SCORES FOR ELISGets Touchdown in First PeriodAfter Blocked Kick--Army0ffside Yields Point. KILDAY GOES OVER LINE Registers for Cadets in the SecondQuarter--Brodhous's Drop-Kick Equalizes the Score. By ALLISON DANZIG. Special to The New York Times. Booth Thrown to Ground. Elf's Attack Smothered. YALE, ARMY TIE, 7-7; BOOTH IS INJURED Cadets Threaten in Third Period. Crowley and Barres Star. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/swim-mark-broken-in-brooklyn-meet-snyder-lew-wallace-clips-own.html | SWIM MARK BROKEN IN BROOKLYN MEET; Snyder, Lew Wallace, Clips Own Record for 25-Yard Back Stroke in Junior Group. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/roosevelt-backs-wald-hopes-state-senate-candidate-in-17th-district.html | ROOSEVELT BACKS WALD.; Hopes State Senate Candidate In 17th District Will Win. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/gives-10000-for-idle-fw-swan-provides-employment-fund-for-elmira-ny.html | GIVES $10,000 FOR IDLE; F. W. Swan Provides Employment Fund for Elmira, N.Y. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/requests-dismissal-of-working-wives-cedar-rapids-labor-urges-that.html | REQUESTS DISMISSAL OF WORKING WIVES; Cedar Rapids Labor Urges That Their Jobs Be Given to Unemployed Married Men. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/byproducts-the-campaign.html | BY-PRODUCTS.; The Campaign. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/seek-world-parley-to-fight-depression-european-business-men-alarmed.html | SEEK WORLD PARLEY TO FIGHT DEPRESSION; European Business Men, Alarmed at Further Slump, Hope Hoover Will Call Conference. SOME WOULD LIMIT SCOPE Suggest Participation in It by Only Most Important Industrial Nations.ACTION AT ONCE IS FAVOREDProponents Would Not Wait UntilInternational Chamber Session at Paris in December. Whole World Affected. Want American Cooperation. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/sell-west-side-lots-apartment-house-sites-in-former-bennett-estate.html | SELL WEST SIDE LOTS.; Apartment House Sites in Former Bennett Estate at Auction. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/opposes-zone-variation-fifth-avenue-body-asks-denial-of-millars.html | OPPOSES ZONE VARIATION.; Fifth Avenue Body Asks Denial of Millars Building Application. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/tambour-is-first-in-selima-stakes-earns-26070-for-burch-by-beating.html | TAMBOUR IS FIRST IN SELIMA STAKES; Earns $26,070 for Burch by Beating Risque in Juvenile Feature at Laurel. HER GRACE SHOWS THE WAY Wins by Head From Valenciennes, With Conclave Third, in Maryland Handicap. | True | Times Wide World Photo.Times Wide World Photo. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/authority-to-reveal-names-to-be-asked-as-an-aid-in-the-national.html | Authority to Reveal Names to Be Asked As an Aid in the National Illiteracy Campaign | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/questions-and-answers-a-war-veteran-makes-several-inquiries-about.html | QUESTIONS AND ANSWERS; A War Veteran Makes Several Inquiries About Broadcasting-- Outdoor Antenna Is Preferred | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/record-is-equaled-in-dual-swim-meet-rosenberg-erasmus-sprints-50.html | RECORD IS EQUALED IN DUAL SWIM MEET; Rosenberg, Erasmus, Sprints 50 Yards Free Style in 0:26 5 to Tie Mark. 3 SCHOOLS STILL UNBEATEN Deadlocked for Lead in Brooklyn Senior Group, Erasmus, Brooklyn Tech, New Utrecht Win. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/gaines-installed-at-washingtonlee-1500-guests-including-leaders-in.html | GAINES INSTALLED AT WASHINGTON-LEE; 1,500 Guests, Including Leaders in Many Fields, Witness the Ceremonies. LEE'S IDEALS HELD AS AIM New President Says University Will Combat Tyrannies of Standardization. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/conrad-aiken-in-his-latest-manner.html | Conrad Aiken In His Latest Manner | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/allair-line-opened-across-continent-three-planes-with-passengers.html | ALL-AIR LINE OPENED ACROSS CONTINENT; Three Planes With Passengers and Mail Leave Newark on 36-Hour Run to Pacific. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/bishop-griswold-growing-weaker.html | Bishop Griswold Growing Weaker. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/english-singers-hailed-first-recital-of-season-at-town-hall.html | ENGLISH SINGERS HAILED.; First Recital of Season at Town Hall, Includes Appalachian Songs. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/analyzes-lien-law-title-companys-booklet-explains-changes-in.html | ANALYZES LIEN LAW; Title Company's Booklet Explains Changes in Statute. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/harvard-cub-soccer-canceled.html | Harvard Cub Soccer Canceled. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/police-and-jews-battle-several-are-injured-in-palestine-clash-in.html | POLICE AND JEWS BATTLE; Several Are Injured in Palestine Clash in Street. | True | Special Cable to THE NEW YORK TIMES. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/court-protects-forest-preserves-prohibits-adirondack-toboggan-slide.html | COURT PROTECTS FOREST PRESERVES; Prohibits Adirondack Toboggan Slide Involving Destruction of 2,500 Trees. STATE CONSTITUTION CITED Plan Was to Provide Facilities for Olympic Winter Games in 1932. Forest Preservation Mandatory. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/norways-prophets-wrong-conservatives-have-safe-majority-if-they.html | NORWAYS PROPHETS WRONG; Conservatives Have Safe Majority if They Work Together. | True | Wireless to THE NEW YORK TIMES. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/a-benefit-dance-henry-streets-event-will-have-varied-features.html | A BENEFIT DANCE; Henry Street's Event Will Have Varied Features | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/junior-league-starts-its-work-leaders-are-now-mapping-its.html | JUNIOR LEAGUE STARTS ITS WORK; Leaders Are Now Mapping Its Activities for the Season -- Provisional Members to Be Enlisted | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/reiselt-gains-on-hoppe-wins-eleventh-and-twelfth-blocks-in.html | REISELT GAINS ON HOPPE; Wins Eleventh and Twelfth Blocks in Three-Cushion Match. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/union-makes-peace-with-fifth-av-firm-milgrim-strike-storm-centre.html | UNION MAKES PEACE WITH FIFTH AV. FIRM; Milgrim, Strike Storm Centre, Ends Open-Shop Policy After Years of Dispute. 200 TAILORS GET JOBS BACK Victory Spurs New Effort to Organize Other Couturiers That Refuse to Meet Demands. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/financial-markets-declines-and-advances-in-stocks-cotton-higher.html | FINANCIAL MARKETS; Declines and Advances in Stocks --Cotton Higher, Wheat and Corn Lower. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/200000-gold-sent-to-china.html | $200,000 Gold Sent to China. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/two-critics-who-are-working-toward-standards.html | Two Critics Who Are Working Toward Standards | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/old-faces-in-old-places-host-of-metropolitan-returnsplans-of-the.html | OLD FACES IN OLD PLACES; Host of Metropolitan Returns-- Plans of the Debutantes | True | Photos--Left, by Kesslere | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/robinson-to-be-host.html | Robinson to Be Host. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/mdonald-is-facing-difficult-session-strong-possibility-of-defeat-is.html | M'DONALD IS FACING DIFFICULT SESSION; Strong Possibility of Defeat Is Seen During Parliament Which Opens Tuesday. TRADE MEASURE A FACTOR Premier Must Seek Repeal of 1927 Law and Move May Result In His Downfall. Position Is Difficult. Government Must Face Situation. An Issue Ready to Hand. | True | By Charles A. Selden. Wireless To The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/listeningin-economizing-on-waves-several-coming-events-detroit.html | LISTENING-IN; Economizing on Waves. Several Coming Events. DETROIT SYMPHONY CONCERTS ARE SCHEDULED FOR WABC | True | By Orrin E. Dunlap Jr. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/rhode-island-wets-prefer-garry.html | Rhode Island "Wets" Prefer Gerry. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/foreign-colonies-stirred-berlin-asks-explanation-for-firing-on.html | FOREIGN COLONIES STIRRED; Berlin Asks Explanation for Firing on Liner and Inquiry Opens. BLANK SHOTS FIRED FIRST Brazilians Assert the Vessel Ignored Warnings Not to Leave Harbor. MANY OF WOUNDED MAY DIE Pitiful Sights Witnessed as the Bodies Are Removed--Ship Captain Is Arrested. News Arouses Berlin. 21 KILLED, 71 HURT ON GERMAN VESSEL Berlin Hears 27 Died. | True | Special Cable to THE NEW YORK TIMES. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/hits-management-on-unemployment-temporary-relief-plans-should-not.html | HITS MANAGEMENT ON UNEMPLOYMENT; Temporary Relief Plans Should Not Obscure Root of Evil, Economist Holds. OUTPUT PROGRAMS NEEDED Mr. Bruere Agrees That Permanent Steps Are Required--What the Committee Will Urge. Planning Would Smooth Operations. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/hoover-macdonald-and-hamaguchi-in-worldwide-ceremony-on-radio.html | HOOVER, MACDONALD AND HAMAGUCHI IN WORLD-WIDE CEREMONY ON RADIO; STIRES TO INAUGURATE WOR RELIGIOUS BROADCASTS | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/soussa-182-candidate.html | Soussa 18.2 Candidate. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/city-will-observe-navy-day-tomorrow-mayor-in-a-proclamation-orders.html | CITY WILL OBSERVE NAVY DAY TOMORROW; Mayor in a Proclamation Orders Flags Displayed on All Public Buildings. To the People of the City of New York: NATION-WIDE PLANS LAID FOR NAVY DAY SCOUTS HONOR ROOSEVELT. 6,000 Boys From Six States Visit Grave at Oyster Bay, L.I. President to Send Wreath. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/notes-on-rare-books.html | Notes on Rare Books. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/white-plains-tops-gorton-high-326-de-palo-scores-thrice-for-the.html | WHITE PLAINS TOPS GORTON HIGH, 32-6; De Palo Scores Thrice for the Victors on Forward Passes From Lamb. MOUNT VERNON TRIUMPHS Turns Back Port Chester Eleven, 6 to 0, Carideo Tallying Only Touchdown of Game. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/finance-home-improvements.html | Finance Home Improvements. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/reich-sending-skull-back-to-african-tribe-in-fact-three-are.html | REICH SENDING SKULL BACK TO AFRICAN TRIBE; In Fact, Three Are Forwarded for London to Select True Relic of Revered Chief. | True | Special Cable to THE NEW YORK TIMES. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/maryland-defeats-virginia-mi-200-berger-speedy-halfback-scores.html | MARYLAND DEFEATS VIRGINIA M.I., 20-0; Berger, Speedy Halfback, Scores Three Touchdowns in the First Half. PASSING FEATURES PLAY Laughorn, at Quarter, Leads Attack for Cadets in the Final Part of Game. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/west-hills-racing-set-for-saturday-hunt-meeting-to-be-held-on-white.html | WEST HILLS RACING SET FOR SATURDAY; Hunt Meeting to Be Held on White and Stimson Estates--Plate at Stake. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/mass-for-new-mexico-duck-hunters.html | Mass for New Mexico Duck Hunters | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/henry-ford-looks-at-the-world-he-expounds-both-the-running-of-his.html | HENRY FORD LOOKS AT THE WORLD; He Expounds Both the Running of His Plant and the Universe Henry Ford Looks at the World | True | By Stuart Chase | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/566500-see-ten-big-games-coast-content-draws-88000.html | 566,500 See Ten Big Games; Coast Content Draws 88,000 | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/dr-matthews-to-lecture-at-drew.html | Dr. Matthews to Lecture at Drew. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/hines-holding-fort-for-veterans-sake-general-tells-will-irwin-of.html | HINES HOLDING FORT FOR VETERANS' SAKE; General Tells Will Irwin of Effort to Unify and Equalize Aidto Nation's Defenders. AVOIDING TWO EXTREMESChief of New Division, RealizingCost to Public, Effects $1,500,000Cut in Overhead. Breaking Necks to Make Good." Seeing the Soldier Through. Assuring Equality to All. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/seattle-postoffice-to-employ-500.html | Seattle Postoffice to Employ 500. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/lease-by-london-firm-new-madison-avenue-house-follows-london.html | LEASE BY LONDON FIRM ; New Madison Avenue House Follows London Chambers Plan. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/pelton-merrit-set-state-school-pace-monticello-harriers-finish.html | PELTON, MERRIT SET STATE SCHOOL PACE; Monticello Harriers Finish First and Second, Respectively, in Cross-Country Test. FIVE OTHERS ALSO QUALIFY, Earn Right to Compete in State Championship--Teams Led by New Rochelle. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/may-postpone-expansion-head-of-midland-management-company-calls.html | MAY POSTPONE EXPANSION ; Head of Midland Management Company Calls Securities Sound. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/gilbert-to-speak-in-bronxville.html | Gilbert to Speak in Bronxville. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/student-jobs-scarce-hunter-college-official-reports-girls-hard-hit.html | STUDENT JOBS SCARCE ; Hunter College Official Reports Girls Hard Hit by Depression. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/sees-power-out-of-politics-tuttle-lays-utility-situation-in-state.html | SEES POWER OUT OF POLITICS; Tuttle Lays Utility Situation in State to Democratic Governors. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/to-fight-red-mail-bar-lawyer-for-civil-liberties-union-will-appeal.html | TO FIGHT RED MAIL BAR ; Lawyer for Civil Liberties Union Will Appeal Woolsey Decision. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/sports2.html | SPORTS(2) | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/two-visions-one-image-great-french-satirist-turns-his-penetrating.html | TWO VISIONS, ONE IMAGE; Great French Satirist Turns His Penetrating Gaze Inward--The Don Quixote Series. | True | By Elisabeth Luther Cary. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/mirrors-detect-rum.html | MIRRORS DETECT RUM. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/bridge-plaza-store-building.html | Bridge Plaza Store Building. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/mrs-hale-files-appeal-to-get-name-on-ballot-counsel-attacks-section.html | MRS. HALE FILES APPEAL TO GET NAME ON BALLOT; Counsel Attacks Section of the Election Law Regarding County Names on Petition. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/brown-triumphs-over-holy-cross-shows-reversal-of-form-to-take.html | BROWN TRIUMPHS OVER HOLY CROSS; Shows Reversal of Form to Take Crusaders Into Camp by a Score of 13 to 0. GILMARTIN CROSSES FIRST Races 30 Yards to Goal Line After Catching Pass--Gurll Tallies in Final Period. | True | Special to The New York Times.Times Wide World Photo. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/booth-will-be-fit-for-dartmouth-game-injuries-in-army-contest-are.html | BOOTH WILL BE FIT FOR DARTMOUTH GAME; Injuries in Army Contest Are Not Considered Serious--Is in Elis' Infirmary. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/byrd-42-too-busy-for-birthday-party-explorer-works-on-history-makes.html | BYRD, 42, TOO BUSY FOR BIRTHDAY PARTY; Explorer Works on History, Makes a Map, Lectures and Answers Many Letters. SEEKS JOBS FOR FIVE AIDES Arranges for Education of Another Expedition Member--Wife Here From Boston. Wife Comes from Boston. Five Aides Need Jobs. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/early-upturns-lost-in-unlisted-trading-liquidation-is-increased-as.html | EARLY UPTURNS LOST IN UNLISTED TRADING; Liquidation Is Increased as Operations Decline Near Endof Session. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/article-13--no-title.html | Article 13 -- No Title | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/british-zionists-view-crisis-calmly-are-shocked-by-labor.html | BRITISH ZIONISTS VIEW CRISIS CALMLY; Are Shocked by Labor Government's Statement of PalestinePolicy, but Cling to Hope.LOOK TO LEAGUE FOR AIDAnti-English Outbursts Here andElsewhere Cause Resentment and Embarrassment. Differs From Simpson Report. Possibilities Seen by Simpson. Dr. Weizmann's Zionism No Anti-British Outcry in London. Hope of English Zionists. | True | By William Zukerman. Wireless To the New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/pleasing-harmony-in-tarrytown-model-house-design-soft-color-tints.html | PLEASING HARMONY IN TARRYTOWN MODEL HOUSE DESIGN; Soft Color Tints. Orchard Hill Visitors. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/prof-hm-mackay-dead-in-montreal-was-dean-of-science-faculty-at.html | PROF. H.M. MACKAY DEAD IN MONTREAL; Was Dean of Science Faculty at McGill University for Last Six Years. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/port-jervis-easy-victor.html | Port Jervis Easy Victor. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/friedman-to-box-wine-nov-3.html | Friedman to Box Wine Nov. 3. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/chocolate-to-box-la-barba-in-garden-spectacular-contest-expected.html | CHOCOLATE TO BOX LA BARBA IN GARDEN; Spectacular Contest Expected When Rivals Meet in Return Match on Nov. 3. CUBAN WON PREVIOUS BOUT But Decision Against Coast Star Aroused Much Discussion-- Forglone Opposes Jeby Friday. | True | By James P. Dawson. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/the-flying-cloud-now-an-eight.html | THE FLYING CLOUD NOW AN EIGHT | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/heavyweights-to-box-thursday.html | Heavyweights to Box Thursday. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/clara-bows-hectic-visit-an-interested-public.html | CLARA BOWS HECTIC VISIT; An Interested Public. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/ancient-greek-city-found-in-black-sea-submerged-off-the-crimean.html | ANCIENT GREEK CITY FOUND IN BLACK SEA; Submerged Off the Crimean Coast, Its Buildings Are Studied by Soviet Divers. BELIEVED OLD CHERSONESE Town Wrecked Twice by Earthquakes, Archeologists Hold-- Reds Act to Mobilize Labor. Towers Along City Wall. Orders of the Manifesto. | True | By Walter Duranty. Wireless To the New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/belgium-curbs-soviet-cabinet-restrictions-on-imports-will-become.html | BELGIUM CURBS SOVIET.; Cabinet Restrictions on Imports Will Become Effective Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/new-paris-season-at-hand.html | NEW PARIS SEASON AT HAND | True | By Samuel Putnam. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/homeowning-campaign-loan-institutions-propose-extensive-national.html | HOME-OWNING CAMPAIGN.; Loan Institutions Propose Extensive National Program. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/to-fly-solo-round-world-barclay-h-warburton-jr-will-take-eight.html | TO FLY SOLO ROUND WORLD; Barclay H. Warburton Jr. Will Take Eight Months to Pilot Small Craft in Flight--Will Ship Over Seas | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/purdue-conquers-wisconsin-by-7-to-6-kissell-tallies-for-victors-in.html | PURDUE CONQUERS WISCONSIN BY 7 TO 6; Kissell Tallies for Victors in 3d Period--Van Bibber Adds the Extra Point. DRIVE BY BADGERS FAILS Losers Put Over Touchdown in Last Quarter, but Miss on Tying Point--25,000 See Contest. Boilermakers Fight Hard. Wisconsin Tries Sixteen Passes. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/will-use-boxer-funds-to-build-up-railroads-later-china-will-devote-to.html | WILL USE BOXER FUNDS TO BUILD UP RAILROADS; Later China Will Devote Remitted British Indemnity Money to Cultural Projects. | True | Special Correspondence of THE NEW YORK TIMES. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/mme-bellonte-faints-she-is-overcome-by-emotion-at-her-husbands.html | MME. BELLONTE FAINTS; She Is Overcome by Emotion at Her Husband's Reception. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/reveals-long-fight-on-palestine-issue-friend-of-british-premier.html | REVEALS LONG FIGHT ON PALESTINE ISSUE; Friend of British Premier Says Passfield Forced His Policy on the Cabinet. MACDONALD DEFENDS STAND He Stresses Balfour Declaration Provides Protection of Arabs. MacDonald Replies to Smuts. | True | By William Zukerman, European Manager of the Jewish Morning Journal. By Courtesy of the Jewish Morning Journal. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/paris-hails-coste-as-returning-hero-whole-people-unite-to-cheer-him.html | PARIS HAILS COSTE AS RETURNING HERO; Whole People Unite to Cheer Him and Bellonte With Affection and Pride. TRIBUTE PAID TO LINDBERGH President Doumergue Raises Him to Commander In Legion of Honor Along With French Flier. Greeted in Rain. Greeted by President. Lindbergh Not Yet Notified. | True | By P.j. Philip. Special Cable To The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/sidewise-trade-trend-seen-by-purchasers-agents-association-in.html | SIDEWISE TRADE TREND SEEN BY PURCHASERS; Agents' Association in Survey, Finds No Gain This Month-- Inventories Low. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/captain-leander-harris-lake-george-pilot-for-60-years-dies-at-age.html | CAPTAIN LEANDER HARRIS.; Lake George Pilot for 60 Years Dies at Age of 98. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/new-plan-for-banks-to-report-reserve-needs-is-expected-to-be-a-help.html | New Plan for Banks to Report Reserve Needs Is Expected to Be a Help to Money Market | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/cunard-line-cuts-its-age-limit-to-60-ships-personnel-now-may-be.html | CUNARD LINE CUTS ITS AGE LIMIT TO 60; Ship's Personnel Now May Be Retired on Pension Without Serving Until 63. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/weds-his-exsecretary-rev-francis-e-webster-62-takes-miss-ethel.html | WEDS HIS EX-SECRETARY.; Rev. Francis E. Webster, 62, Takes Miss Ethel Snell, 25, as Bride. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/all-in-a-week.html | ALL IN A WEEK | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/oglethorpe-eleven-wins-turns-back-loyola-19-to-0-in-contest-at-new.html | OGLETHORPE ELEVEN WINS.; Turns Back Loyola, 19 to 0, in Contest at New Orleans. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/wickersham-board-expects-to-get-together-on-prohibition-at-session.html | Wickersham Board Expects to Get Together On Prohibition at Session Early Next Month | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/grocery-depot-a-success-success-of-philadelphia-warehouse-means.html | GROCERY DEPOT A SUCCESS.; Success of Philadelphia Warehouse Means Opening of Others. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/buy-mineola-tract-developers-acquire-400-lots-in-growing-home.html | BUY MINEOLA TRACT.; Developers Acquire 400 Lots in Growing Home Section. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/mrs-miller-at-columbus-woman-flier-will-start-for-here-today.html | MRS. MILLER AT COLUMBUS; Woman Flier Will Start for Here Today. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/washington-state-students-protest-scene-of-student-unrest.html | WASHINGTON STATE STUDENTS PROTEST; SCENE OF STUDENT UNREST. | True | By William C. Lyon. Editorial Correspondence, the New York Timeskeystone Photo. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/sofia-celebrates-quietly-catholic-service-and-flag-display.html | SOFIA CELEBRATES QUIETLY; Catholic Service and Flag Display Signalize Marriage of King Boris. | True | Special Cable to THE NEW YORK TIMES. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/peace-or-war-in-europe-in-france-lies-the-issue-recent-political.html | PEACE OR WAR IN EUROPE?? IN FRANCE LIES THE ISSUE; Recent Political Developments in Germany and Austria Make the French Arbiters of the Continent's Fate Possibilities of Federation. In the Face of Danger. The Victors Divided. France's Present Policy. A Difficult Step. Germany's Discontent. | True | By P.j. Philip. Paris. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/swedish-writers-turn-to-autobiography-swedish-letter.html | Swedish Writers Turn To Autobiography; Swedish Letter | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/kentucky-in-midst-of-bitter-campaign-seeking-redection.html | KENTUCKY IN MIDST OF BITTER CAMPAIGN; SEEKING RE-ELECTION. | True | By Robert E. Dundon. Editorial Correspondence, the New York Timeswide World Photo. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/wellesley-holds-society-elections-six-honorary-groups-select-new.html | WELLESLEY HOLDS SOCIETY ELECTIONS; Six Honorary Groups Select New Members From the Juniors and Seniors. NAMES OF 122 ANNOUNCED Agora, Alpha Kappa Chi, Phi Sigma, Shakespeare, Tau Zeta Epsilon and Zeta Alpha Vote. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/dr-butler-to-present-forum-medal-to-byrd-ceremony-to-take-place-at.html | DR. BUTLER TO PRESENT FORUM MEDAL TO BYRD; Ceremony to Take Place at Town Hall on Friday--Poem Hailing Explorer to Be Read. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/says-andree-knew-flight-would-fail-gp-putnam-in-new-book-asserts.html | SAYS ANDREE KNEW FLIGHT WOULD FAIL; G.P. Putnam in New Book Asserts Polar Balloonist Did Not Dare Disappoint Public.RECONSTRUCTS AIR TRIPBelieves Explorer Perished in Desperate Effort to Get Back to Spitsbergen. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/opening-of-paris-season-brings-out-new-styles-every-one-seems-to.html | OPENING OF PARIS SEASON BRINGS OUT NEW STYLES; Every One Seems to Have a New Face. Thanks to Hats, Coiffures and Make-Up Two Chic Coiffures Favorites in Gloves A Luxurious Coat Smart Use for Clips | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/kupchik-again-chess-victor.html | Kupchik Again Chess Victor. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/institutions-not-in-clearing-house.html | INSTITUTIONS NOT IN CLEARING HOUSE | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/plan-cologne-trade-board-americans-will-open-branch-of-their-berlin.html | PLAN COLOGNE TRADE BOARD; Americans Will Open Branch of Their Berlin Chamber of Commerce. | True | Special Cable to THE NEW YORK TIMES. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/heavy-buying-lifts-cotton-9-11-points-upturn-continues-in-face-of.html | HEAVY BUYING LIFTS COTTON 9-11 POINTS; Upturn Continues in Face of More Selling in South at Levels Above 11 c. HEDGING CAUSES DIP AT END Movement From Interior Is Below That of Year Ago, Although Ginnings Rise. Spot Prices Rise in Liverpool. Quotations in New York Market. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/browning-buys-in-queens.html | Browning Buys in Queens. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/no-rise-in-output-of-gold-foreseen-mining-engineers-look-rather-for.html | NO RISE IN OUTPUT OF GOLD FORESEEN; Mining Engineers Look Rather for Slow Decline, Says Professor T.T. Read.PRICE OF METAL STABLEPossibility of Discovery of NewFields Doubted--ImprovedProcesses Unlikely. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/shouse-sees-ohio-going-democratic-in-cleveland-speech-he-says.html | SHOUSE SEES OHIO GOING DEMOCRATIC; In Cleveland Speech, He Says Voters Are Disappointed in Hoover Administration. FARM RELIEF A "MIRAGE" Republicans Smashed Export Market With Tariff, Misrepresented Work Crisis, He Asserts. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/weather-aided-trade-in-wholesale-lines-mail-orders-heavy-especially.html | WEATHER AIDED TRADE IN WHOLESALE LINES; Mail Orders Heavy, Especially on Outer Wear-- New Leathers Featured in Bags. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/bakers-war-files-form-a-story-for-broadcasts.html | BAKER'S WAR FILES FORM A STORY FOR BROADCASTS | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/garden-will-open-for-hockey-nov-16-americans-led-by-gerard-new.html | GARDEN WILL OPEN FOR HOCKEY NOV. 16; Americans, Led by Gerard, New Manager, Will Meet Maroons in First Game Here. RANGERS AT HOME NOV. 18 Will Make Local Debut Against Americans--League Campaign Gets Under Way Nov. 11. Each Team to Play 44 Games. Bruins Here on Dec. 11. Munro Managing Maroons. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/jl-baldridges-hot-springs-hosts-luncheons-also-given-by-mrs-william.html | J.L. BALDRIDGE'S HOT SPRINGS HOSTS; Luncheons Also Given by Mrs. William Maffitt, Scott Scammells and J.P. Hills. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/edge-morrow-and-larson-see-w-and-j-eleven-beat-lafayette-70-in.html | Edge, Morrow and Larson See W. and J. Eleven Beat Lafayette, 7-0, in Night Indoor Game | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/will-urge-jersey-history-museum.html | Will Urge Jersey History Museum | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/study-slaying-of-boy-7-indian-police-believe-child-was-sacrificed.html | STUDY SLAYING OF BOY, 7.; Indian Police Believe Child Was Sacrificed by Superstitious Sect. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/loft-building-at-auction.html | Loft Building at Auction. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/kentucky-campaign-marked-by-apathy-democrats-assert-election-of.html | KENTUCKY CAMPAIGN MARKED BY APATHY; Democrats Assert Election of Judge Logan in Place of Senator Robsion Is Assured. CHANCES SEEM IN HIS FAVOR But More Efficient Republican Organization Is Striving to Rally Full Party Vote. MRS. LANGLEY'S SEAT SHAKY Prohibition Question Not Raised and Contest Is Waged Over Tariff and Hard Times. Republicans Well Organized. Jockey Club Issue in Abeyance. | True | By Richard V. Oulahan. Special To the New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/weekly-index-of-business-recedes-further-car-loadings-decline-again.html | Weekly Index of Business Recedes Further; Car Loadings Decline Again the Chief Cause | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/winter-building-growing-heavier-modern-methods-and-equipment.html | WINTER BUILDING GROWING HEAVIER; Modern Methods and Equipment Overcoming Handicaps of Cold Weather. STEADY WORK ECONOMICAL Building Congress Predicts Upward Trend This Season as Aid to Trade Revival. Figures From Thirty-four Trades. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/wall-st-district-showing-activity-brokers-report-normal-space.html | WALL ST. DISTRICT SHOWING ACTIVITY; Brokers Report Normal Space Demand in the Newest Tall Buildings. INSURANCE CENTRE GROWS More Than a Dozen Large Structures Are Nearing Completionin Financial Section. Many New Buildings Going Up. Normal Space Demand Reported. WALL ST. DISTRICT SHOWING ACTIVITY | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/bergen-beach-plot-bought-for-dock.html | Bergen Beach Plot Bought for Dock. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/columbia-student-ousted-third-in-month-to-be-put-out-of-dormitory.html | COLUMBIA STUDENT OUSTED; Third in Month to Be Put Out of Dormitory for Throwing Things. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/pictures-governor-cool-to-farm-aid-mcginnies-says-republican.html | PICTURES GOVERNOR COOL To FARM AID; McGinnies Says Republican Legislature Gave the Rural Sections Help at Albany. ASSUMES TAX CUT CREDIT Asserts on Radio His Party Next Will Seek to Reduce Price SpreadBetween Producer and User. Tells of $13,000,000 Saving. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/cuba-places-ban-on-sugar-export-president-signs-decree-ending.html | CUBA PLACES BAN ON SUGAR EXPORT; President Signs Decree Ending Shipments After 5 Days Save Those Contracted For. AIDS THE CHADBOURNE PLAN Latter's Success Virtually Assured by Move--800,000 Tons Have Already Been Segregated. See Plan's Success Assured. Washington Gets Details. Filipinos Favor Curtailment. | True | Special Cable to THE NEW YORK TIMES. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/swedish-phone-cable-open-new-submarine-conduit-has-85-pairs-of.html | SWEDISH PHONE CABLE OPEN; New Submarine Conduit Has 85 Pairs of Wires. | True | Special Cable to THE NEW YORK TIMES. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/bromfield-withdraws-gives-up-collaboration-on-libretto-of-ziegfelds.html | BROMFIELD WITHDRAWS; Gives Up Collaboration on Libretto of Ziegfeld's Show, "Smiles." | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/william-t-hulse-dies-at-age-of-40-mayor-of-west-hampton-beach-and.html | WILLIAM T. HULSE DIES AT AGE OF 40; Mayor of West Hampton Beach and County Auditor of Suffolk County. LAWYER AND THEN SOLDIER Later Cashier of Bank--Treasurer of the Veterans' Hospital at Tupper Lake, N.Y. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/news-in-brief.html | NEWS IN BRIEF | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/atlantic-av-lights-to-go-on-tomorrow-brooklyns-new-traffic-signal.html | ATLANTIC AV. LIGHTS TO GO ON TOMORROW; Brooklyn's New Traffic Signal System Will Be Put in Service With Police Ceremony. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/germans-are-cold-to-ford-theories-the-nazis-pass-in-review.html | GERMANS ARE COLD TO FORD THEORIES; THE "NAZIS" PASS IN REVIEW. | True | By Kendall Foss. Special Cable To the New York Times.international News Photo. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/giant-star-clusters-set-up-astronomical-speed-record-to-aid-the.html | GIANT STAR CLUSTERS SET UP ASTRONOMICAL SPEED RECORD; TO AID THE UNEMPLOYED | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/1250000-chanin-bond-executed.html | $1,250,000 Chanin Bond Executed. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/the-average-frenchman-speaks-acting-as-the-interpreter-of-his.html | THE AVERAGE FRENCHMAN SPEAKS; Acting as the Interpreter of His Country man, Andre Maurois Expresses His Hopes and His Fears In the Light of National Rivalries and the Discontent That Is Manifest in Many Lands THE AVERAGE FRENCHMAN SPEAKS | True | By Andre Maurois.photograph By Keystone. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/heading-for-broadway-baltimore-sees-mr-robinsons-new-play-and.html | HEADING FOR BROADWAY; Baltimore Sees Mr. Robinson's New Play, and Newark "The Vanderbilt Revue" London Plans A People's Theatre | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/see-trust-law-change-trade-executives-expect-criticism-to-sway-the.html | SEE TRUST LAW CHANGE; Trade Executives Expect Criticism to Sway the Public. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/wisconsin-harriers-win-take-quadrangular-meet-as-bowrey-of-notre.html | WISCONSIN HARRIERS WIN.; Take Quadrangular Meet as Bowrey of Notre Dame Sets Record. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/little-theatre-built-by-students-labors-gives-new-meaning-to-their.html | Little Theatre Built by Students' Labors Gives New Meaning to Their School Work; Director John Burroughs School, St. Louis. | True | By Wilford M. Aikin. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/britons-own-295-private-planes.html | Britons Own 295 Private Planes. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/urges-higher-rate-for-split-delivery-regulations-bureau-suggests.html | URGES HIGHER RATE FOR SPLIT DELIVERY; Regulations Bureau Suggests Shipping Board Order Fee for Extra Service. UNDUE PREFERENCE SEEN Proposed Basis of Charge Is a Discount of 10 Cents on 100 Poundsof Solid Shipment. No Added Expense Listed. Fixes Charge for Service. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/rochester-harriers-beaten-by-colgate-lose-when-three-maroon-runners.html | ROCHESTER HARRIERS BEATEN BY COLGATE; Lose When Three Maroon Runners Tie for First Place--Final Score Is 25-30. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/big-queens-sale-many-vacant-plots-at-auction-by-jp-day-on-election.html | BIG QUEENS SALE; Many Vacant Plots at Auction by J.P. Day on Election Day. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/bonds-being-paid-before-maturity-call-for-municipal-securities.html | BONDS BEING PAID BEFORE MATURITY; Call for Municipal Securities Raises Total for October to $51,464,600. LATER PAYMENTS LISTED Several Industrial and Railroad Loans to Be Retired in December and January. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/londos-to-wrestle-champion-meets-kirilenko-here-tomorrow-night.html | LONDOS TO WRESTLE.; Champion Meets Kirilenko Here Tomorrow Night. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/alger-says-courts-sentence-unfairly-some-judges-impose-big-terms-on.html | ALGER SAYS COURTS SENTENCE UNFAIRLY; Some Judges Impose Big Terms on Friendless Crooks to Impress Public, He Charges. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/13-receive-yale-awards-graduate-and-professional-students-get.html | 13 RECEIVE YALE AWARDS.; Graduate and Professional Students Get Garland Scholarships. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/stanford-beaten-as-88000-look-on-bows-to-southern-california-4112.html | STANFORD BEATEN AS 88,000 LOOK ON; Bows to Southern California, 41-12, Its Most Decisive Defeat in Series History. RESULT NEVER IN DOUBT Coach Jones's Men Score in Three Minutes and Keep Up the Drive Throughout. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/florida-to-dedicate-stadium-with-alabama-game-on-nov-8.html | Florida to Dedicate Stadium With Alabama Game on Nov. 8. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/virginias-building-projects-to-double-athletic-facilities.html | Virginia's Building Projects To Double Athletic Facilities | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/rally-by-rochester-beats-kenyon-136-ohio-college-second-invader.html | RALLY BY ROCHESTER BEATS KENYON, 13-6; Ohio College, Second Invader From West, Is Repelled by Third-Quarter Drive. BARNEY SMITH IS STAR Injured Player Returns to Game and Leads Offense--Visitors. Often Dangerous. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/waldman-assails-governor-on-power-socialist-sees-roosevelt.html | WALDMAN ASSAILS GOVERNOR ON POWER; Socialist Sees Roosevelt Interested in Light Rates Only at Election Time. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/says-america-lost-brazils-friendship-head-of-revolutionary-group.html | SAYS AMERICA LOST BRAZIL'S FRIENDSHIP; Head of Revolutionary Group Here Sees Enmity Because of Army Shipments. WILL HONOR FOREIGN DEBTS New Regime May Claim $12,000,000 Due Here Tuesday for Purchases of Ammunition. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/new-jersey-maps-routes-for-fort-lee-bridge-approach.html | NEW JERSEY MAPS ROUTES FOR FORT LEE BRIDGE APPROACH. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/ecuadors-president-wins-confidence-vote-overcomes-congress.html | ECUADOR'S PRESIDENT WINS CONFIDENCE VOTE; Overcomes Congress Opposition by Refusing Offer of Support From Army Element. | True | Wireless to THE NEW YORK TIMES. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/caradoc-evans-portrays-a-miser.html | Caradoc Evans Portrays A Miser | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/baby-face-doody-must-die-chicago-slayers-appeal-is-rejected-by-the.html | BABY FACE DOODY MUST DIE; Chicago Slayers' Appeal Is Rejected by the Supreme Court. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/large-lumber-contract-award.html | Large Lumber Contract Award. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/cooperative-sales-aggregate-of-28650000-by-douglas-elliman-firm-in.html | COOPERATIVE SALES.; Aggregate of $28,650,000 by Douglas Elliman Firm in Five Years. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/millions-seen-lost-in-bob-wash-sales-washburns-aides-find-records.html | MILLIONS SEEN LOST IN BOB 'WASH SALES'; Washburn's Aides Find Records of Missing Promoter Said to Prove Market Rigging. CONCERNS' CREDITORS UNITE Associate of Mine Stock Boomer Is Also Sought--All Clues Continue Fruitless. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/dinner-to-ira-j-sobol.html | Dinner to Ira J. Sobol. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/brazils-pledges-to-be-kept-by-junta-envoy-announces.html | Brazil's Pledges to Be Kept By Junta, Envoy Announces | True | By Telegraph To the Editor of the New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/women-students-to-meet-intercollegiate-delegates-will-convene-at.html | WOMEN STUDENTS TO MEET.; Intercollegiate Delegates Will Convene at New Jersey College. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/pennsylvania-beats-lehigh-eleven-400-red-and-blue-shows-surprising.html | PENNSYLVANIA BEATS LEHIGH ELEVEN, 40-0; Red and Blue Shows Surprising Form Reversal After Crushing Defeat by Wisconsin. 25,000 WITNESS THE GAME Masters Starts Procession by Scoring on Pass From Gentle in First Period. GOAL NEVER IN DANGER Brown and White Makes Only One First Down as Against Twentythree for Victors. Masters Scores on Pass. Stinson Blocks Kick. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/former-colgate-stars-eleven-will-play-maroon-on-saturday.html | Former Colgate Star's Eleven Will Play Maroon on Saturday | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/rich-zionists-form-emergency-fund-nonjews-urged-by-dr-wise-to-aid.html | RICH ZIONISTS FORM EMERGENCY FUND; Non-Jews Urged by Dr. Wise to Aid Fight for Jewish Rights in Palestine. PUBLICITY DRIVE PLANNED To "Arouse Public Opinion to Realization of Britain's Breach of International Law." Chairman Wise's Appeal. $25,000 Quickly Subscribed. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/for-a-memorial-to-general-lee-victoria-homes-faire-to-be-held-this.html | FOR A MEMORIAL TO GENERAL LEE; VICTORIA HOMES "FAIRE" TO BE HELD THIS WEEK | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/natural-gas-issues-grow-450000000-invested-in-7-y-ears-makes.html | NATURAL GAS ISSUES GROW.; $450,000,000 Invested in 7 Years Makes $2,250,000,000 Total. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/new-books-for-children.html | New Books for Children | True | By Anne T. Eaton | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/popularity-rules-montana-election-voters-expected-to-return-walsh.html | POPULARITY RULES MONTANA ELECTION; Voters Expected to Return Walsh, Over Galen, as the State's "Super-Senator." BOLT IN WASHINGTON STATE Republican Rift in Seattle Due to Elect City's First Democrat to House Since 1898. OREGON REPUBLICANS LEAD Interest Turns on Department Store Head's Race as Independent for Governorship. Soft Pedal on Dry Question. Contrast of Personalities. For Walsh Because He Is Walsh. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/rail-dispute-ends-in-new-hampshire-state-and-the-boston-maine-agree.html | RAIL DISPUTE ENDS IN NEW HAMPSHIRE; State and the Boston & Maine Agree on Old Question of Road's Upkeep. LAWSUIT TO BE DISMISSED Workshop and Repair Provise Impossible of Fulfillment by theRoad Started the Trouble. Conditions Changed Rapidly. Core of the Agreement. | True | By F. Lauriston Bullard. Editorial Correspondence, The New York Times | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/business-leases.html | BUSINESS LEASES. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/brokers-license-in-court-ruling-appeals-bench-finds-commissions-due.html | BROKER'S LICENSE IN COURT RULING; Appeals Bench Finds Commissions Due in Case of Calhoun Against-Banner.DIFFERS FROM FORMER SUIT Plaintiff Had Obtained the Proper License Before Carrying Outthe Contract. Obtained Broker's License. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/purses-increased-for-3-races-on-united-hunts-oneday-card.html | Purses Increased for 3 Races On United Hunts One-Day Card | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/bridal-dates-are-many-notable-ceremonies-to-come-on-friday-and.html | BRIDAL DATES ARE MANY; Notable Ceremonies to Come on Friday and Saturday | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/motor-boat-marks-set-in-all-classes-all-major-records-for-power-off.html | MOTOR BOAT MARKS SET IN ALL CLASSES; All Major Records for Power off Outboard Craft Broken During Past Season. BEST TIME BY SEGRAVE Speed of 96.76 Miles Per Hour Takes Laurels From America-- Wood Also Scored. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/miss-mary-ward-wed-to-robert-hofheins-attorney-generals-daager-and.html | MISS MARY WARD WED TO ROBERT HOFHEINS; Attorney General's Daugter and Buffalo Fiance Both College Students-- Marriage a Surprise. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/demand-growing-for-large-plots-individual-sales-decline-but-more.html | DEMAND GROWING FOR LARGE PLOTS; Individual Sales Decline, but More Money Is Involved, Reports L.B. Elliman. FIRM CLOSED 1,480 DEALS Assemblages by Rockefeller, Mandel and Adler Cited as Evidence of Changing Trend. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/planes-meet-in-kansas-city-three-from-the-east-and-two-from-the.html | PLANES MEET IN KANSAS CITY; Three From the East and Two From the West Stop Over There. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/to-help-foster-mothers-a-junior-league-organised-to-aid.html | TO HELP FOSTER MOTHERS; A Junior League Organised to Aid Undernourished Children. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/two-wed-by-telephone-texas-woman-then-goes-by-plane-to-join-husband.html | TWO WED BY TELEPHONE; Texas Woman Then Goes by Plane to Join Husband in Oklahoma. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/monarchists-believed-organizing-in-spain-delay-of-elections-is-said.html | MONARCHISTS BELIEVED ORGANIZING IN SPAIN; Delay of Elections Is Said to Be to Allow Them Time to Marshal Forces. | True | Wireless to THE NEW YORK TIMES. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/midcontinent-oil-cut-7-to-38-cents-standard-of-indiana-puts-price-at.html | MIDCONTINENT OIL CUT 7 TO 38 CENTS; Standard of Indiana Puts Price at 65c to $1.19 a Barrel in Oklahoma and Texas. OTHER REDUCTIONS LIKELY Some Producers Fear Lower Quotations May Break Up Proration Agreements. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/london-screen-notes-inferior-american-films-dumped-in-britain-two.html | LONDON SCREEN NOTES; Inferior American Films Dumped in Britain - "Two Worlds" Latest British Feature A New British Film. | True | By Ernest Marshall. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/pushes-colombia-oil-law-president-olaya-herrera-favors-foreign.html | PUSHES COLOMBIA OIL LAW; President Olaya Herrera Favors Foreign Exploitation. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/here-and-there-more-minutes-in-the-hour-is-this-revolution-over.html | HERE AND THERE; More Minutes in the Hour. Is This Revolution Over? Telling It to the Judge. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/cut-in-export-copper-to-980c-is-followed-by-heavy-buying.html | Cut in Export Copper to 9.80c Is Followed by Heavy Buying. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/tuxedo-park-ball-attracts-a-throng-colorful-event-in-colony-draws.html | TUXEDO PARK BALL ATTRACTS A THRONG; Colorful Event in Colony Draws Society From Many Communities. FOUR DEBUTANTES HONORED Mrs. Henry M. Tilford, One of Many Dinner Hostesses, Entertains 150 Young People. The Debutantes. Some of Hosts and Guests. T.L. Baileys Entertain. Frank H. Phippses Hosts. Edith Betts's Party. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/roosevelt-to-be-honored-72d-anniversary-of-presidents-birth-to-be.html | ROOSEVELT TO BE HONORED; 72d Anniversary of President's Birth to Be Marked by Pupils. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/lavelle-praises-italians-of-city-americanizing-the-immigrants-is.html | LAVELLE PRAISES ITALIANS OF CITY; Americanizing the Immigrants Is Scarcely a Problem Any Longer, He Declares. HE AIDED THEM 25 YEARS Tells How It Was Difficult at First to Accustom Them to Our Church System. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/better-religious-understanding.html | BETTER RELIGIOUS UNDERSTANDING. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/grand-jury-learns-backers-of-bertini-committee-spent-7503-on.html | GRAND JURY LEARNS BACKERS OF BERTINI; Committee Spent $7,503 on Campaign and Had Deficit of $4,000, Report Shows. G.W. SUMERS DONATED $300 George Gordon Battle, Nicholas M. Schenk and Harry Ernst Also Were Contributors. Financial Backers Named. New Witness to Back Winter. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/reports-ship-gem-theft-miss-helen-bolton-of-this-city-lost-5000.html | REPORTS SHIP GEM THEFT.; Miss Helen Bolton of This City Lost $5,000 Jewels on the Leviathan. | True | Special Cable to THE NEW YORK TIMES. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/oklahoma-wins-7-to-0-millss-49yard-run-turns-back-kansas-aggies.html | OKLAHOMA WINS, 7 TO 0.; Mills's 49-Yard Run Turns Back Kansas Aggies. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/urges-subway-unity-louis-adler-notes-recent-gain-in-fares-at.html | URGES SUBWAY UNITY.; Louis Adler Notes Recent Gain in Fares at Transfer Points. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/flood-hits-turkish-city-smyrna-being-submerged-by-deluge-hundreds.html | FLOOD HITS TURKISH CITY.; Smyrna Being Submerged by Deluge --Hundreds of Houses Collapse. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/a-dryden-revival-nigel-playfair-reconstructs-marriage-a-la-mode-in.html | A DRYDEN REVIVAL; Nigel Playfair Reconstructs "Marriage a la Mode" in Hammersmith | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/smith-captures-rochester-crowd-exgovernor-says-republicans.html | SMITH CAPTURES ROCHESTER CROWD; Ex-Governor Says Republicans Obstructed Building of More Hospitals for the Insane. BAUMES "A BONE TO DRYS" He Declares Wasteful County Government System Supplies "Grease" for the Up-State Leaders. Assails County Waste. | True | From a Staff Correspondent of The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/england-plans-biggest-cotton-fabric-show-eight-white-city-halls.html | ENGLAND PLANS BIGGEST COTTON FABRIC SHOW; Eight White City Halls Will Be Filled With Products of Lancashire Looms. | True | Special Correspondence of THE NEW YORK TIMES. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/gleaned-from-a-midwest-rialto.html | GLEANED FROM A MID-WEST RIALTO | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/failure-predicted-for-empire-parley-new-zealand-premier-holds.html | FAILURE PREDICTED FOR EMPIRE PARLEY; New Zealand Premier Holds Conference Is Doomed--J.L. Garvin Attack Snowden. | True | Special Cable to THE NEW YORK TIMES. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/rpi-cub-eleven-wins-defeats-union-yearlings-13-to-6-union-harriers.html | R.P.I. CUB ELEVEN WINS.; Defeats Union Yearlings, 13 to 6-- Union Harriers Triumph. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/medvell-is-star-in-psal-swim-breaks-league-record-for-220yard.html | MEDVELL IS STAR IN P.S.A.L. SWIM; Breaks League Record for 220Yard Free-Style in ManhattanBronx Senior Meet.3 SEASON'S MARKS FALLJennings, Stuyvesant, Degnan, Commerce and Stuyvesant Relay Team Improve Standards. Approaches P.S.A.L. Record. Relay Race Is Stirring | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/local-activities.html | LOCAL ACTIVITIES | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/fascist-expectations.html | FASCIST EXPECTATIONS. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/nyu-harriers-win-over-rutgers-team-lerner-and-demler-breast-tape.html | N.Y.U. HARRIERS WIN OVER RUTGERS TEAM; Lerner and Demler Breast Tape Together, Finishing 5-Mile Course in 28:32. MATES TRIUMPH BY 21-34 Leaders Score Second Group Run Victory--Freshmen Also Win Three-Mile Contest, | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/50-of-our-imports-now-in-raw-goods-manufacturers-here-depend-much.html | 50% OF OUR IMPORTS NOW IN RAW GOODS; Manufacturers Here Depend Much on Foreign Articles in Turning Out Products. 40 ITEMS LISTED IN STEEL Tin, Nickel, Silk, Not Produced in United States, Form Big Percentage. Steel Trade Uses Forty Imports. Silk Forms 10% of Imports. 50% OF OUR IMPORTS NOW IN RAW GOODS | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/easter-stockings-scores-at-latonia-captures-covington-handicap-by.html | EASTER STOCKINGS SCORES AT LATONIA; Captures Covington Handicap by Four Lengths, Responding Gamely in the Stretch. SAXON FINISHES SECOND Sets Pace Till Turn for Home, Then Weakens to Take Place by a Head From Nellie Custis. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/ancient-ethiopia-hails-a-new-emperor-a-picture-of-the-country-in.html | ANCIENT ETHIOPIA HAILS A NEW EMPEROR; A Picture of the Country in Which the King of Kings Assumes a New Glory Next Sunday ETHIOPIA HAILS HER EMPEROR | True | By Caroline Singer | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/3-plans-to-merge-new-england-roads-problem-for-icc-indicated-by.html | 3 PLANS TO MERGE NEW ENGLAND ROADS; Problem for I.C.C. Indicated by Proceedings Before the Governors' Committee. STATES TAKE NO STAND YET Division of Influence Among Four Trunk Lines Proposed by One Group. RIVALRY FOR TRAFFIC KEEN Territory's Needs for Competition and Favorable Rail Rates Used as Arguments. Division of Influence Proposed. Competition for Traffic. New England's Needs. 3 PLANS TO MERGE NEW ENGLAND ROADS | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/asks-hague-accounting-murray-demands-the-mayor-reveal-outlay-of.html | ASKS HAGUE ACCOUNTING.; Murray Demands the Mayor Reveal Outlay of Police-Fire Fund. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/newsprint-outlook-good-costs-cut-prices-stabilized-and-markets.html | NEWSPRINT OUTLOOK GOOD.; Costs Cut, Prices Stabilized and Markets Expanding, Say Brokers. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/rockne-jr-12-leads-eleven-to-victory-directs-his-pembroke-prep.html | ROCKNE JR., 12, LEADS ELEVEN TO VICTORY; Directs His Pembroke Prep Midget Team to Triumph in Game at Kansas Stadium. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/four-names-added-to-the-hall-of-fame-whistler-james-monroe-mf-maury.html | FOUR NAMES ADDED TO THE HALL OF FAME; Whistler, James Monroe, M.F. Maury and Walt Whitman Elected From Among 101. SWELL TOTAL LIST TO 69 Artist Receives Largest Vote, 74, With Poet Getting 64, Just Enough for Election. WILLIAM PENN MISSES BY 6 Cyrus McCormick Next With 53 Ballots--Only Four of 106 Electors Fail to Vote. William Penn Comes Close. Only Seven Women in Hall. FOUR NAMES ADDED TO THE HALL OF FAME | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/jersey-hunt-cup-is-won-by-hubar-bruces-entry-beats-alligator-by.html | JERSEY HUNT CUP IS WON BY HUBAR; Bruce's Entry Beats Alligator by Neck in Four-Mile Race at Far Hills. READY WIT CLOSE THIRD Sea Story Takes Bedminster Chase and Kindred Finishes First In Wilmerding Cup. Cheston Pair in Duel. Crowd of 3,000 Present. | True | By Vernon van Ness. Special To the New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/an-auxiliarys-bridge-series.html | AN AUXILIARY'S BRIDGE SERIES | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/in-the-classroom-and-on-the-campus-the-sound-picture-becomes-an.html | IN THE CLASSROOM AND ON THE CAMPUS; The Sound Picture Becomes an Ally of the Teacher in The Expounding of Geometry. No Health in Us. | True | By Eunice Fuller Barnard. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/missing-boy-writes-defying-capture.html | Missing Boy Writes, Defying Capture | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/ukrainians-appeal-to-stimson-for-aid-group-here-asks-him-to.html | UKRAINIANS APPEAL TO STIMSON FOR AID; Group Here Asks Him to Intercede With Poland to EndReported Atrocities. "REIGN OF TERROR" CHARGED Wholesale Killing of Peasants Alleged--League of Nations Accused of Doing Nothing. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/death-rate-drops-in-north-america-mortality-figures-for-this-year.html | DEATH RATE DROPS IN NORTH AMERICA; Mortality Figures for This Year Show Lowest Level for the United States and Canada. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/concert-programs-of-the-week-a-revival-in-the-early-opera-season.html | CONCERT PROGRAMS OF THE WEEK; A Revival in the Early Opera Season-- Paderewski, Iturbi and Others | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/when-the-career-woman-vies-with-man-in-fields-strange-to-her-she.html | WHEN THE CAREER WOMAN VIES WITH MAN; In Fields Strange to Her She Holds Her Own, but Her Reward, as a Rule, Is Still Not So Great as His THE CAREER WOMAN'S REWARD | True | By Mildred Adams | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/an-ancient-game-is-revived-backgammon-has-affinities-with-oriental.html | AN ANCIENT GAME IS REVIVED; Backgammon Has Affinities With Oriental, Greek, Roman and Old English Pastimes | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/morrow-urges-all-to-aid-unemployed-stresses-need-of-cooperation-to.html | MORROW URGES ALL TO AID UNEMPLOYED; Stresses Need of Cooperation to Relieve Distress at Atlantic City Dinner. Colonel Moore Backs Hart. Flynn Asks Votes for Morrow. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/the-automobile-industry-reports-chevrolet-buys-martinparry-body.html | THE AUTOMOBILE INDUSTRY REPORTS; Chevrolet Buys MartinParry Body Plant--Austin Price Raised Austin Price Increase. New LaFrance-Republic Truck. G.M. Exhibit Retained. Oldsmobile Model in Museum. New Czechoslovak Car. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/meissners-will-filed-steel-man-left-his-estate-to-widow-and-son.html | MEISSNER'S WILL FILED.; Steel Man Left His Estate to Widow and Son. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/woods-plea-evokes-national-response-to-aid-employment-encouraged-by.html | WOODS PLEA EVOKES NATIONAL RESPONSE TO AID EMPLOYMENT; Encouraged by Flood of Messages, Director Comes Hereto Organize Campaign.APPEALS ON RADIO TONIGHTCity Pushes Plans for Relief--13,222 Needy Families Listed--Mayor to Curb Evictions.WORLD PARLEY ADVOCATEDEuropean Business Wants Hooverto Issue Call--Some Would Limit It to Industrial Nations.Steps to Aid the Jobless. Chanin to Employ 1,500 Here. Strong Agencies Pledging Aid. NATION RESPONDS TO WORK APPEAL Puts Plea in Talking Movies. Boyce Stewart Joins Staff. Veterans' Bureau Work for 8,300. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/art-circles-in-london-indignant-at-charge-statement-of-the-hague.html | ART CIRCLES IN LONDON INDIGNANT AT CHARGE; Statement of The Hague Authority That Loaned Paintings Were Damaged Is Denied. | True | Wireless to THE NEW YORK TIMES. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/zoning-law-needs-board-of-appeals-edward-m-bassett-explains-value.html | ZONING LAW NEEDS BOARD OF APPEALS; Edward M. Bassett Explains Value of Board in Upholding City Regulations. SUBJECT TO COURT REVIEW Discretion Exercised Has Been Criticized, He Says, but Not theZoning Machinery. Zoning Benefits. Power to Make Changes. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/wholesale-orders-up-gains-on-week-and-year-are-shown-by-credit.html | WHOLESALE ORDERS UP.; Gains on Week and Year Are Shown by Credit House Queries. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/royal-christening-oct-30-archbishop-of-canterbury-likely-to-perform.html | ROYAL CHRISTENING OCT. 30; Archbishop of Canterbury Likely to Perform Rite for Baby Princess. | True | Wireless to THE NEW YORK TIMES. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/news-and-gossip-of-the-broadway-sector-we-the-people-as-mr-erskins.html | NEWS AND GOSSIP OF THE BROADWAY SECTOR; "We, the People," as Mr. Erskin's Next Production--Mr. Cochran Sends Over a Ziegfeldian Cable--Judith Anderson as a Possibility for the Philip Barry Play ?--The Ticket Brokers List the Current Hits | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/cardinals-triumph-347-pro-eleven-shows-strong-offense-to-beat.html | CARDINALS TRIUMPH, 34-7.; Pro Eleven Shows Strong Offense to Beat Frankford. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/gas-lines-for-eastern-pennsylvania.html | Gas Lines for Eastern Pennsylvania | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/joseph-b-morrell-dies-at-70-years-retired-wholesale-merchant-was-a.html | JOSEPH B. MORRELL DIES AT 70 YEARS; Retired Wholesale Merchant Was a Prominent Layman of the Methodist Episcopal Church. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/few-cut-store-wages-expenses-reduced-by-job-analysis-and-budgets.html | FEW CUT STORE WAGES.; Expenses Reduced by Job Analysis and Budgets, Study Shows. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/two-in-the-spotlight-specifically-the-movie-magnate-at-the-music.html | TWO IN THE SPOTLIGHT; Specifically the Movie Magnate at the Music Box and Miss Wynters of "Bad Girl" | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/daumiers-shafts-still-hit-the-mark-many-cartoons-by-the-french.html | DAUMIER'S SHAFTS STILL HIT THE MARK; Many Cartoons by the French Artist, Whose Works Are on View Here, Apply to the Troubled World of Today | True | By H.i. Brock | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/heirs-to-subway-newspapers.html | HEIRS TO SUBWAY NEWSPAPERS | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/hunter-to-hold-reunion-alumnae-plans-extensive-program-for-event.html | HUNTER TO HOLD REUNION.; Alumnae Plans Extensive Program for Event Next Saturday. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/a-review-of-the-stock-markets-behavior-during-the-last-twelve.html | A Review of the Stock Market's Behavior During the Last Twelve Months--A Discussion of the Causes of the Decline--A Survey of Business Cycles Over the Course of Seventy Years, Showing the Duration of Previous Periods of Depression and Expansion; The Market a Year After.I--THE STATISTICAL RECORD. New Lows Reached. Prices in Retrospect. The Reversal in June. II--CAUSES AND CYCLES. Contrast With Other Bad Years. Duration of the Cycles. Depressions of Other Years. | True | By Eugene M. Lokey. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/dr-hibben-deplores-shallow-thinking-princeton-head-in-report-says.html | DR. HIBBEN DEPLORES SHALLOW THINKING; Princeton Head, in Report, Says It Is the Most Conspicuous Defect in America. SEES DISCIPLINE NEEDED Defends Elimination of B.S. Degree at University—Two European Professors to Give Lectures. Choice of Study Advocated. Mental Discipline Urged. Engineering Lectures Set. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/management-agreement.html | Management Agreement. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/miss-proctor-wed-to-dd-sutphen-jr-dr-buttrick-performs-ceremony-in.html | MISS PROCTOR WED TO D.D. SUTPHEN JR.; Dr. Buttrick Performs Ceremony In Madison Avenue Presbyterian Church.SISTER IS MAID OF HONOR Reception Is Held at Sherry's--Couple to Visit France andItaly on Wedding Trip. | True | Photo by Gabor Eder | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/east-orange-high-beats-montclair-clarks-forward-passes-account-for.html | EAST ORANGE HIGH BEATS MONTCLAIR; Clark's Forward Passes Account for Many Gains andAid in Winning by 26-0.UNION HILL ELEVEN WINSTurns Back Clifton by 6-2--Newton High Scores Over Woodrow Wilson Team, 14-0. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/reds-aim-at-king-carol-leaflets-urging-attacks-on-him-distributed.html | REDS AIM AT KING CAROL.; Leaflets Urging Attacks on Him Distributed Among Rumanian Troops. | True | Special Cable to THE NEW YORK TIMES. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/woods-and-ponzi-in-final-for-eastern-cue-laurels.html | Woods and Ponzi in Final For Eastern Cue Laurels | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/kentucky-vanquishes-virginia-eleven-470-flashes-strong-attack-in.html | KENTUCKY VANQUISHES VIRGINIA ELEVEN, 47-0; Flashes Strong Attack in Game at Lexington--Toth Tallies Two Touchdowns. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/concerts-of-the-fortnight.html | CONCERTS OF THE FORTNIGHT | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/operas-that-will-serve-charity-performance-of-don-giovanni-taken.html | OPERAS THAT WILL SERVE CHARITY; Performance of "Don Giovanni" Taken Over for the Big Sisters--Grenfell Association Event | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/acts-to-aid-doctors-in-workers-cases-cullman-would-widen-the-powers.html | ACTS TO AID DOCTORS IN WORKERS' CASES; Cullman Would Widen the Powers of Physicians Under Compensation Agreement. PRAISES ARBITRATION PLAN But He Opposes Rule Requiring Physicians to Consult Employers on Special Treatments. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/reviews-situation-of-the-railroads-santa-fe-president-surveys.html | REVIEWS SITUATION OF THE RAILROADS; Santa Fe President Surveys Results Attained Under Transportation Act of 1920.CITES SOME OF ITS BENEFITSBut Sees Trouble Ahead ThroughRoads' Inability to Earn FairReturn on Capital. Change Wrought by War. This Year's Freight Decrease. Taxes Constantly Increased Question of Valuation. Consolidations of Roads. Benefits of Transportation Act. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/radio-takes-the-bunk-out-of-campaigns-under-its-cruel-test-it.html | RADIO TAKES THE BUNK OUT OF CAMPAIGNS; Under Its Cruel Test It Changes the Ways of Candidates and Makes Them More Subtle.RADIO CHANGES CAMPAIGNING | True | By Charles Willis Thompson | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/wide-screen-pictures-grandeur-and-vitascope-features-to-be-shown.html | WIDE SCREEN PICTURES; Grandeur and Vitascope Features to Be Shown This Week--Passing Shadows Billy the Kid." Just Another Western. Plastic Surgery. An Interesting British Film. A Fine Character. A Tame Western. | True | By Mordaunt Hall. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/morris-plan-to-open-three-more-branches-state-banking-department.html | MORRIS PLAN TO OPEN THREE MORE BRANCHES; State Banking Department Favors Several Other Applications of Institutions. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/recent-lynchings-fail-to-stir-georgia-no-general-protest-made-over.html | RECENT LYNCHINGS FAIL TO STIR GEORGIA; No General Protest Made Over Killing of Three Negroes by Mobs. GOVERNOR HOLDS UP REPORT Neither Guard Nor Sheriff Was Blameless at Darien, Says Solicitor General. Politics Seen in Delay. Postponement of Trial a Factor. | True | By Julian Harris. Editorial Correspondence, the New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/paintings-of-antarctic.html | PAINTINGS OF ANTARCTIC | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/ohio-churches-seek-to-defeat-bulkley-plan-christian-citizenship.html | OHIO CHURCHES SEEK TO DEFEAT BULKLEY; Plan "Christian Citizenship Sunday," With Sermons Favoring Dry Senatorial Candidate. Middle Class Thought Big Factor. Women Lean to McCulloch. | True | By N.r. Howard. Editorial Correspondence, the New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/article-16-no-title.html | Article 16 -- No Title | True | Mishkin, N.Y. Apeda Photo. Victor Georg Photo. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/offers-consular-scholarship.html | Offers Consular Scholarship. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/san-francisco-sees-trouble-in-ballot-multiplicity-of-proposals-to-.html | SAN FRANCISCO SEES TROUBLE IN BALLOT; Multiplicity of Proposals to Be Decided Believed Certain to Bewilder Voters. MOVE TO ALTER BASIC LAW Constitutional Convention Plan Hidden In Mass of ProjectedCity Legislation. Among Proposed Amendments. No Organized Effort. | True | By Frederick F. Forbes. Editorial Correspondence, The New York Times | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/textiles-suffer-from-fraud.html | Textiles Suffer From Fraud. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/second-av-apartment-area-expands-good-demand-noted-for-new-suites.html | Second Av. Apartment Area Expands; Good Demand Noted for New Suites; Third Tall Residential Structure Is Opened in Section South of Twenty-third Street--Additional Activity Predicted in That Neighborhood. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/pet-show-opens-nov-18.html | Pet Show Opens Nov. 18. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/tax-collector-gone-from-highland-falls-shortage-of-15000-found-in.html | TAX COLLECTOR GONE FROM HIGHLAND FALLS; Shortage of $15,000 Found in Town's Funds--Officials in Doubt as to Blame. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/broun-brodsky-and-mrs-pratt-give-us-a-colorful-campaign-their.html | BROUN, BRODSKY AND MRS. PRATT GIVE US A COLORFUL CAMPAIGN; Their Election Battle in Seventeenth Congressional District Has Won Added Interest by Their Individual Methods Our First Congresswoman. A Street-Corner Campaigner. Mrs. Pratt's Campaign. Mr. Broun's Conversion. | True | By S.j. Woolf. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/ben-greet-to-the-road.html | BEN GREET TO THE ROAD | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/issue-book-on-somerset-county.html | Issue Book on Somerset County. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/marianne-upton-engaged-to-wed-cambridge-mass-girls-betrothal-to.html | MARIANNE UPTON ENGAGED TO WED; Cambridge (Mass.) Girl's Betrothal to Robert C. Parry Announced by Her Parents.FIANCE IS BOSTON BANKER His Fiancee Is a Member of theBoard of Managers of the JuniorLeague of Boston. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/womens-earnings-reveal-the-benefits-of-college.html | Women's Earnings Reveal The Benefits of College | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/auto-kills-man-of-70-driver-77-years-old-arrested-after-riverside.html | AUTO KILLS MAN OF 70; Driver, 77 Years Old, Arrested After Riverside Drive Accident. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/latest-books-received-latest-books.html | Latest Books Received; Latest Books | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/boris-and-giovanna-married-at-assisi-in-a-drenching-rain-hail-falls.html | BORIS AND GIOVANNA MARRIED AT ASSISI IN A DRENCHING RAIN; Hail Falls During Downpours, Marring Ride to Church and Procession After Rites. BRIDE IS RADIANTLY HAPPY New Queen of Bulgaria Waves Gayly to Cheering Thousands Lining Route to City Hall. CEREMONY IS MOST SIMPLE Union Blessed by Franciscan Priest --Couple Depart After Praying at Tomb of St. Francis. Original Program Followed. BORIS AND GIOVANNA MARRIED AT ASSISI Franciscans Intone Responses. Boris Wears Military Garb. Furious Storm Greets Party. Questions in Italian. Mussolini Records Marriage. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/to-auction-rare-books-sale-at-anderson-galleries-tomorrow-will.html | TO AUCTION RARE BOOKS; Sale at Anderson Galleries Tomorrow Will Include 249 Items. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/broadways-new-films.html | BROADWAY'S NEW FILMS | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/royalty-trusts-distribution.html | Royalty Trust's Distribution. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/new-storms-hit-france-falling-chimney-kills-two-near.html | NEW STORMS HIT FRANCE.; Falling Chimney Kills Two Near Marseilles--Damage Is Heavy. | True | Special Cable to THE NEW YORK TIMES. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/reds-win-in-fight-to-subpoena-mayor-magistrate-stem-accedes-to.html | REDS WIN IN FIGHT TO SUBPOENA MAYOR; Magistrate Stern Accedes to Plea of Counsel for Five Accused Communists. TO BE SERVED ON TUESDAY Walker and 3 Members of Board of Estimate Wanted as Witnesses at City Hall Riot Hearing. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/the-lost-horses-of-new-york.html | THE LOST HORSES OF NEW YORK | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/westchester-child-group-to-meet.html | Westchester Child Group to Meet. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/again-snowden-says-the-decisive-word-the-brilliant-chancellor-ends.html | AGAIN SNOWDEN SAYS THE DECISIVE WORD; The Brilliant Chancellor Ends the Tariff Debate and Demonstrates He Is Now the Arbiter of Britain SNOWDEN SAYS THE WORD | True | By P.w. Wilsontimes Wide World Photos. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/mayor-acts-to-end-evictions-of-needy-orders-check-of-dispossess.html | MAYOR ACTS TO END EVICTIONS OF NEEDY; Orders Check of Dispossess Cases as City Pushes Its Plans to Aid Jobless. POLICE LIST 13,222 FAMILIES Many Offer Private Donations to Assist Threefold Work of Cabinet Committee. Three Methods of Relief. Police Find 13,222 Needy. Many Offers of Aid Received. City Gets Jobs for 160. Free Food Stations Thronged. Engineers Offer Services. Dress Firm Triples Employes. Franciscan Fathers Aid 1,840. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/fritz-kreisler-gives-carnegie-hall-recital-he-plays-pasquali-sonata.html | FRITZ KREISLER GIVES CARNEGIE HALL RECITAL; He Plays Pasquali Sonata, Mozart Concerto and DvorakDances for Large Audience. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/columbia-is-victor-on-hewitts-goal-dropkick-in-final-quarter-from.html | COLUMBIA IS VICTOR ON HEWITT'S GOAL; Drop-Kick in Final Quarter From the 23-Yard Line Downs Williams by 3 to 0. PURPLE IS STUBBORN FOE Langmaid, Turtle, Fowle Star for Losers--Early Fumbles Halt Drives by Lions. HEWITT ENTERS GAME LATE Plays Last Seven Minutes and Changes Complexion of Contest --15,000 at Baker Field. Columbians Are Jubilant. Williams Alumni on Hand. | True | Times Wide World Photo. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/welding-progress-method-said-to-have-been-successful-in-many.html | WELDING PROGRESS; Method Said to Have Been Successful in Many Buildings. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/sir-walter-scott-as-seen-in-letters-from-his-friends-hugh-walpole.html | Sir Walter Scott as Seen in Letters From His Friends; Hugh Walpole Rescues for the Reading Public a Wealth of Interesting Correspondence | True | By Henry James Forman | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/stafford-lawns-growth-new-transit-lines-aid-forest-hills-home.html | STAFFORD LAWNS GROWTH; New Transit Lines Aid Forest Hills Home Community. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/two-more-nations-get-guggenheim-aid-foundation-fellowships-now-open.html | TWO MORE NATIONS GET GUGGENHEIM AID; Foundation Fellowships Now Open to Scholars and Artists of Chile and Argentina. STEP SEEN AS AID TO AMITY Students of Political, Social and Scientific Problems to Be Favored for New Grants. 295 Aided in Five Years. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/aau-names-committee-of-600-to-select-outstanding-athlete-or-active.html | A.A.U. Names Committee of 600 to Select Outstanding Athlete or Active Sportsman | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/article-17-no-title.html | Article 17 -- No Title | True | Photo by Jay Te Winburn. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/hillside-nj-to-honor-buck.html | Hillside, N.J., to Honor Buck. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/indian-potentates-break-trip-in-paris-entertained-in-french-capital.html | INDIAN POTENTATES BREAK TRIP IN PARIS; Entertained in French Capital on Long Journey to London Round Table Conference. | True | By May Birkhead. Wireless To the New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/city-college-wins-from-drexel-186-marks-up-its-fourth-victory.html | CITY COLLEGE WINS FROM DREXEL, 18-6; Marks Up Its Fourth Victory Before Throng of 3,000 atLewisohn Stadium.MONDSCHEIN SCORES TWICE Fools Dragons by Taking Ball Around Right End After Triple Pass--Drexel Gains on Penalties. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/jobmaking-viewed-as-aid-to-business-economists-and-others-regard.html | JOB-MAKING VIEWED AS AID TO BUSINESS; Economists and Others Regard Widespread Measures as Hopeful Sign. INDUSTRIAL INDICES RECEDE Bank Clearings Smaller Than a Year Ago and Failures More Numerous. PRICES STILL DECLINING Increase in Building Is Noticed-- Federal Reserve Districts Report Few Changes. Showing of Industrial Indices. Residential Building Increased. TRADE HOLDS GAINS HERE. Cooler Weather and 'Buy Now' Campaign Help Retailing. JOB-MAKING VIEWED AS AID TO BUSINESS BAY STATE TEXTILES GAIN. Silk Operations in Some Localities Almost Equal 1929. PHILADELPHIA IMPROVES. Sales Increase as 'Buy Now' Movement Gets Under Way. VIRGINIA TRADE GAINS. But Business in Fifth District Is Below Levels of Year Ago. CHICAGO RETAILERS ACTIVE. Good Buying Reported--Steel Industry Improves Slightly. LOANS RISE AT CLEVELAND. Seasonal Operation Rise Credited-- Crop Prospects Gain. KANSAS CITY TRADE RISES. Improvement in District Shown by Gain in Discounts. INDUSTRY TAKING ON MEN. Gradual Trade Improvement Noted in St. Louis Area. NORTHWEST TRADE IMPROVES. Steel | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/agree-on-aiding-canadians-dominion-to-pay-interest-on-railways.html | AGREE ON AIDING CANADIANS; Dominion to Pay Interest on Railway's $11,514,000 Construction. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/woman-kills-a-robber-fired-blindly-she-says-after-indiana-burglary.html | WOMAN KILLS A ROBBER.; Fired Blindly, She Says, After Indiana Burglary. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/australian-flier-adds-a-leaf-to-his-laurels-setting-mark-to-island.html | AUSTRALIAN FLIER ADDS A LEAF TO HIS LAURELS; Setting Mark to Island Home, He Has Flown to Antipodes in Both Directions--Both Oceans Spanned Shows Flying Development. Other Flights Important. Great Navigating Skill. | True | By Leo A. Kieran.international Newsreel Photo. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/governor-requests-armories-for-idle-he-asks-federal-consent-to-use.html | GOVERNOR REQUESTS ARMORIES FOR IDLE; He Asks Federal Consent to Use, but Officials Say State Has Control. ACCOMMODATION FOR 12,500 Roosevelt Asks General Ward to Take Up Question of Feeding in Buildings. States Control, Officials Say. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/improve-cellar-space-flatbush-home-builders-provide-rooms-in.html | IMPROVE CELLAR SPACE.; Flatbush Home Builders Provide Rooms in Basement. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/france-is-aroused-by-fascist-drive-all-factions-talk-for-peace-but.html | FRANCE IS AROUSED BY 'FASCIST' DRIVE; All Factions Talk for Peace, but Seem Near to Blows on the Subject. New Party Is Formed. Old-Fashioned Duel Fought. | True | By P.j. Philip. Wireless To the New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/stores-will-guide-fashion-outputs-plans-for-advance-style-survey.html | STORES WILL GUIDE FASHION OUTPUTS; Plans for Advance Style Survey Should Save Millions on "Experiments." COMMITTEE TO ACT SOON A.G. Jarvis Says Group Will Adapt Designs to Consumer Needs and Aid Producers. Explains Scope of Plan. Would Welcome Ensemble Ideas. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/statistical-summary.html | Statistical Summary | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/dignity-in-height-of-tower-building-dark-gray-terra-cotta.html | DIGNITY IN HEIGHT OF TOWER BUILDING; Dark Gray Terra Cotta Accentuates Lofty size of 500Fifth Avenue Edifice. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/pictures-for-week-ending-nov-1.html | Pictures for Week Ending Nov. 1 | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/atlantic-beach-sales-two-blocks-on-ocean-boulevard-figure-in-weeks.html | ATLANTIC BEACH SALES.; Two Blocks on Ocean Boulevard Figure in Week's Activity. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/vionnets-opening.html | VIONNET'S OPENING | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/they-say.html | THEY SAY-- | True | By Joseph E. Corrigan, Chief City Magistrate, In An Address Before the New York County Lawyers' Association. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/westchester-to-push-aid-for-employed-park-board-to-keep-laborers-at.html | WESTCHESTER TO PUSH AID FOR EMPLOYED; Park Board to Keep Laborers at Work Through Winter--Sewer Project to Be Hastened. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/2000-open-golf-tournament-to-start-at-spokane-saturday.html | $2,000 Open Golf Tournament To Start at Spokane Saturday | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/a-new-book-on-picasso.html | A NEW BOOK ON PICASSO | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/the-weeks-events.html | THE WEEK'S EVENTS | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/old-five-points-mission-faces-new-tax-on-efforts-unemployment-and.html | OLD FIVE POINTS MISSION FACES NEW TAX ON EFFORTS; Unemployment and the Approach of Winter Add to The Burden of Relief Activities | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/chattanooga-beats-mississippi-college-triumphs-by-247-after-scoring.html | CHATTANOOGA BEATS MISSISSIPPI COLLEGE; Triumphs by 24-7 After Scoring Its First Touchdown on an Unusual Play. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/ziegfeld-for-coolidge-as-censor-of-stage-in-boston-he-says-theatre.html | ZIEGFELD FOR COOLIDGE AS CENSOR OF STAGE; In Boston He Says Theatre Seems to Need His Talents--Urges Annual Salary of $150,000. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/veterans-parade-in-hackensack.html | Veterans Parade in Hackensack. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/penn-state-loses-to-colgate-40-to-0-nittany-lions-eleven-helpless.html | PENN STATE LOSES TO COLGATE, 40 TO 0; Nittany Lions Eleven Helpless Before Smashing Attack of Fast Opponents. MACAULSO IS BIG STAR Colgate Back Scores Four of His Team's Touchdowns and Makes Four Extra Points. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/the-paris-theatres-become-active.html | THE PARIS THEATRES BECOME ACTIVE | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/concert-for-children-ernest-schelling-conducts-philharmonic-in.html | CONCERT FOR CHILDREN.; Ernest Schelling Conducts Philharmonic in First of Series. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/results-in-major-sports-yesterday.html | Results in Major Sports Yesterday | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/east-side-plots-in-auction-market-wellsituated-tenement-properties.html | EAST SIDE PLOTS IN AUCTION MARKET; Well-Situated Tenement Properties in Joseph P. Day List This Week. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/phellis-is-victor-at-nyac-traps-wins-third-shootoff-after-tying.html | PHELLIS IS VICTOR AT N.Y.A.C. TRAPS; Wins Third Shoot-Off After Tying With Lewis at 94 Targets for First Scratch Prize.QUINLAN TAKES HANDICAP Captures Cup Following Deadlockby 7 Gunners--Rowland Scoresat Jamaica Bay. Jamaica Bay Shoot to Rowland. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/washington-high-routs-roosevelt-fullback-smith-stars-as-victors-win.html | WASHINGTON HIGH ROUTS ROOSEVELT; Fullback Smith Stars as Victors Win, 24 to 7, for Fifth Successive Triumph.BROOKLYN TECH WINS, 31-0Turns Back St. Francis Prep--New Utrecht Triumphs Over Bushwick, 13 to 0. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/water-street-plot-shows-big-advance-court-asked-to-permit-sale-for.html | WATER STREET PLOT SHOWS BIG ADVANCE; Court Asked to Permit Sale for $145,000 of Parcel Assessed at $45,000. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/peking-or-peipingthis-quandary-the-indecisive-struggle-between.html | PEKING OR PEIPING?--CHINA'S QUANDARY; The Indecisive Struggle Between Immemorial Custom and Modernism, Symbolized by the Two Names, Goes On in the Heart of the Once Imperial City of the Manchu's Teeming Realm PEKING STRUGGLES WITH PEIPING | True | Photograph by L. Green From Publishers Photo Service.copyright By E.m. Newman, Publishers Photo Serviceby Beatrice Barmby | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/mcnary-likely-to-win-hawley-also-is-expected-to-be-reelected-in.html | McNARY LIKELY TO WIN.; Hawley Also Is Expected to Be Reelected in Oregon. Prohibition Issue Introduced. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/city-college-men-to-visit-the-point.html | City College Men to Visit the Point. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/admiral-cw-dyson-dies-at-age-of-69-designed-machinery-plans-for-all.html | ADMIRAL C.W. DYSON DIES AT AGE OF 69; Designed Machinery Plans for All U.S. Warships Now in Service. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/roman-capitol-hill-assumes-old-form-slopes-of-the-ancient-cliff-now.html | ROMAN CAPITOL HILL ASSUMES OLD FORM; Slopes of the Ancient Cliff Now Clear of Modern Houses and Obstructions. TARPEAN ROCK IS REVEALED Precipice From Which Romans Once Threw Their Traitors Identified Exactly for First Time. Problem Was Difficult. Plants to Aid Beauty. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/fairchild-is-reelected-head-of-twentythird-street-body-foresees-new.html | FAIRCHILD IS RE-ELECTED.; Head of Twenty-third Street Body Foresees New Growth. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/army-has-developed-a-unique-radio-outfit-new-shortwave-portable-set.html | ARMY HAS DEVELOPED A UNIQUE RADIO OUTFIT; New Short-Wave Portable Set Can Be Used With Ease By Front Line Battalions Range Is Five Miles Compartment for Batteries. | True | By Lieut. Carter W. Clarke, U.s. Army Signal Corps. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/a-cultured-cleric-of-the-dark-ages.html | A Cultured Cleric of the Dark Ages | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/washington-luiz-safe-expresident-of-brazil-well-treated-as-a-prisoner.html | WASHINGTON LUIZ SAFE.; Ex-President of Brazil Well Treated as Prisoner in Fort. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/st-stephens-victor-at-soccer.html | St. Stephens Victor at Soccer. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/thompson-wins-suit-court-reverses-decision-against-chicago-mayor-in.html | THOMPSON WINS SUIT.; Court Reverses Decision Against Chicago Mayor in Tax Case. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/noted-aviator-is-killed-col-happe-who-crashed-in-belgium-had-many.html | NOTED AVIATOR IS KILLED.; Col. Happe, Who Crashed in Belgium, Had Many Escapes in War. | True | Wireless to THE NEW YORK TIMES. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/to-seek-more-state-aid-buffalo-mayor-wants-cities-helped-in.html | TO SEEK MORE STATE AID.; Buffalo Mayor Wants Cities Helped in Unemployment Relief. | True | Special Correspondence, THE NEW YORK TIMES. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/voids-registration-from-lodging-house-appellate-division-reverses.html | VOIDS REGISTRATION FROM LODGING HOUSE; Appellate Division Reverses Decision That Upheld Right of 79 to Vote. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/centre-swamped-by-northwestern-evanston-teams-goal-is-crossed-for.html | CENTRE SWAMPED BY NORTHWESTERN; Evanston Team's Goal Is Crossed for First Time This Season by Kentuckians. RUSSELL, RENTNER STAR Winners Start Second-String LineUp, but Later Put InFull Power. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/wisconsin-u-plays-new-role-in-state-plan-for-service-to-public.html | WISCONSIN U. PLAYS NEW ROLE IN STATE; Plan for Service to Public Accompanies Changes in Educational Methods. RESEARCH FOR INDUSTRIES Laboratory Work Envisioned in Effort to Make University. Meet Taxpayers' Needs. The Conflict of Formulas. The University's Attitude. Wisconsin's New Air. A Bid for Good Students. Encouraging Serious Interest. | True | By R.l. Duffus. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/gullion-american-wins-oratory-test-winners-in-the-international.html | GULLION, AMERICAN, WINS ORATORY TEST; WINNERS IN THE INTERNATIONAL ORATORICAL CONTEST. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/hitler-spurns-idea-of-french-alliance-answering-letter-of-herve-he.html | HITLER SPURNS IDEA OF FRENCH ALLIANCE; Answering Letter of Herve, He Asks Whether Paris Has Lost Faith in League. SEES A THREAT TO PEACE Leader of Fascists Demands Real European Understanding "Based on Human Rights." | True | Special Cable to THE NEW YORK TIMES. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/bell-plants-value-now-4050000000-telephone-properties-of-system-in.html | BELL PLANT'S VALUE NOW $4,050,000,000; Telephone Properties of System in the United States Reach Record Mark. STEADY RISE FOR 30 YEARS Assets Are $4,900,000,000, With $375,000,000 More in Western Electric. Patents and Good-Will Not Listed. Plant Investment Rises Yearly. BELL PLANT'S VALUE NOW $4,050,000,000 | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/behavior-clinic-to-open-here-soon-school-board-assured-it-will-get.html | BEHAVIOR CLINIC TO OPEN HERE SOON; School Board, Assured It Will Get $100,000 for the Backward, Speeds Organization.TWO UNITS ARE PLANNEDFollow-Up Work Will Include Problem of Children Who LeaveSchool for Jobs. Two Units to Be Opened. Ryan Describes Program. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/two-polo-matches-today-games-are-scheduled-at-fort-hamilton-and.html | TWO POLO MATCHES TODAY.; Games Are Scheduled at Fort Hamilton and Central Park, L.I. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/chauvinism-keeps-balkan-pot-boiling-from-rome-to-bucharest-the.html | CHAUVINISM KEEPS BALKAN POT BOILING; From Rome to Bucharest the Bickering in the Press Continues Unabated. YET PAN-EUROPA IDEA GAINS Recent Conferences Seen as Step, if Hesitant, Toward System of Regional Unions. Charges and Counter-Charges. | True | By John Mac Cormac. Wireless To the New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/tulane-expects-record-crowd-at-game-with-georgia-nov-15.html | Tulane Expects Record Crowd At Game With Georgia Nov. 15 | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/charges-federal-men-are-assessed.html | Charges Federal Men Are Assessed. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/sail-to-reproduce-mt-vernon-in-paris-reproduction-of-mount-vernon.html | SAIL TO REPRODUCE MT. VERNON IN PARIS; REPRODUCTION OF MOUNT VERNON TO BE ERECTED IN PARIS. SAIL TO REPRODUCE MT. VERNON IN PARIS Experts Sail to Build Copy. Plans Permanent Symbol in Paris. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/woman-unconscious-53-days-dies.html | Woman, Unconscious 53 Days, Dies | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/florence-c-porter-gravely-iii.html | Florence C. Porter Gravely III. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/enterprises-plans-to-be-revealed-skipper-vanderbilt-and-designer.html | ENTERPRISE'S PLANS TO BE REVEALED; Skipper Vanderbilt and Designer Burgess Arrange to Make Blueprints Available. YOUNGSTERS TO GET THEM Decision In Line With Encouragement of Youthful Yachtsmen by Leaders in Sport. Classes Were Instituted. Girl Skippers in Limelight. Craft Made Available. | True | By James Robbins. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/ccny-harriers-to-meet-rpi-in-only-meet-away-from-home.html | C.C.N.Y. Harriers to Meet R.P.I. In Only Meet Away From Home | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/new-rochelle-tax-rate-up-increase-due-to-1073000-loss-on-1930.html | NEW ROCHELLE TAX RATE UP; Increase Due to $1,073,000 Loss on 1930 Assessments. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/moliere-essays-a-new-role-rearguard-and-some-other-recent-works-of.html | MOLIERE ESSAYS A NEW ROLE; "Rearguard" and Some Other Recent Works of Fiction A DEGENERATE CLAN A DREAM WORLD THE SMART SET A "SPANISH FARM" SEQUEL FRENCH PEASANTS 18TH CENTURY FRANCE A HEARTLESS FLIRT AN EAST SIDE FAIRY TALE Latest Works of Fiction A WARTIME COURTSHIP MILD MODERNS AN ARTISTS' COLONY | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/prelate-hits-system-of-censoring-movies-curley-tells-catholic.html | PRELATE HITS SYSTEM OF CENSORING MOVIES; Curley Tells Catholic Alumnae to Condemn Bad Pictures and Take No Pay for Good List. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/some-reminiscences-of-arthur-nikisch.html | SOME REMINISCENCES OF ARTHUR NIKISCH | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/bank-stocks-rise-in-week.html | Bank Stocks Rise in Week. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/health-awards-go-to-fiftysix-babies-cash-prizes-given-in-new-york.html | HEALTH AWARDS GO TO FIFTY-SIX BABIES; Cash Prizes Given in New York Infirmary's First Annual Contest for Infants. 2 SCORE 999 OUT OF 1,000 "Just Regular Meals" Is Diet on Which Mrs. C.C. Stewart Brought Up Her Trophy-Winning Son. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/how-the-state-nuisance-act-has-helped-the-prosecutors-the-law.html | HOW THE STATE NUISANCE ACT HAS HELPED THE PROSECUTORS; The Law Mentioned by Tuttle in His Campaign Has Served to Close Resorts in Many Counties Definition of Term. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/the-microphone-will-present-second-act-of-tannhauser-to-bc.html | THE MICROPHONE WILL PRESENT; Second Act of "Tannhauser" to Be Presented by Chicago Civic Opera--Three Football Broadcasts on Saturday | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/banker-reports-south-american-republics-hopeful-of-revival-of.html | Banker Reports South American Republics Hopeful of Revival of Commodity Prices | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/aid-for-juniors-vocational-bureau-holds-benefit-tea-on-nov-6-wells.html | AID FOR JUNIORS; Vocational Bureau Holds Benefit, Tea on Nov. 6 WELLS COLLEGE TEA. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/the-week-in-america-democrats-hopeful-each-forecast-rosier.html | THE WEEK IN AMERICA; DEMOCRATS HOPEFUL; EACH FORECAST ROSIER Situation Badly Scrambled in Some States, Notably Pennsylvania and Ohio.BUSINESS GETTING BETTERUnemployment Relief ReallyGets Under Way---Waitingfor Wickersham Report. Eyes Are on New York. That Wickersham Report. Help for the Jobless. Upset in Brazil. More Light on Wilson's Work. | True | By Arthur Krock. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/police-department.html | Police Department. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/new-fifth-av-house-on-clews-home-site-sixteenstory-cooperative-is.html | NEW FIFTH AV. HOUSE ON CLEWS HOME SITE; Sixteen-Story Cooperative Is Completed at North Corner of85th Street. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/panama-ends-dispute-over-columbus-statue-assembly-votes-15000-for.html | PANAMA ENDS DISPUTE OVER COLUMBUS STATUE; Assembly Votes $15,000 for New Base, Thereby Preserving Balance With Balboa Memorial. | True | Wireless to THE NEW YORK TIMES. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/yale-freshmen-tie-with-exeter-00-take-offensive-from-start-but-fail.html | YALE FRESHMEN TIE WITH EXETER, 0-0; Take Offensive From Start, but Fail to Solve Opponents' Strong Defense. ST. BENEDICT'S IS WINNER Triumphs Over Princeton Prep by 34-0--Seton Hall and N.Y.M.A. In Scoreless Tie. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/nationwide-plans-laid-for-navy-day-chief-exercises-tomorrow-also.html | NATION-WIDE PLANS LAID FOR NAVY DAY; Chief Exercises Tomorrow, Also Marking Roosevelt's Birthday, Will Be in Washington. ADAMS TO TALK OVER RADIO High Officers Will Speak Throughout Country and Ships WillBe Open to Public. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/schenectady-high-takes-title-run-wins-manhattan-college.html | SCHENECTADY HIGH TAKES TITLE RUN; Wins Manhattan College mixmcholastic Event for SixthConsecutive Year.WEILLE OF NEWTOWN VICTORP.S.A.L. Champion Gains Individual Honors--Curtis HarriersThird in Team Scoring. Curtis High Places Third. Five Jockey for Positions. | True | By Kingsley Childs. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/denies-brazilian-coup-was-military-revolt-em-gathright-cables-from.html | DENIES BRAZILIAN COUP WAS MILITARY REVOLT; E.M. Gathright Cables From Sao Paulo That Middle Class Won Victory. | True | By Cable To the Editor of the New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/in-grand-street-stands-a-cooperative-apartment-building-which.html | In Grand Street Stands a Cooperative Apartment Building Which Combines Architectural Beauty With Modern Facilities and Affords a Striking Contrast to the Near-by Tenements, Dingy and Sunless; The Community Life. East Side Viewpoints. A Trade Union Project. Simple and Effective. Garbage Disposal. Workers Take an Interest. Change in Living Habits. | True | By Rose C. Feld.photo By New York Times Studios. photo By Brown Bros.photo By New York Times Studios. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/wild-riots-greeted-brazil-coup-detat-rio-de-janeiro-and-sao-paulo.html | WILD RIOTS GREETED BRAZIL COUP D'ETAT; Rio de Janeiro and Sao Paulo Crowds Wreaked Vengeance on Federal Property. LOSS OF LIVES WAS SMALL None Died in Capital--Junta Announces Ambitious Plans forFuture Government. Junta Formulates Plans. Sao Paulo Prey to Mobs. | True | Wireless to THE NEW YORK TIMES. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/indoor-tennis-court-is-gift-of-alumnae-to-marymount.html | Indoor Tennis Court Is Gift Of Alumnae to Marymount | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/al-capone.html | Al Capone | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/asks-poland-to-explain-our-embassy-requests-inquiry-on-american-who.html | ASKS POLAND TO EXPLAIN; Our Embassy Requests Inquiry on American Who Was Ousted. | True | Special Cable to THE NEW YORK TIMES. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/will-speak-on-appraisals.html | Will Speak on Appraisals. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/townmeeting-government.html | TOWN-MEETING GOVERNMENT. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/every-other-family-has-a-radio-with-total-now-at-13478600-sets.html | EVERY OTHER FAMILY HAS A RADIO, WITH TOTAL NOW AT 13,478,600 SETS | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/chinese-postal-service-active.html | Chinese Postal Service Active. | True | Special Correspondence of THE NEW YORK TIMES. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/science-builds-new-machines-able-to-light-path-to-moon-power-equal.html | SCIENCE BUILDS NEW MACHINES ABLE TO LIGHT PATH TO MOON; Power Equal to Niagara's Will Have Been Added to Brooklyn Edison Equipment by April, 1932 | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/schenck-sells-to-hughes-young-oil-toolmaker-gets-interest-in-art.html | SCHENCK SELLS TO HUGHES; Young Oil Toolmaker Gets Interest in Art Cinema Finance. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/miss-speer-weds-dr-rf-barbour-new-york-girls-wedding-takes-place-in.html | MISS SPEER WEDS DR. R.F. BARBOUR; New York Girl's Wedding Takes Place In Church at Salisbury, Conn. RECEPTION AT LAKEVILLE Bride, Daughter of Religious Leaders, Was Recently Graduatedat Bryn Mawr. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/tilson-sees-rivals-impeding-revival-a-democratic-house-would-hamper.html | TILSON SEES RIVALS IMPEDING REVIVAL; A Democratic House Would Hamper Hoover Program to AidBusiness, He Asserts. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/walker-to-meet-risko-nov-7.html | Walker to Meet Risko Nov. 7. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/prince-of-wales-speech-in-london-to-be-flashed-round-the-world.html | PRINCE OF WALES SPEECH IN LONDON TO BE FLASHED ROUND THE WORLD | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/alabama-gains-fifth-straight-victory-127-halts-previously.html | Alabama Gains Fifth Straight Victory, 12-7; Halts Previously Undefeated Vanderbilt | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/mokatam-45-takes-the-new-rochelle-rancocas-entry-scores-length.html | MOKATAM, 4-5, TAKES THE NEW ROCHELLE; Rancocas Entry Scores Length Victory Over Peto in Empire City Feature. HERADIE BEATS DAISY FAIR Favorite Wins by Head, With Wrestler Next-- Our Johnny, 25 to 1, Also Triumphs. Martis Off in Front. Neck-and-Neck Struggle. MOKATAM, 4-5, TAKES THE NEW ROCHELLE Lord Johnson Is Third. Donny Johnny Victor. | True | By Bryan Field. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/brooklyn-realty-year-book.html | Brooklyn Realty Year Book. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/builds-bird-sanctuary-greenvale-to-provide-homes-and-feeding.html | BUILDS BIRD SANCTUARY.; Greenvale to Provide Homes and Feeding Devices. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/work-for-the-nations-idle-is-laid-out-at-washington-presidents.html | WORK FOR THE NATION'S IDLE IS LAID OUT AT WASHINGTON; President's Commission Will Concentrate on a Drive for Construction as the Best Remedy for Unemployment Construction the Key. Private Industry's Part. Optimism of the Map. The Building of Highways. Other Years of Depression. The Call to the White House. A Month's Improvement. | True | By L.c. Speers. Washington. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/acquires-farm-acreage-upstate.html | Acquires Farm Acreage Up-State. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/everett-barnes-dead-a-teacher-48-years-was-principal-of-ps-23-in.html | EVERETT BARNES DEAD; A TEACHER 48 YEARS; Was Principal of P.S. 23 in Greenpoint for Nearly Three Decades. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/book-on-real-estate-practice.html | Book on Real Estate Practice. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/investing-trusts-hold-well-in-test-few-failures-from-crash-in.html | INVESTING TRUSTS HOLD WELL IN TEST; Few Failures From Crash in Securities Said to Prove Good Management. PORTFOLIOS ARE FORTIFIED Officers of Concerns Are Optimistic Over Come-Back, Seeing Stock Rise on Way. British Trusts Had Hard Tests. Managements Show Versatility. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/national-hockey-league-schedule.html | NATIONAL HOCKEY LEAGUE SCHEDULE | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/miss-hicks-wins-on-coast-takes-stanford-invitation-setting-course.html | MISS HICKS WINS ON COAST.; Takes Stanford Invitation, Setting Course Record With 83. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/orozco-soon-to-begin-murals-here-howard-gallery.html | OROZCO SOON TO BEGIN MURALS HERE; HOWARD GALLERY | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/the-dance-an-art-form-possibilities-of-combining-poetry-music-and.html | THE DANCE: AN ART FORM; Possibilities of Combining Poetry, Music and Choreography--Current Programs Needs of the Hour. | True | By John Martin. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/junior-swimmers-clip-four-marks-kraft-elijah-clark-breaks-ps-al.html | JUNIOR SWIMMERS CLIP FOUR MARKS; Kraft, Elijah Clark, Breaks P.S. A.L. Record for 75-Yards in Manhattan Division. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/radio-programs-scheduled-for-broadcasting-this-week-weekend.html | RADIO PROGRAMS SCHEDULED FOR BROADCASTING THIS WEEK; WEEK-END PROGRAMS | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/holy-cross-on-new-drive-will-point-for-game-with-rutgers-eleven.html | HOLY CROSS ON NEW DRIVE; Will Point for Game With Rutgers Eleven Next Saturday. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/polands-only-port-a-busy-spectacle-nations-energy-enterprise-and.html | POLAND'S ONLY PORT A BUSY SPECTACLE; Nation's Energy, Enterprise and Indomitable Spirit Manifested Vividly at Gdynia. | True | By Harold Callender. Wireless To the New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/duke-of-york-dodges-no-13-in-registering-babys-birth.html | Duke of York Dodges No. 13 In Registering Baby's Birth | True | Special Correspondence of THE NEW YORK TIMES. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/boxing-bouts-frozen-out.html | Boxing Bouts Frozen Out. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/gordon-quartet-gives-a-novelty-playing-of-emerson-whithomes-new.html | GORDON QUARTET GIVES A NOVELTY; Playing of Emerson Whithome's New Work, Op. 51, Wins Applause in Town Hall. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/more-state-realty-licenses.html | More State Realty Licenses. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/connecticut-has-unusual-campaign-for-first-time-in-20-years-the.html | CONNECTICUT HAS UNUSUAL CAMPAIGN; For First Time in 20 Years the Democrats Have Hopes of Electing a Governor. DEAN CROSS ABLE LEADER Gubernatorial Nominee Fighting Rogers, Candidate of the Roraback Machine. UNEMPLOYMENT CHIEF ISSUE Former Yale Official Is Also Appealing for Support on ProhibitionRepeal Platform. Fighting Roraback Machine. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/wets-and-drys-list-campaign-funds-association-against-prohibition.html | WETS AND DRYS LIST CAMPAIGN FUNDS; Association Against Prohibition Got $647,564, Expended $694,738 to Oct. 21. ANTI-SALOON SPENT $3,915 Democratic Congressional Committee Reports Receipts of $22,415and Expenditures of $21,515. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/davis-and-pinchot-on-stump-together-at-pittsburgh-secretary.html | DAVIS AND PINCHOT ON STUMP TOGETHER; At Pittsburgh Secretary Contradicts Reports of CoolnessBetween Candidates. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/radium-given-to-hospital-skin-and-cancer-clinic-gets-gram-valued-at.html | RADIUM GIVEN TO HOSPITAL.; Skin and Cancer Clinic Gets Gram Valued at $65,000. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/webster-whose-statesmanship-preserved-the-union-mr-fuess-writes-a.html | Webster, Whose Statesmanship Preserved the Union; Mr. Fuess Writes a Thorough-Going Biography Of the "God-Like Daniel"--Mr. Adams, a Dramatic Sketch | True | By Charles Willis Thompson | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/nelson-defeats-cinque-outpoints-rival-in-main-bout-at-212th.html | NELSON DEFEATS CINQUE.; Outpoints Rival in Main Bout at 212th Anti-Aircraft Armory. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/dr-oxley-to-advise-liberian-missions-phelps-stokes-fund-announces.html | DR. OXLEY TO ADVISE LIBERIAN MISSIONS; Phelps Stokes Fund Announces His Appointment to Succeed the Late James L. Silbey. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/augments-our-gifts-to-ethiopian-king-anonymous-american-adds-radio.html | AUGMENTS OUR GIFTS TO ETHIOPIAN KING; Anonymous American Adds Radio, Ice Box, Rose Bushes to Coronation Presents. "BEN-HUR" FILM INCLUDED By rd South Pole Pictures Also Sent --Typewriter Bears New Emperor's Coat of Arms. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/wilbur-cross-examines-four-modern-novelists.html | Wilbur Cross Examines Four Modern Novelists | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/filming-the-big-trail-picture-involved-building-villages-and-use-of.html | FILMING "THE BIG TRAIL"; Picture Involved Building Villages and Use of Buffalo, With Much Traveling | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/decline-in-girl-sopranos-laid-to-smoking-and-game-yelling.html | Decline in Girl Sopranos Laid To Smoking and Game Yelling | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/gale-sweeps-city-2-hurt-in-streets-51mile-wind-at-tail-of-new.html | GALE SWEEPS CITY; 2 HURT IN STREETS; 51-Mile Wind at Tail of New England Storm Rips Down Signs and Smashes Windows. WIDE DAMAGE IN NORTH Heavy Snow and Sleet Over Six States Clog Roads, Snap Wires and Imperil Ships. FREIGHTER BLOWN AGROUND Craft in Vineyard Haven Is Later Refloated--Boats In Portland Torn From Moorings. Falling Sign Injures Woman. Wide Damage in New England. Snow Falls 30 Miles From City. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/canal-cargoes-off-during-september-total-panama-shipments-nearly.html | CANAL CARGOES OFF DURING SEPTEMBER; Total Panama Shipments Nearly 100,000 Tons Less Than in Preceding Month. 15 PER CENT BELOW 1929 Eastbound Trade Affected by the Curtailment of Nitrate and Iron Ore Shipments. Cotton Shipments Gained Canadian Shipments Larger. | True | Special Correspondence of THE NEW YORK TIMES. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/mcarthy-is-fourth-chicagoan-to-become-yankee-manager.html | M'Carthy is Fourth Chicagoan To Become Yankee Manager | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/this-years-cabbage-crop-it-is-larger-than-in-1929-but-below-the.html | THIS YEAR'S CABBAGE CROP.; It Is Larger Than In 1929, but Below the Average. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/footnotes-on-a-weeks-headlines-the-trouble-doctor-a-webb-by-another.html | FOOTNOTES ON A WEEK'S HEADLINES; The Trouble Doctor. A Webb, by Another Name. Coxey to the Rescue. Honors for a Paralytic. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/harvard-is-beaten-by-dartmouth-72-donners-20yard-line-plunge-paves.html | HARVARD IS BEATEN BY DARTMOUTH, 7-2; Donner's 20-Yard Line Plunge Paves Way for Morton's Touchdown in First Period.DEVENS'S LEG IS BROKENCrimson Back Suffers InjuryMaking Tackle--HardingBlocks Kick for a Safety. Ticknor Excels in Line. HARVARD IS BEATEN BY DARTMOUTH, 7-2 Dartmouth Receives Kick-Off. Huguley Replaces Devens. | True | By Joseph C. Nichols. Special To The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/sees-smoke-screen-in-tammany-issue-malone-charges-republicans-raise.html | SEES SMOKE SCREEN IN TAMMANY ISSUE; Malone Charges Republicans Raise Corruption Cry to Shield Administration. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/curb-prices-react-after-strong-start-quotations-are-mixed-at-finish.html | CURB PRICES REACT AFTER STRONG START; Quotations Are Mixed at Finish --Some Utilities Gain for the Day. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/sv-claggett-faces-writ-in-stock-case-candidate-for-lieutenant.html | S.V. CLAGGETT FACES WRIT IN STOCK CASE; Candidate for Lieutenant Governor In Massachusetts MustShow Cause Here.HE CHARGES "TRICKERY"Declares Discharged Employe Madethe Complaint--State BureauAlleges Misrepresentation. Claggett Scores Charges. Attacks Dividend Action. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/washington-state-wins-bowls-over-montana-by-61-to-0-in-encounter-at.html | WASHINGTON STATE WINS; Bowls Over Montana by 61 to 0 in Encounter at Pullman. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/newmanpingry-in-00-tie.html | Newman-Pingry in 0--0 Tie. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/city-college-stirred-as-two-relics-vanish-general-webbs-statue.html | CITY COLLEGE STIRRED AS TWO RELICS VANISH; General Webb's Statue Loses Historic Saber, and Bust of Mercury, Too, Is Gone. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/grog-loses-popularity-with-british-sailors-most-of-whom-now-prefer.html | Grog Loses Popularity With British Sailors, Most of Whom Now Prefer Cash to Rum Ration | True | Special Correspondence of THE NEW YORK TIMES. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/manhattan-to-make-drive-seeks-more-team-play-for-games-with-ccny.html | MANHATTAN TO MAKE DRIVE.; Seeks More Team Play for Games With C.C.N.Y. and Baltimore. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/link-car-and-pistol-to-dry-raid-killing-elizabeth-experts-say.html | LINK CAR AND PISTOL TO DRY RAID KILLING; Elizabeth Experts Say Weapon Found in Newark Fired One of Shots That Killed Finiello. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/vice-president-resigns-post-in-government-of-argentina.html | Vice President Resigns Post In Government of Argentina | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/reforms-in-voting-planned-in-brazil-victorious-rebels-to-call-for.html | REFORMS IN VOTING PLANNED IN BRAZIL; Victorious Rebels to Call for New Elections and Submit Measures to Congress. SECRET BALLOT IS FEATURE Leaders' Goal Is a "Real Republic" -- Porto Alegre, Birthplace of the Revolution, Vents It's Joy. | True | Special Cable to THE NEW YORK TIMES. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/new-hampshire-wins-from-brown-harriers-both-varsity-and-freshman.html | NEW HAMPSHIRE WINS FROM BROWN HARRIERS; Both Varsity and Freshman CrossCountry Teams Triumph byPerfect Scores. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/plans-for-ball-legion-committee-arranges-its-colorful-parade.html | PLANS FOR BALL; Legion Committee Arranges Its Colorful Parade | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/8-seized-for-using-bogus-rail-passes-accused-said-to-have-named.html | 8 SEIZED FOR USING BOGUS RAIL PASSES; Accused Said to Have Named Those in Plot to Defraud Carriers in New Jersey.PAID $10 TO $15 FOR THEM Prominent Jersey City Official Is Reported Involved in Counterfeit Conspiracy. Jersey City Official Under Fire. Conspirators Reported Named. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/humanity-first.html | HUMANITY FIRST. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/650-champagne-bill-is-laid-to-forgery-accuser-says-he-gave-only-200.html | $650 CHAMPAGNE BILL IS LAID TO FORGERY; Accuser Says He Gave Only $200 Check for Beverage, and Three Arrests Follow. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/bars-bishop-claim-in-11500000-estate-appellate-court-rules-that.html | BARS BISHOP CLAIM IN $11,500,000 ESTATE; Appellate Court Rules That Father's Wealth Belongs to Petitioner's Daughter. HE RETAINS LIFE INCOME Litigation Pending Since 1925 When Anderson Galleries Owner Filed an Accounting. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/machine-shuffles-and-deals-four-hands-in-twenty-seconds.html | Machine Shuffles and Deals Four Hands in Twenty Seconds | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/sales-in-new-jersey-properties-in-east-orange-pass-to-new-owners.html | SALES IN NEW JERSEY.; Properties in East Orange Pass to New Owners. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/worlds-cue-play-will-be-held-here-greenleaf-to-defend-pocket.html | WORLD'S CUE PLAY WILL BE HELD HERE; Greenleaf to Defend Pocket Billiards Crown at Dwyer's Academy in December. 3-CUSHIONS START NOV. 10 Qualifying Rounds at Angle Style to Be Held in Eight Cities --Other News. Seek Billiard Atmosphere. Entries Doubled This Year. Aerial Billiards Planned. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/an-operetta-reaches-the-sunlight-being-the-story-of-princess.html | AN OPERETTA REACHES THE SUNLIGHT; Being the Story of "Princess Charming" and the Unusual Misfortunes It Suffered en Route to Broadway | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/out-of-town-news-of-art-world-briefly-reported.html | OUT OF TOWN; News of Art World Briefly Reported | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/rosenwald-stakes-fortune-on-future-sears-roebuck-head-affirms-faith.html | ROSENWALD STAKES FORTUNE ON FUTURE; Sears, Roebuck Head Affirms Faith in Nation's Recovery From Business Depression. WHY THIS MAY BE SLOW He Lays It to Narrower Markets and Limited Immigration in Contrast to Decade Ago. Faith in "Return to Sanity." Fortune "Growed Like Topsy." His Success "95 Per Cent Luck." ROSENWALD STAKES FORTUNE ON FUTURE Finding of Opportunity. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/theatre-260-years-old-comedie-francaise-celebrates-anniversary-of.html | THEATRE 260 YEARS OLD.; Comedie Francaise Celebrates Anniversary of Birth. | True | Wireless to THE NEW YORK TIMES. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/jules-harts-library-to-be-sold.html | Jules Hart's Library to Be Sold. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/southwest-seeks-to-cut-road-risks-arizona-kansas-and-new-mexico.html | SOUTHWEST SEEKS TO CUT ROAD RISKS; Arizona, Kansas and New Mexico Plan Legislation to Reduce Auto Fatalities. MOVE TO CURB TRUCKING Kansas Prepares Bill to Restrict Size of Freight Vehicles and Prohibit Trailors. | True | By Roy Buckingham. Editorial Correspondence, the New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/start-erie-station-at-allwood.html | Start Erie Station at Allwood. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/pal-silvers-wins-bout-outpoints-aldare-in-feature-sieround-event-at.html | PAL SILVERS WINS BOUT.; Outpoints Aldare in Feature SixRound Event at Ridgewood. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/hamilton-defeats-erasmus.html | Hamilton Defeats Erasmus. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/new-orleans-expanding-undertakes-new-projects-to-improve-port.html | NEW ORLEANS EXPANDING.; Undertakes New Projects to Improve Port Facilities. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/sports-today.html | Sports Today | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/stewart-manor-aids-300-idle-unable-to-meet-mortgages.html | Stewart Manor Aids 300 Idle, Unable to Meet Mortgages | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/tulane-long-runs-beat-georgia-tech-green-wave-rushes-golden-tornado.html | TULANE LONG RUNS BEAT GEORGIA TECH; Green Wave Rushes Golden Tornado to 28-0 Southern Conference Victory. SAFETY ON RUN OUT TRY Intercepted Pass and One Ruled Complete for Interference Are Turned Into Scores. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/wagner-turns-back-montclair-teachers-staten-island-collegians-score.html | WAGNER TURNS BACK MONTCLAIR TEACHERS; Staten Island Collegians Score Two Touchdowns and Safety Results From Blown Kick. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/outstanding-talks-on-the-air-this-week.html | Outstanding Talks On the Air This Week | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/miss-ruth-milliken-to-wed-on-tuesday-her-marriage-to-thomas-denny.html | MISS RUTH MILLIKEN TO WED ON TUESDAY; Her Marriage to Thomas Denny Jr. to Take Place in Chantry of St. Thomas's Church. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/transit-plan-ready-for-walker-soon-conferees-make-progress-with.html | TRANSIT PLAN READY FOR WALKER SOON; Conferees Make Progress With Unification Proposal in View in a Few Months. PRICE ISSUES STILL OPEN But Officials Are Not Hopelessly Apart on B.M.T. Figure--Warn Against Optimism on Speed. Price Issue Still Open. Securities Plan a Problem. Untermyer Fights on City Bonds. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/see-usual-policies-best-for-credits-store-bureau-manager-states-no.html | SEE USUAL POLICIES BEST FOR CREDITS; Store Bureau Manager States No Brakes Are Needed; Reports "Pool" Plan. COLLECTION DROP SMALL Inquiries Increase 25%--Instalment Trade Shows Up Better Than Charge Accounts. Sound Expansion Necessary. Instalment Accounts Fare Better. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/second-wife-will-sue-the-duke-of-croy-soon-former-helen-lewis-of.html | SECOND WIFE WILL SUE THE DUKE OF CROY SOON; Former Helen Lewis of Albany to Seek Divorce--First Duchess Also Was American. | True | Special Cable to THE NEW YORK TIMES. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/fosdick-elected-a-barnard-trustee.html | Fosdick Elected a Barnard Trustee. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/sports-of-the-times-echoes-from-the-big-bronx-battle-a-war-of.html | Sports of the Times.; Echoes From the Big Bronx Battle. A War of Attrition. The Final Drive. | True | By John Kieran. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/early-gains-are-lost-by-stocks-in-berlin-advance-on-boerse-stopped.html | EARLY GAINS ARE LOST BY STOCKS IN BERLIN; Advance on Boerse Stopped by American Offerings and Profit-Taking Sales. | True | Wireless to THE NEW YORK TIMES. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/2-suspects-seized-in-holdup-killing-trapped-as-members-of-gang-that.html | 2 SUSPECTS SEIZED IN HOLD-UP KILLING; Trapped as Members of Gang That Battled Police After Card Game Raid. ONE HAS A BULLET WOUND Life Term Faces Prisoner if Convicted--Woman's Tip AidedDetectives. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/puts-needs-of-idle-at-two-billions-professor-dewey-urges-an.html | PUTS NEEDS OF IDLE AT TWO BILLIONS; Professor Dewey Urges an Appropriation by Congress of$500,000,000 for Relief.GOVERNMENT IS BLAMEDTenth of Population Suffers WhileHoover and Governors AvoidResponsibility, He Says. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/syracuse-to-oppose-brown-next-saturday-orangemen-expect-hard-game.html | SYRACUSE TO OPPOSE BROWN NEXT SATURDAY; Orangemen Expect Hard Game With Bruins-- Regular Line-Up to Be Used. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/big-brooklyn-deal-white-co-buys-ross-snyders-old-lumber-yard.html | BIG BROOKLYN DEAL.; White Co. Buys Ross & Snyder's Old Lumber Yard. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/absence-to-wed-inexcusable-dr-oshea-warns-teachers.html | Absence to Wed Inexcusable, Dr. O'Shea Warns Teachers | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/its-lessons-knowing-and-saying-economy-rhythm.html | ITS LESSONS; Knowing and Saying, Economy, Rhythm | True | By Edward Alden Jewell. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/princeton-cubs-down-n-carolina-freshmen-triumph-over-southern.html | PRINCETON CUBS DOWN N. CAROLINA FRESHMEN; Triumph Over Southern Eleven by 20 to 0 as Larsen and Draudt Star. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/tefft-sets-plowing-contest-date.html | Tefft Sets Plowing Contest Date. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/america-leads-foreign-builders-max-j-kramer-brings-back-no-new.html | AMERICA LEADS FOREIGN BUILDERS; Max J. Kramer Brings Back No New Ideas for His Operations in New York. GOOD WORK IN JERSEY Large Rooms but Small Baths inLatest Berlin Apartment--Limitations on Heights. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/warehouse-for-west-end-avenue-block.html | WAREHOUSE FOR WEST END AVENUE BLOCK. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/putnam-division-terminal-changes-new-yorktown-heights-extension.html | PUTNAM DIVISION TERMINAL CHANGES; New Yorktown Heights Extension Expected to Be OpenedEarly Next Year.IMPROVE SUBURBAN SERVICE Pocantico Hills Station at Rockefeller Estate Will Then BeDiscontinued. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/russell-sage-annex-under-construction-fifteenstory-extension-in.html | RUSSELL SAGE ANNEX UNDER CONSTRUCTION; Fifteen-Story Extension in West Twenty-second Street Will Soon Be Finished. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/la-salle-defeats-st-pauls-13-to-6-scores-both-touchdowns-in-first.html | LA SALLE DEFEATS ST. PAULS, 13 TO 6; Scores Both Touchdowns in First Half--Westbury Bows to Boro Hall, 12 to 6. STONY BROOK WINS, 28-0 Pateman Leads Attack With Two Touchdowns in Victory Over Greenport. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/connie-mack-again-plans-personal-training-trip.html | Connie Mack Again Plans Personal Training Trip | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/jostled-from-auto-dies-philadelphian-thrown-from-rumble-seat.html | JOSTLED FROM AUTO, DIES; Philadelphian Thrown From Rumble Seat When Car Hooks Bumper. | True | Special To The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/poly-prep-crushes-boys-high-44-to-0-remains-unbeaten-in-campaign.html | POLY PREP CRUSHES BOYS HIGH, 44 TO 0; Remains Unbeaten in Campaign for Manual Plaque--Fordham Prep Tops Iona, 18-6. SEWARD PARK IS VICTOR Forty-Yard Run by Schwartz Brings 7-0 Victory Over Morris High Eleven. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/hindenburg-orders-his-own-salary-cut-german-president-asks-20-per.html | HINDENBURG ORDERS HIS OWN SALARY CUT; German President Asks 20 Per Cent Reduction--Reds and Fascists in a Tragic Clash. | True | Special Cable to THE NEW YORK TIMES. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/reserve-loses-408-to-carnegie-tech-33-points-scored-by-victors-in.html | RESERVE LOSES, 40-8, TO CARNEGIE TECH; 33 Points Scored by Victors in First Half--Redcats Then Resist Strongly. GAIN BY PASSING ATTACK Safety and Touchdown Result From Aerial Play--Graveno Scores Three Times. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/along-the-highways-of-finance-wall-street-mournful-with-memories-of.html | ALONG THE HIGHWAYS OF FINANCE.; Wall Street Mournful With Memories of 1929--Casualties of a Year Ago Classified--Dividends Holding Up. An Orgy of Reminiscence. A Few Contrasts. The Traders' Experiences. Linking Buyer and Seller. Dividends as a Barometer. A New Market Influence. Repeal as a Prosperity Issue.Identifying the Specialists. An Automatic Solution. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/tonto-rock-first-in-hawthorne-race-almys-colt-annexes-autumn.html | TONTO ROCK FIRST IN HAWTHORNE RACE; Almy's Colt Annexes Autumn Handicap for His Fourth Victory of Meeting. LEADS COG-AIR BY NOSE Moves to Front in Stirring Stretch Battle--Calome Is Third and My Dandy, Favorite, Fifth. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/talkies-by-world-statesmen-planned-for-our-students.html | Talkies by World Statesmen Planned for Our Students | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/kansas-is-ousted-by-big-six-body-conference-finds-university-guilty.html | KANSAS IS OUSTED BY 'BIG SIX' BODY; Conference Finds University. Guilty of "Recruiting and Subsidizing Athletes." 'OUTSIDE?' INQUIRY SOUGHT Chancellor of School Says It Will "Continue to Preserve Amateur Status." | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/the-week-in-europe-the-palestine-policy-british-favor-action.html | THE WEEK IN EUROPE; THE PALESTINE POLICY; BRITISH FAVOR ACTION Placating of Arabs Is Seen as Means of Effecting Large Economies. GERMAN MORATORIUM TALK Dr. Schacht's Warnings Here Not Displeasing to London and Paris. Imperial Conference Dull. Interest in Indian Conference. Payments to Us Involved. | True | By Edwin L. James. Wireless To the New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/bowery-dry-raids-rout-5000-drinkers-mccampbells-men-stage-drive-on.html | BOWERY DRY RAIDS ROUT 5,000 DRINKERS; McCampbell's Men Stage Drive on Twenty Shops Suspected of Selling "Smoke." FIND PATRONS STUPEFIED First East Side Crusade Against Poisoned Liquor Since Campbell Regime Results in 21 Arrests. Patrons Praise the Quality. Found Victims Lying on Floor. Colored Alcohol Served. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/south-side-beats-newark-west-side-cohens-placement-kick-is-the.html | SOUTH SIDE BEATS NEWARK WEST SIDE; Cohen's Placement Kick Is the Winning Margin After Each Scores Touchdown, 9-6. BARRINGER HIGH VICTOR Scores Over Newark East Side by 26-0--West Orange Eleven Beats Orange, 15-0. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/chileans-find-ray-of-light-in-gloom-even-foes-of-nitrate-trust-grow.html | CHILEANS FIND RAY OF LIGHT IN GLOOM; Even Foes of Nitrate Trust Grow Less Inimical as Slump Grows Worse. FARMERS DOUBTED VALUE They Feared Central Buying Might Cut the Market for Their Products --Rebels Await Sentences. Brief Hopes for Change. Caused Growth of Transport. Fifteen Await Sentence. | True | Special Cable to THE NEW YORK TIMES. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/princeton-routed-by-the-navy-310-loses-by-largest-score-made.html | PRINCETON ROUTED BY THE NAVY, 31-0; Loses by Largest Score Made Against Tigers in Nearly 40 Years--45,000 Attend MRS. HOOVER SEES CONTEST Watches Nassau Eleven Drop Third Straight in Season for First Time-- Kirn Shines. PRINCETON ROUTED BY THE NAVY, 31-0 Midshipmen Form Designs. Fumbles in End Zone. Navy Goal Line Never Threatened. Quarterback Scores Touchdown. NAVY VICTORY HAILED. Overwhelming Triumph Regarded as Real Come-Back by Eleven. | True | By William E. Brandt. Special To the New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/zionists-score-macdonald-premiers-cable-to-smuts-object-of.html | ZIONISTS SCORE MacDONALD; Premier's Cable to Smuts Object of "Hypocrisy" Charge. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/georgia-defeats-auburn-by-397-crushes-alabama-eleven-with-driving.html | GEORGIA DEFEATS AUBURN BY 39-7; Crushes Alabama Eleven With Driving Attack in Swift Game at Columbus, Ga. LOSERS SCORE IN THE FIRST Hitchcock Runs 33 Yards for Lone Touchdown Against Victors' Shock Troops. | True | Times Wide World Photo.Times Wide World Photo. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/yonkers-triumphs-over-new-rochelle-williams-pass-to-pickard-in.html | YONKERS TRIUMPHS OVER NEW ROCHELLE; Williams's Pass to Pickard in Final Period Accounts for Victory by 6-0. CONCORDIA PREP IN TIE Klaus Tallies Last Minute Touchdown Against De Witt Clinton--Score 7-7. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/american-art-at-the-morton-galleries-at-the-grd-studios-at-the-art.html | AMERICAN ART; AT THE MORTON GALLERIES. AT THE G.R.D. STUDIOS. AT THE ART CENTRE. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/kohler-puts-final-budget-at-620833822-274887-pay-deduction-wont-cut.html | Kohler Puts Final Budget at $620,833,822; $274,887 Pay Deduction Won't Cut Tax Rate | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/south-supports-vargas-rebel-military-leaders-say-rio-grande-chief.html | SOUTH SUPPORTS VARGAS; Rebel Military Leaders Say Rio Grande Chief Must Head Government. JUNTA AT ODDS WITH HIM Sao Paulo Hears He Has Been Warned Away-- Northerners Defy Capital's Orders. SAO PAULO PREY TO MOBS Police Helpless as Angry Crowds Surge Through City--Federals Surrender at Front. Developments in Brazil. Aranha Delivers Ultimatum. Dr. Vargas Delays Journey. Says All Brazil Supported. Holds Junta Must Give Way. Dr. Vargas Nears Sao Paulo. Anarchists Lead Rioting. Juarez Tavora Defiant. Federal Troops Surrender. | True | CHALLENGE FROM THE SOUTH. Special Cable to THE NEW YORK TIMES. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/carew-heads-new-department.html | Carew Heads New Department. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/advance-in-school-golf-curtis-and-evander-childs-win-matches-in.html | ADVANCE IN SCHOOL GOLF.; Curtis and Evander Childs Win Matches in Tournament. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/bond-trading-gains-as-rises-continue-highgrade-rails-and-holding.html | BOND TRADING GAINS AS RISES CONTINUE; High-Grade Rails and Holding Companies of Carriers Lead in Day's Advances. BRAZILIANS GO UP AGAIN Whole South American List Is Firmer--Week's Average of Prices Is Lower. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/newly-recorded-music-devotional-spirituals-by-negro-choir-some.html | NEWLY RECORDED MUSIC; Devotional Spirituals by Negro Choir-- Some Vocal and Instrumental Records MUSIC IN HUNGARY. | True | By Compton Pakenham. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/homes-importance-as-school-for-life-american-family-discussed-at.html | HOME'S IMPORTANCE AS SCHOOL FOR LIFE; American Family Discussed at Conference of Child Study Association. A "CENTRE OF INFLUENCE" Failures and Successes Are Laid to Parent-Child Relationship by Educational Leaders. The Family's Importance. A Psychiatrist's View. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/in-the-mail-bag-two-ladies-and-shakespeare-good-news-for-parisian.html | IN THE MAIL BAG; Two Ladies and Shakespeare. Good News for Parisian Artists. | True | HIRAM S. SHERMAN.HELENA J. TITUS. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/see-lighterage-suit-cutting-traffic-here-shipping-men-point-to.html | SEE LIGHTERAGE SUIT CUTTING TRAFFIC HERE; Shipping Men Point to Jersey Evidence as Weapon to Be Used by Other Ports. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/sun-eclipse-yields-new-data-on-moon-discovery-of-an-unknown-wave.html | SUN ECLIPSE YIELDS NEW DATA ON MOON; Discovery of an Unknown Wave Length in Corona Spectra Held Aid in Lunar Studies. PHOTOGRAPHS ARE PRAISED Developed After Great Difficulty, They Are Declared to Be of Marvelous Beauty, Excelling All Hopes. HOLDS SUCCESS UNEQUALED. Dr. Mitchell Says Marvelous Photographs Have Been Developed. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/miss-katrina-tanner-wed-marriage-to-lieut-mario-g-vangell-usn-in.html | MISS KATRINA TANNER WED.; Marriage to Lieut. Mario G. Vangell, U.S.N., in Washington. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/realty-secretaries-to-meet.html | Realty Secretaries to Meet. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/eagle-eye-adds-to-score-patrolman-seizes-his-175th-stolen-auto-in.html | EAGLE EYE ADDS TO SCORE; Patrolman Seizes His 175th Stolen Auto in Amsterdam Avenue. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/arkansas-gains-triumph-shows-way-to-texas-aggies-by-10-to-0-at.html | ARKANSAS GAINS TRIUMPH; Shows Way to Texas Aggies by 10 to 0 at Little Rock. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/credit-men-to-honor-ea-filene.html | Credit Men to Honor E.A. Filene. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/horse-thief-defecting-society-to-mark-125th-anniversary.html | Horse Thief Defecting Society To Mark 125th Anniversary | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/talk-on-long-island-air-maps.html | Talk on Long Island Air Maps. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/first-international-tube-formal-opening-of-vehicular-tunnel.html | FIRST INTERNATIONAL TUBE; Formal Opening of Vehicular Tunnel Connecting Detroit With Canada Scheduled for Next Saturday | True | By Chris Sinsabaugh. Detroit. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/wp-eaton-studies-decline-of-boston-no-longer-americas-athens-he.html | W.P. EATON STUDIES DECLINE OF BOSTON; No Longer "America's Athens," He Asserts, With Influence of New England Waning. AN ESTIMATE OF HARDING Prof. Slosson Writes of His Regime in November Current History-- Original Aim of Prohibition. An Estimate of Harding. Pilsudski's Work in Poland. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/concert-by-cathedral-priests.html | Concert by Cathedral Priests. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/chinese-reds-renew-raiding-in-honan-american-missionary-escapes.html | CHINESE REDS RENEW RAIDING IN HONAN; American Missionary Escapes From Loshan by Scaling Wall and Hiding in a Cemetery. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/hurley-joins-fight-to-elect-tuttle-secretary-of-war-here-also-aids.html | HURLEY JOINS FIGHT TO ELECT TUTTLE; Secretary of War, Here, Also Aids Mrs. Pratt--He Hits 'Liars and Muckrakers.' TREASURER WOODS SPEAKS Tuttle Scores Tammany 'Juggle' on Pay, Saying Only Nearness of Election Halted It. W.O. Woods Praises Hoover Policy Urges Support of Hoover. HURLEY JOINS FIGHT TO ELECT TUTTLE | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/white-house-denies-plan-to-shift-davis-senator-reed-of-pennsylvania.html | WHITE HOUSE DENIES PLAN TO SHIFT DAVIS; Senator Reed of Pennsylvania Is Deemed Likely Successor if Dawes Quits London. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/oregon-tax-law-invalid-stag-must-return-1500000-received-under.html | OREGON TAX LAW INVALID; Stag Must Return $1,500,000 Received Under "Intangibles" Act. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/a-spanish-lady-who-loved-danger.html | A Spanish Lady Who Loved Danger | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/fourteenth-st-banks-many-financial-offices-on-and-near-that.html | FOURTEENTH ST. BANKS; Many Financial Offices On and Near That Thoroughfare. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/rev-dr-maclaren-theologian-is-dead-founded-and-formerly-headed.html | REV. DR. MACLAREN, THEOLOGIAN, IS DEAD; Founded and Formerly Headed Seminary in Rio de Janeiro-- Classmate of Woodrow Wilson. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/increase-an-individual-account-debits-shown-in-weekly-report-to.html | Increase an Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/free-state-active-at-empire-parley-signs-that-irish-delegates-are.html | FREE STATE ACTIVE AT EMPIRE PARLEY; Signs That Irish Delegates Are Pleased With Concessions So Far Obtained. Active on Constitutional Issues. Postage Stamps as Advertisements. | True | By M.g. Palmer. Wireless To the New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/organize-property-owners.html | Organize Property Owners. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/excessive-fire-loss-carelessness-costs-nation-nearly-one-billion.html | EXCESSIVE FIRE LOSS.; Carelessness Costs Nation Nearly One Billion Dollars a Year. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/realty-romance-in-san-antonio-bowers-island-bought-for-a-song-is.html | REALTY ROMANCE IN SAN ANTONIO; Bower's Island, Bought for a "Song," Is Site of 35-Story Power Tower Edifice. USED IN SIEGE OF ALAMO Flood Danger Eliminated by New Channel--Buildings There Valued at $10,000,000. In the Days of Crockett. Development of the Island. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/seized-as-slugger-worst-thug-in-city-suspect-accused-of-beating-12.html | SEIZED AS "SLUGGER," WORST THUG IN CITY; Suspect Accused of Beating 12 Brooklyn Robbery Victims in Past Month. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/soccer-teams-in-tie-morris-and-george-washington-high-elevens-play.html | SOCCER TEAMS IN TIE.; Morris and George Washington High Elevens Play 4 to 4 Game. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/waldman-to-speak-today-roosevelt-and-tuttle-rest.html | Waldman to Speak Today; Roosevelt and Tuttle Rest | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/pictures-and-players-herbert-brenon-makes-good-filming-time-nancy.html | PICTURES AND PLAYERS; Herbert Brenon Makes Good Filming Time --Nancy Carroll to Be Seen in "Laughter" | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/foreign-relations-of-the-soviet-mr-fischers-first-volume-covers-the.html | Foreign Relations of The Soviet; Mr. Fischer's First Volume Covers the Ground From 1917 to Lenin's Death | True | Photo by Ewing Galloway, by Simeon Strunsky | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/new-british-flying-boat.html | NEW BRITISH FLYING BOAT. | True | Wide World Photo. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/recognition-awaits-inquiry-by-stimson-state-department-is-guided-by.html | RECOGNITION AWAITS INQUIRY BY STIMSON; State Department Is Guided by Caution Because Brazil Is Not Yet Stable. TO FOLLOW USUAL COURSE Arms Embargo Is Still in Force and Cruiser Pensacola Remains at Bahia. RECOGNITION AWAITS INQUIRY BY STIMSON Stimson Seeks Clarification. Confidence in Trade Relations. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/philadelphia-suit-assailed.html | Philadelphia Suit Assailed. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/kola-matched-with-murray.html | Kola Matched With Murray. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/aida-is-presented-at-white-plains-many-hold-boxes-at-benefit-for.html | 'AIDA' IS PRESENTED AT WHITE PLAINS; Many Hold Boxes at Benefit for S.P.C.C. Held in Westchester County Centre. FALL FASHION SHOW GIVEN Members of Pelham Manor Club Serve as Models--Bridge Held at Sleepy Hollow Country Club. To Hold Dinner Dances. Annual Dinner Planned. D.A.R. to Give Armistice Ball. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/current-magazines.html | Current Magazines | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/nyac-amateur-bouts-tomorrow.html | N.Y.A.C. Amateur Bouts Tomorrow | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/harkness-to-give-25000000-more-to-britain-for-charities.html | Harkness to Give $25,000,000 More to Britain for Charities | True | Special Cable to THE NEW YORK TIMES. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/morrow-to-be-trustee-he-consents-to-join-the-board-of-the-hampton.html | MORROW TO BE TRUSTEE.; He Consents to Join the Board of the Hampton Institute. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/queens-police-find-only-150-out-of-work-census-showed-10500-idle-in.html | QUEENS POLICE FIND ONLY 150 OUT OF WORK; Census Showed 10,500 Idle in Same Districts--Brooklyn Calls Conditions Worse. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/amherst-is-tied-by-wesleyan-1919-long-runs-feature-opening-little.html | AMHERST IS TIED BY WESLEYAN, 19-19; Long Runs Feature Opening Little Three Game, Warner Going 90 Yards for Touchdown. SCORE AT HALF IS 13-13 Tener, Sabrina Captain, Hurt and Leaves Contest Early-- Hutchison's Tally Evens the Count. Special to The New York Times. Amherst Leads at 13-6. Wesleyan Line Holds. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/plan-tour-of-chinatown-75-princeton-seminary-students-to-study-work.html | PLAN TOUR OF CHINATOWN.; 75 Princeton Seminary Students to Study Work of Missions. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/asks-safe-commuter-cars-supervisor-martens-would-curb-use-of-wood.html | ASKS SAFE COMMUTER CARS; Supervisor Martens Would Curb Use of Wood Coaches on New Haven | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/armstrong-quits-consul-club-post-british-official-is-elected.html | ARMSTRONG QUITS CONSUL CLUB POST; British Official Is Elected Honorary President for Life of Society He Founded.COLLEAGUES PAY TRIBUTE Lady Armstrong Shares in Praise Bestowed on Consul-Generalto Retire in January. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/saw-42d-st-value-thirty-years-ago-many-choice-properties-are-now.html | SAW 42D ST. VALUE THIRTY YEARS AGO; Many Choice Properties Are Now Controlled by Walter J. Salmon. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/revision-in-yacht-standings.html | Revision in Yacht Standings. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/78500-see-fordham-defeat-nyu-70-jimmy-murphy-scores-touchdown-in.html | 78,500 SEE FORDHAM DEFEAT N.Y.U., 7-0; Jimmy Murphy Scores Touchdown in First 3 Minutes From4-Yard Line at Stadium. WISNIEWSKI ADDS POINT Murphy Is Knocked Unconsciousin Third Period After TakingPass-- Suffers Concussion. BAD PASS FACTOR IN SCORE Bounces From Tanguay's Fingers asHe Prepares to Kick--EleeviceGets Ball on 4-Yard Stripe. Tanguay Drops Back for Kick. Maroon Repulses Threats. 78,500 SEE FORDHAM DEFEAT N.Y.U., 7-0 | True | By Robert F. Kelley.times Wide World Photo. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/london-to-have-closeup-view-of-american-covered-wagon.html | London to Have Close-Up View Of American Covered Wagon | True | Special Correspondence, THE NEW YORK TIMES. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/drain-on-reichsbanks-gold-comes-to-end-only-110000-marks-lost-in.html | DRAIN ON REICHSBANK'S GOLD COMES TO END; Only 110,000 Marks Lost in Past Week--Note Circulation Reduced 208,057,000. | True | | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-26 | 1930-10-26 | https://www.nytimes.com/1930/10/26/archives/ways-to-city-football-games-approaches-to-polo-grounds-and-baker.html | WAYS TO CITY FOOTBALL GAMES; Approaches to Polo Grounds and Baker Field Outlined--Contests Next Saturday--Reported From the Road New Express Highway. Through South Carolina. In Massachusetts. New England to Beautify Roads. Work on New Viaduct. For a Newark-Amboy Road. | True | By Leon A. Dickinson. | C1B91178,C1B91179,C1B91180,C1B91181,C1B91182,C1B91183,C1B91184 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/joseph-szigeti-applauded-again-plays-violin-concerto-of-brahms-at.html | JOSEPH SZIGETI APPLAUDED.; Again Plays Violin Concerto of Brahms at Philharmonic Concert. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/to-honor-rev-william-creeden.html | To Honor Rev. William Creeden. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/saddle-river-blue-poloists-win.html | Saddle River Blue Poloists Win | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/journalists-end-meeting-international-groups-at-berlin-honors.html | JOURNALISTS END MEETING.; International Groups at Berlin Honors Justice Loder of World Court. | True | Wireless to THE NEW YORK TIMES. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/plan-pier-case-today-groups-to-review-arguments-prior-to-wednesday.html | PLAN PIER CASE TODAY.; Groups to Review Arguments Prior to Wednesday Hearing. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/tagore-will-sell-paintings-for-fund-with-lecture-tour-abandoned-he.html | TAGORE WILL SELL PAINTINGS FOR FUND; With Lecture Tour Abandoned, He Goes to Philadelphia to Seek Aid for Schools. WORK FOR INDIAN WOMEN He Tells of Aims as He Leaves New Haven--Will Visit Here Before Sailing Nov. 15. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/lutherans-hold-festival-westchester-churches-jointly-observe.html | LUTHERANS HOLD FESTIVAL.; Westchester Churches Jointly Observe Augsburg Confession. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/miss-jansen-sets-title-meet-record-wins-220yard-dash-in-0276-at.html | MISS JANSEN SETS TITLE MEET RECORD; Wins 220-Yard Dash in 0:27.6 at Women's Metropolitan A.A.U. Games. ALSO SCORES IN RELAY Aids Melrose A.A. Quartet to Gain New Mark of 0: 51.2 in 440-Yard Test. | True | By Arthur J. Daley. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/montreal-paper-to-london-by-air.html | Montreal Paper to London by Air. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/cite-need-of-parley-on-over-production-europeans-in-favor-of-world.html | CITE NEED OF PARLEY ON OVER PRODUCTION; Europeans in Favor of World Consultation Regard It as Means of Tackling Problem. CARTELS FAILING IN SLUMP Proponents of Meeting to Combat Crisis Urge Need for Unselfish Decisions by Leading Nations. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 91066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/lord-astor-offers-state-liquor-plan-in-radio-speech-heard-here-he.html | LORD ASTOR OFFERS STATE LIQUOR PLAN; In Radio Speech, Heard Here, He Suggests a Substitute for Prohibition. HE FAVORS STATE OPTION But Would Eliminate Private Dealers to End Corrupting of Politics. FOR PUBLIC MONOPOLY British Temperance Advocate Says Experiment of City of Carlisle Is a Success. Opposes Private Liquor Trade. Would Control Production. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/dr-wh-hutton-dead-dean-of-winchester-was-one-of-most-learned.html | DR. W.H. HUTTON DEAD; DEAN OF WINCHESTER; Was One of Most Learned Ecclesiastics of the Church of England. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/rout-of-stanford-main-topic-on-coast-victory-of-southern-california.html | ROUT OF STANFORD MAIN TOPIC ON COAST; Victory of Southern California Leaves Washington State and Oregon Unbeaten. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/coste-and-bellonte-hunt-they-have-outing-and-respite-from.html | COSTE AND BELLONTE HUNT; They Have Outing and Respite From Ceremonies of Welcome. | True | Special Cable to THE NEW YORK TIMES. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/moncado-honors-marines-five-receive-medais-conferred-for-service-to.html | MONCADO HONORS MARINES.; Five Receive Medais Conferred for Service to Nicaragua. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/league-lengthens-relay-swim-race-isa-increases-distance-from-200-to.html | LEAGUE LENGTHENS RELAY SWIM RACE; I.S.A. Increases Distance From 200 to 400 Yards--Ruling to Go Into Effect Next Year. Title Meat at Columbia. Referee's Duties Broadened. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/gust-ave-vintschger-dies-in-germany-bank-director-and-exhead-of.html | GUST AVE VINTSCHGER DIES IN GERMANY; Bank Director and Ex-Head of Merchants Association Stricken on a Visit. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/evans-wins-bonnie-briar-title.html | Evans Wins Bonnie Briar Title. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/a-son-to-mrs-henry-c-olmsted.html | A Son to Mrs. Henry C. Olmsted. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/dutch-plan-airship-lines-study-routes-to-java-and-plans-for.html | DUTCH PLAN AIRSHIP LINES; Study Routes to Java and Plans for Zeppelin Sheds at Rotterdam. | True | Special Cable to THE NEW YORK TIMES. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/big-speakers-join-final-radio-drive-mellon-morrow-smith-and-raskob.html | BIG SPEAKERS JOIN FINAL RADIO DRIVE; Mellon, Morrow, Smith and Raskob to Talk This Week Over National Chains. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/denies-croy-divorce-suit.html | DENIES CROY DIVORCE SUIT. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/guthrie-urges-tolerance-defends-catholics-in-advising-careful.html | GUTHRIE URGES TOLERANCE.; Defends Catholics in Advising Careful Judgment of Sects. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/dr-merrill-40-years-minister-holds-beliefs-strengthened.html | Dr. Merrill, 40 Years Minister, Holds Beliefs Strengthened | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/sao-paulo-mob-destroys-jail-repeating-taking-of-bastile.html | Sao Paulo Mob Destroys Jail, Repeating Taking of Bastile | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/hollywood-keeps-coast-title-beats-los-angeles-in-the-final.html | Hollywood Keeps Coast Title; Beats Los Angeles in the Final | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/good-progress-made-on-new-ark-subway-area-from-new-to-warren-street.html | GOOD PROGRESS MADE ON NEW ARK 'SUBWAY'; Area from New to Warren Street 90% Completed--In Bed of Old Morris Canal | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/st-marys-triumphs-410.html | St. Mary's Triumphs, 41-0. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/mine-blast-dead-put-at-92-rescue-work-in-saar-colliery-abandoned.html | MINE BLAST DEAD PUT AT 92 ; Rescue Work in Saar Colliery Abandoned Because of Heat. | True | Special Cable to THE NEW YORK TIMES. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/yale-now-pointing-for-dartmouth-game-booth-is-resting-well-in.html | Yale Now Pointing for Dartmouth Game; Booth Is Resting Well in Hospital; BOOTH IS RESTING IN YALE INFIRMARY Star Back, Suffering From Blow on Head, Is Doing Well, Officials Announce. DARTMOUTH NEXT RIVAL. full Squad, With Exception of Snead, Expected to Be Available Against Green. Booth Likely to Play. Line to Remain Intact. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/fifty-in-midsouth-tennis.html | Fifty in Mid-South Tennis. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/urges-joint-study-of-business-slumps-dr-fm-surface-on-radio-calls.html | URGES JOINT STUDY OF BUSINESS SLUMPS; Dr. F.M. Surface on Radio Calls on Leaders to Help End Recurring Depressions. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/jane-cowl-adds-play-art-and-mrs-bottle-to-be-presented-on-nov-18.html | JANE COWL ADDS PLAY.; "Art and Mrs. Bottle" to Be Presented on Nov. 18. | True | | C1B 91066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/amateur-skaters-reelect-savage-again-is-named-president-of-union-at.html | AMATEUR SKATERS RE-ELECT SAVAGE; Again Is Named President of Union at Annual Meeting Here--Committees Appointed. OLYMPIC PLANS ARRANGED Foreign Team to Compete In U.S. to Acquaint Europeans With American Skating Style. Foreign Team Invited. Sanction Sought for Meets. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/church-marks-164th-year-john-street-mehodist-episcopal-pays-tribute.html | CHURCH MARKS 164TH YEAR; John Street Mc-hodist Episcopal Pays Tribute to Founder. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/princeton-to-hold-only-light-drills-scrimmages-with-outside-teams.html | PRINCETON TO HOLD ONLY LIGHT DRILLS; Scrimmages With Outside Teams Not to Be Included in Chicago Preparations. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/schedules-improve-in-sheet-steel-plants-youngstown-reports-mills.html | SCHEDULES IMPROVE IN SHEET STEEL PLANTS; Youngstown Reports Mills Will Average 50 Per Cent With 10 Per Cent Output Gain. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/viewpoints-on-life-are-held-distorted-dr-fw-crowder-declares-more.html | VIEWPOINTS ON LIFE ARE HELD DISTORTED; Dr. F.W. Crowder Declares More Religious Perspective Is Great Need of the Day. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/cotton-advances-in-new-orleans-revival-in-activity-sends-prices-up.html | COTTON ADVANCES IN NEW ORLEANS; Revival in Activity Sends Prices Up $3.50 a Bale During the Week. PROFIT-TAKING IS ABSORBED Gradual Recovery From Recent Low Levels Is Predicted--Export Sales Fairly Large. Speculative Activity Grows. Spot Demand Also Up. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/budget-fixes-434-as-cost-to-family-of-5-to-run-city.html | Budget Fixes $434 as Cost To Family of 5 to Run City | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/club-women-back-his-majestys-car-first-play-of-season-endorsed-by.html | CLUB WOMEN BACK 'HIS MAJESTY'S CAR'; First Play of Season Endorsed by Friends of Drama--Ticket Reductions for Members. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/muriel-de-laet-to-wed-on-nov-7-her-marriage-to-walter-b-baer-to.html | MURIEL DE LAET TO WED ON NOV. 7; Her Marriage to Walter B. Baer to Take Place in Church of the Transfiguration. SHE IS OF BELGIAN DESCENT Her Fiance, a Princeton Graduate, is Vice President of the Firm of Joseph P. Day. | True | Photo by G. Maillard Kesslere. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/rices-victory-an-upset-triumph-over-texas-surprise-in-southwest.html | RICE'S VICTORY AN UPSET; Triumph Over Texas Surprise in Southwest Conference. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/legislative-candidates.html | LEGISLATIVE CANDIDATES. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/colgate-and-carnegie-tech-pass-200-mark-in-scoring.html | Colgate and Carnegie Tech Pass 200 Mark in Scoring | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/urges-church-to-aid-idle-call-says-edifices-should-be-thrown-open.html | URGES CHURCH TO AID IDLE; Call Says Edifices Should Be Thrown Open to Serve Needy. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/arbitration-held-employment-aid-new-monitor-plan-prevents-layoffs.html | ARBITRATION HELD EMPLOYMENT AID; New "Monitor" Plan Prevents Layoffs During Building Trades Disputes. EFFECTS ARE NATION-WIDE C.G. Norman Tells of Method Adopted by the A.F. of L. at Its Boston Convention. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/asserts-democrats-combated-slump-harrison-declares-fess-had.html | ASSERTS DEMOCRATS COMBATED SLUMP; Harrison Declares Fess Had "Partisan Purposes" in Saying Party Welcomed It. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/00600-girl-scouts-hear-mgr-lavells-preach-christian-principles-urged.html | 00600 GIRL SCOUTS HEAR MGR. LAVELL'S PREACH; Christian Principles Urged as Models in Daily Living by Cathedral Rector. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/chicago-cardinals-win-nevers-leads-team-to-brilliant-2313-victory.html | CHICAGO CARDINALS WIN; Nevers Leads Team to Brilliant. 23-13 Victory Over Portsmouth. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/dr-coffin-decries-trend-to-naturalism-declares-the-historic.html | DR. COFFIN DECRIES TREND TO NATURALISM; Declares the Historic Christian Faith Is Not So Much Disbelieved as Ignored. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/warns-on-confusion-in-voting-for-judges-citizens-union-points-out.html | WARNS ON CONFUSION IN VOTING FOR JUDGES; Citizens Union Points Out Alger and Shientag Can Be Backed Despite Position on Machines. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/urge-woman-as-ewald-successor.html | Urge Woman as Ewald Successor. | True | | C1B 91066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/bank-and-money-market-great-ease-in-money-at-london-strong-bank-of.html | BANK AND MONEY MARKET.; Great Ease in Money at London-- Strong Bank of England Position. | True | Wireless to THE NEW YORK TIMES. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/doubts-ray-stops-motor-paul-painleve-thinks-special-magneto-would.html | DOUBTS RAY STOPS MOTOR.; Paul Painleve Thinks Special Magneto Would Be Necessary. | True | Special Cable to THE NEW YORK TIMES. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/resident-offices-report-on-trade-reorders-for-winter-apparel-and.html | RESIDENT OFFICES REPORT ON TRADE; Reorders for Winter Apparel And Accessories Feature Markets Here. RESORT LINES READY SOON Dress Showings to Begin Nov. 1-- Nose Veil New Offering--Men's Wear Orders Are Ahead. Heavyweight Underwear Sought. Buying Junior Party Dresses. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special To The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/reds-find-little-news-in-wreck-of-a-ship-135-passengers-are.html | REDS FIND LITTLE NEWS IN WRECK OF A SHIP; 135 Passengers Are Endangered Aboard Steamer Off the Siberian Coast, but Paper Slights Item. | True | Wireless to THE NEW YORK TIMES. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/says-board-sold-ward-baking-stock-morrow-committee-declares-directors.html | SAYS BOARD SOLD WARD BAKING STOCK; Morrow Committee Declares Directors Failed to Aid in Declining Market. DENIES SEEKING CONTROL Asserts the Men It Proposes for Directorships Have Large Holdings of Shares. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/rl-danks-dies-of-gas-in-hotel-des-artistes-body-of-wealthy-new.html | R.L. DANKS DIES OF GAS IN HOTEL DES ARTISTES; Body of Wealthy New Haven Man Found in Kitchenette-- Suicide Inquiry On. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/miss-lewis-weds-lieut-com-lorenz-ceremony-with-us-naval-officer-in.html | MISS LEWIS WEDS LIEUT. COM. LORENZ; Ceremony With U.S. Naval Officer in Rectory of Mt. Carmel Church, Hamden, Conn.REV. F. MAY OFFICIATESCouple to Live in Panama CanalZone, Where Bridegroom Will BeWith Submarine Division. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/jane-arden-weds-at-beverly-hills.html | Jane Arden Weds at Beverly Hills. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/teatro-darte-gives-drama-and-comedy-giuseppe-sterni-excels-in.html | TEATRO D'ARTE GIVES DRAMA AND COMEDY; Giuseppe Sterni Excels in Leading Roles of "Unhappy Loves"and "A Queer Adventure." | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/berlin-stock-market-moves-uncertainly-advance-and-reaction-last.html | BERLIN STOCK MARKET MOVES UNCERTAINLY; Advance and Reaction Last Week -- Scope of Decline From Recent Highest. | True | Wireless to THE NEW YORK TIMES. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/the-retail-trade-index-londons-new-computation-shows-conditions.html | THE "RETAIL TRADE INDEX."; London's New Computation Shows Conditions Better Than Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/diamond-paying-city-for-his-care-doctor-reveals-gangster-is-not.html | DIAMOND PAYING CITY FOR HIS CARE; Doctor Reveals Gangster Is Not Accepting Charity at Municipal Institution. TWO BULLETS LEFT IN HIM If He Continues to Gain He May Be Able to Quit the Hospital In About a Week. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/bank-of-englands-gold-net-gain-during-past-calendar-week-was-983431.html | BANK OF ENGLAND'S GOLD.; Net Gain During Past Calendar Week Was 983,431. | True | Special Cable to THE NEW YORK TIMES. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/deerhunting-licenses-protested.html | Deer-Hunting Licenses Protested. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/municipal-loan-camden-county-nj.html | MUNICIPAL LOAN.; Camden County, N.J. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/empire-moves-fail-labor-prestige-low-macdonald-faces-parliament.html | EMPIRE MOVES FAIL; LABOR PRESTIGE LOW; MacDonald Faces Parliament Without Relief for Jobless or Industry. EARLY DEFEAT IS UNLIKELY Tories Cannot Upset Him on Tariff Issue, While Liberals Back Free Trade. NAVY PACT HIS BIG EFFORT In Speech Today Premier May Have Chance to Raise His Party's Spirits. Hoped to Fortify His Position. No Chance to Oust Laborites. Sees Baldwin Floundering. Baldwin Backs Candidate. Forbes Sees an Impasse. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/greenlanders-desert-germans-on-ice-cap-fearing-demons-in-terrific.html | Greenlanders Desert Germans on Ice Cap, Fearing Demons in Terrific Snowstorm | True | World Copyright, 1930, by "Aladensta," Heidelberg. Copyright, 1930, In the United States and Canada By the New York Times. Reproduction In Whole Or In Part Forbidden. Special Cable To the New York Times. | C1B 91066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/germany-cutting-potash-prices.html | Germany Cutting Potash Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/columbia-to-build-stronger-defense-will-drill-under-flood-lights.html | COLUMBIA TO BUILD STRONGER DEFENSE; Will Drill Under Flood Lights Which Are Being Installed at Baker Field. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/chain-store-prices-studied-in-memphis-federal-trade-commission.html | CHAIN STORE PRICES STUDIED IN MEMPHIS; Federal Trade Commission Investigators Seek Comparison With Independents. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/skipper-took-shots-at-ship-for-salute-german-says-he-thought-rebels.html | SKIPPER TOOK SHOTS AT SHIP FOR SALUTE; German Says He Thought Rebels Were Celebrating Victory in Rio de Janeiro NUMBER OF DEAD IN DOUBT Sao Paulo Hears Twenty-two Were Killed on Liner--Hamburg HeardDeath Toll Is Twenty-seven. Port Declared Closed for Two Weeks Germany Awaits Inquiry. | True | Special Cable to THE NEW YORK TIMES. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/cadets-cheer-armys-return-fo-west-point-five-regulars-including.html | Cadets Cheer Army's Return fo West Point; Five Regulars, Including Humbor, Casualties | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/mr-rogers-sabmits-a-mixture-of-news-and-observations.html | Mr. Rogers Sabmits a Mixture Of News and Observations | True | WILL ROGERS. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/dartmouth-ranks-as-powerful-team-victory-over-harvard-stamps-green.html | DARTMOUTH RANKS AS POWERFUL TEAM; Victory Over Harvard Stamps Green as One of the headers in the East. PUNTING A MAJOR FACTOR Played Important Role in Army Yale Game and Led to Dartmouth's Winning Touchdown.DEFENSE HIGHLY STRESSED Was Emphasized in Clash Between N.Y.U. and Fordham--SeveralLarge-Sized Scores Recorded. First-Half Attack Decisive. Georgia Team a Threat. Devens Out for Season. Houston Among Leaders. Air Current a Factor. Siano's Play Impressive. | True | By Robert F. Kelley. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/dartmouth-eleven-loses-veteran-end-injury-received-last-saturday.html | DARTMOUTH ELEVEN LOSES VETERAN END; Injury Received Last Saturday May Keep Yudickey Out of Game With Yale. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/kelley-oil-charges-fail-says-mitchell-attorney-general-as-result-of.html | KELLEY OIL CHARGES FAIL, SAYS MITCHELL; Attorney General, as Result of Inquiry, Clears Wilbur and Interior Department. SHALE LANDS "PROTECTED" Kelley Attacks the Report as "Ridiculous Whitewash"--Calls Inquiry Superficial. Kelley Charges a "Whitewash." Mitchell's Letter to Wilbur. KELLEY OIL CHARGES FAIL, SAYS MITCHELL Decision Defining Discovery. Richardson Reviews Case. Clears Department in the Cases. Absolves Accused Officials. Oil Scandal Link Held Baseless. Negligence Charge Disputed. Kelley's Reliability Questioned. Kelley's Attack on Report. Holds Case "Prejudged." Sees "Insinuations and Guesses." Declares the Public "Lost." | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/tablet-unveiled-at-pelham-manor.html | Tablet Unveiled at Pelham Manor. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/vast-damage-done-by-sao-paulo-mob-1000000-loss-caused-in-24.html | VAST DAMAGE DONE BY SAO PAULO MOB; $1,000,000 Loss Caused in 24 Hours--Six Killed on Friday and Saturday. | True | Wireless to THE NEW YORK TIMES. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/telephone-service-to-australia-opened-wire-and-radio-carry-h-heinzs.html | TELEPHONE SERVICE TO AUSTRALIA OPENED; Wire and Radio Carry H. Heinz's Voice From Pittsburgh Via New York and, England. PITTSBURGH, Oct. 26 (AP).--The voice of Howard Heinz, president of the H.J. Heinz Company, was projected over more than 14,000 miles of space late tonight opening the America-Australia telephone service of the American Telephone and Telegraph Company. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/empire-state-express-starts-fortieth-year-it-has-traveled-10748000.html | EMPIRE STATE EXPRESS STARTS FORTIETH YEAR; It Has Traveled 10,748,000 Miles or 45 Times the Distance From the Earth to the Moon. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/waikiki-7-days-away-new-travel-service-by-train-and-ship-to-begin.html | WAIKIKI 7 DAYS AWAY; New Travel Service by Train and Ship to Begin Jan. 20. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/major-campaign-speeches-of-the-three-parties-today.html | Major Campaign Speeches Of The Three Parties Today | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/the-screen-belascos-old-melodrama.html | THE SCREEN; Belasco's Old Melodrama. | True | By Mordaunt Hall. | C1B 91066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/oshea-is-pressed-for-pension-report-teachers-union-asks-for-his-own.html | O'SHEA IS PRESSED FOR PENSION REPORT; Teachers' Union Asks for His Own Views on Charges of Irregularity Made Last Spring.MANDEL FINDINGS ASSAILEDPublic Education Association WantsGubernatorial Candidates to TellStand on School Politics. Omissions Seen in Report. O'Shea's Own Views Asked. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/earthquake-recorded-in-germany.html | Earthquake Recorded in Germany. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/firemen-rescue-six-in-apartiviont-blaze-thirty-others-trapped-on.html | FIREMEN RESCUE SIX IN APARTMENT BLAZE; Thirty Others, Trapped on Upper Floors, Escape by Way of Roof to Next Building. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/tax-revision-hearings-set-by-commission-state-board-will-be-here.html | TAX REVISION HEARINGS SET BY COMMISSION; State Board Will Be Here Nov. 19 to Listen to Suggestions From the Public. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/dr-hw-farrington-dies-of-injuries-minister-poet-and-lecturer-victim.html | DR. H.W. FARRINGTON DIES OF INJURIES; Minister, Poet and Lecturer Victim of Two-Story Fall From a Porch. HARVARD PRIZE HYMN HIS As Lecturer on Religious Education, He Had Addressed More Than 2,500,000 Children. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/bright-spots-found-by-business-survey-price-trend-firmer-barnes.html | BRIGHT SPOTS FOUND BY BUSINESS SURVEY; PRICE TREND FIRMER; Barnes Report Points to Easy Credits and Large Issues of Construction Capital. SIGNS OF STABILIZATION Upward Tendency Evident in Some Commodities--Instalment Selling at 5-Year Average. CAR-LOADING INDEX DOWN Continued Curtailment in Steel, Motor and Construction Industries Is Noted. Much New Capital Provided. More Rail Securities Issued. Hoover Board's Trade Survey | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/frost-in-air-drives-the-zoo-ducks-south-but-they-do-not-get-beyond.html | Frost in Air Drives the Zoo Ducks South, But They Do Not get Beyond Central Park | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/ruth-ettings-songs-a-feature-at-palace-william-gaxton-the-rooneys.html | RUTH ETTING'S SONGS A FEATURE AT PALACE; William Gaxton, the Rooneys, Lou Holtz and Venita Gould Contribute to Fine Program. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/industrial-reaction-continues-in-germany-home-and-export-buying-of.html | INDUSTRIAL REACTION CONTINUES IN GERMANY; Home and Export Buying of Steel Decreases--Unemployment Slightly Greater. | True | Wireless to the NEW YORK TIMES. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/illinois-central-income-off.html | Illinois Central Income Off. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/stapleton-victor-at-new-ark-6-to-0-lundell-intercepts-lateral-pass.html | STAPLETON VICTOR AT NEW ARK, 6 TO 0; Lundell Intercepts Lateral Pass and Runs 15 Yards for Only Touchdown. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/london-getting-gold-from-many-countries-has-drawn-mostly-on-distant.html | LONDON GETTING GOLD FROM MANY COUNTRIES; Has Drawn Mostly on Distant Continents, While Losing Gold to Continental Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/six-school-teams-unbeaten-untied-washington-manual-monroe-poly-prep.html | SIX SCHOOL TEAMS UNBEATEN, UNTIED; Washington, Manual, Monroe, Poly Prep, Marquand, Barnard Lead Local Elevens. WHITE PLAINS WINS AGAIN Yonkers Central Victory Another Westchester Feature--Many New Jersey Teams Undefeated. Poly Prep's Playing Impressive. Yonkers Central Scores Upset. Blair Scored Close Victory. | True | By Kingsley Childs. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/williams-terrier-wins-show-honors-agertys-rockaby-e-baby-is-judged.html | WILLIAMS TERRIER WINS SHOW HONORS; agerty's Rock-a-By-e Baby Is Judged Best of Breed in Boston Terrier Event. HER BROTHER ALSO VICTOR Hagerty's Surprise, Owned by Droll and Rosenbloom, First Among Dogs in Jersey City. Dennis Is the Judge. Off on Ring Manners. | True | By Henry R. Ilsley. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/brieger-charges-old-harvey-declares-he-says-they-were-all-aired.html | BRIEGER CHARGES OLD, HARVEY DECLARES; He Says They Were All Aired Last Fall--Offers to Aid Any Unbiased Investigation. | True | | C1B 91066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/banker-kidnapped-held-for-ransom-el-yokum-of-galva-ill-is-seized-in.html | BANKER KIDNAPPED; HELD FOR RANSOM; E.L. Yokum of Galva, Ill., Is Seized in Front of His House by Pair in Auto. ABDUCTORS SEND LETTER Wife of Victim Is Sworn to Secrecy by Missive--Posses Start a Search. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/mclarninpetrolle-to-train.html | McLarnin-Petrolle to Train. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/commodity-average-unchanged-for-week-fractionally-above-years-low.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; Fractionally Above Year's Low Point--British Average Higher, Italian Lower. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/hahndunwoody-handball-victors.html | Hahn-Dunwoody Handball Victors. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/day-nursery-to-expand-extra-room-to-be-opened-by-little-mothers-aid.html | DAY NURSERY TO EXPAND.; Extra Room to Be Opened by Little Mothers' Aid Association. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/own-county-chief-deserts-pinchot-asa-martin-backing-hemphill-offers.html | OWN COUNTY CHIEF DESERTS PINCHOT; Asa Martin, Backing Hemphill, Offers to Quit Pennsylvania Republican Committee. GRUNDY DEFENDS HIS STAND Abides by Results of Primary, He Asserts--Philadelphia Labor Against Former Governor. Grundy Explains His Position. Labor Body Backs Socialst. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/murphys-condition-called-favorable-possibility-been-that-injured.html | MURPHY'S CONDITION CALLED FAVORABLE; Possibility Been That Injured Fordham Star Will Be in Action on Saturday.HURT ON TOUCHDOWN PLAY,Maroon Back Did Not Know ofScoring Until Hours Later-- Line Wins Praise. Played Out of Position. No Substitutions in Line. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/woman-raffles-steals-15000-in-jewelry-enters-irvington-ny-home.html | Woman 'Raffles' Steals $15,000 in Jewelry; Enters Irvington (N.Y.) Home, Posing as Guest | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/dr-fosdick-holds-creeds-hide-jesus-declares-millions-have-bean.html | DR. FOSDICK HOLDS CREEDS HIDE JESUS; Declares Millions Have Bean Worshiping a Conventionalized Christ.PLEADS FOR THE REAL ONE3,000 Fill the New Riverside Church and Equal Number IsTurned Away. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/a-son-to-mrs-oliver-rodgers.html | A Son to Mrs. Oliver Rodgers. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/calls-400-witnesses-in-vote-fraud-inquiry-ward-aide-plans.html | CALLS 400 WITNESSES IN VOTE FRAUD INQUIRY; Ward Aide Plans Indictments to Bulk Alleged Illegal Ballots of 35,000. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/miss-begg-enters-convent.html | Miss Begg Enters Convent. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/harry-melnikoff-heard-violinist-who-made-local-debut-year-ago.html | HARRY MELNIKOFF HEARD.; Violinist Who Made Local Debut Year Ago Returns From Tour. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/catholic-women-to-meet-federation-of-alumnae-will-have-reception-at.html | CATHOLIC WOMEN TO MEET.; Federation of Alumnae Will Have Reception at Sherry's on Friday. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/spain-sees-france-making-bid-for-aid-interprets-maginots-speech-as.html | SPAIN SEES FRANCE MAKING BID FOR AID; Interprets Maginot's Speech as Plea for Support in Naval Impasse With Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/urges-jobs-for-idle-in-spruce-up-drive-woods-appeals-to-nation-to.html | URGES JOBS FOR IDLE IN 'SPRUCE UP' DRIVE; Woods Appeals to Nation to Fix Homes, Tidy Communities to Ease Unemployment. ROCKEFELLER JOINS IN AID Plans 14 Pocantico Houses-- Factories Boost Payrolls--Harvey Asks Fund. Tidying Up Would Employ Many. Rockefeller to Build 14 Homes. Harvey Asks $2,000,000 Fund. URGES JOBS FOR IDLE IN 'SPRUCE UP' DRIVE Citizens' Lendership Needed. Names Three to Committee. To Widen Salary Contributions. Plan 500 Recreation Jobs. Ledoux Organizes "Misery." | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/venizelos-hailed-joyusly-in-turkey-greek-premier-almost-injured-by.html | VENIZELOS HAILED JOYUSLY IN TURKEY; Greek Premier Almost Injured by Istanbul Throng in an Unparalleled Welcome. HE WILL SIGN TRADE PACT Once Bent on Conquering Anatolia, the Athens Statesman Now Is Called by Some Too Pro-Turkish. | True | Special Cable to THE NEW YORK TIMES. | C1B 91066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/panken-headquarters-raided-and-wrecked-socialist-candidate-charges.html | PANKEN HEADQUARTERS RAIDED AND WRECKED; Socialist Candidate Charges It Was Done to Seize List of Alleged Illegal Voters. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/democrats-see-victory-for-roosevelt-by-350000-tuttles-aides.html | DEMOCRATS SEE VICTORY FOR ROOSEVELT BY 350,000; TUTTLE'S AIDES CONFIDENT; TAMMANY EXPECTS SWEEP Leaders Hold Governor Will Carry the City by 500,000. MAIER DERIDES CLAIMS Offers No Figures, but Predicts Election of Ex-Prosecutor by a Substantial Margin. LEAD OF 70,000 IS SEEN Vote for Carroll, Dry Nominee, Put at 150,000--Candidates Wind Up Here This Week. Put City Margin at 500,000. Scoff at Democratic Claims. Tuttle Margin Put at 70,000. Effect of Hurley Speech. Maier Recalls 1928 Predictions. | True | By James A. Hagerty. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/alabama-advance-surprise-of-south-victory-over-vanderbilt-put-the.html | ALABAMA'S ADVANCE SURPRISE OF SOUTH; Victory Over Vanderbilt Put the Team in Conference Van Along With Georgia. KENTUCKY AMONG LEADERS Showed Power in Routing Virginia --Triumph of Furman Over Florida Provided Upset. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/first-plane-arrives-on-route-from-coast-lands-six-passengers-eleven.html | FIRST PLANE ARRIVES ON ROUTE FROM COAST; Lands Six Passengers Eleven Minutes Late--Westbound Craft Reaches Los Angeles. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/hardest-fete-observed-joint-denominational-service-held-at-st-pauls.html | HARDEST FETE OBSERVED.; Joint Denominational Service Held at St. Paul's, East Chester. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/pastor-voted-out-is-arrested-as-he-refuses-to-quit-pulpit.html | Pastor, Voted Out, Is Arrested As He Refuses to Quit Pulpit | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/jewish-home-dedicated-lehman-speaks-at-new-bnai-brith-shelter-for.html | JEWISH HOME DEDICATED.; Lehman Speaks at New B'Nai Brith Shelter for Aged in Yonkers. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/berlin-hoped-allies-might-reopen-reparations-discussion.html | Berlin Hoped Allies Might Reopen Reparations Discussion | True | Wireless to THE NEW YORK TIMES. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/drvargas-charged-fraud-in-election-defeated-last-spring-for.html | DR. VARGAS CHARGED FRAUD IN ELECTION; Defeated Last Spring for Presidency, He Said That FoesStuffed Ballot Boxes. LONG PROMINENT IN NATIONHe Served In Cabinet of Predecessorand Was Chief Executive of HisOwn Native State. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/fall-river-eleven-beats-new-york-21-whites-two-goals-in-opening.html | FALL RIVER ELEVEN BEATS NEW YORK, 2-1.; White's Two Goals in Opening Half Decide Soccer Fray at Starlight Park. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/sports-of-the-times-notes-on-recent-operations-a-new-low-for-the.html | Sports of the Times; Notes On Recent Operations. A New Low for the Season. Here and There. | True | By John Kieran. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/antwerp-protests-ban-on-soviet-goods-import-and-transit-prohibition.html | ANTWERP PROTESTS BAN ON SOVIET GOODS; Import and Transit Prohibition in Force Today-- 22 Russian Ships Diverted to Rotterdam. | True | Special Cable to THE NEW YORK TIMES. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/steam-holler-repulsed-by-football-giants-250-football-giants-stop.html | Steam holler Repulsed by Football Giants, 25-0; FOOTBALL GIANTS STOP STEAM ROLLER Score Second Victory of Year Over Providence Team at the Polo Grounds by, 25-0. FRIEDMAN LEADS ATTACK Features Aerial Offensive of New York Eleven and Also Accounts for Long Gains. Campbell Scores Touchdown. Makes 31-Yard Run. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/nine-liners-due-today-five-coming-from-europe-four-from-southone-to.html | NINE LINERS DUE TODAY.; Five Coming From Europe, Four From South--One to Sail. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/nyu-now-points-for-carnegie-tech-emerges-from-fordham-game-with.html | N.Y.U. NOW POINTS FOR CARNEGIE TECH; Emerges From Fordham Game With Only One Casualty, Murphay Having Leg Bruise.TEAM TO LEAVE THURSDAY2,000 Students and Alumni to MakeTrip to Pittsburgh, Sceneof contest Saturday. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/arson-suspected-at-glen-ridge-nj.html | Arson Suspected at Glen Ridge, N.J. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/broker-follows-partner-in-suicide-sft-brook-of-philadelphia-dies.html | BROKER FOLLOWS PARTNER IN SUICIDE; S.F.T. Brook of Philadelphia Dies Three Days After G.K. Reilly.--Finances Blamed. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/grain-at-head-of-lakes.html | Grain at Head of Lakes. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/protest-greek-building-savants-fear-palace-of-justice-would-obscure.html | PROTEST GREEK BUILDING.; Savants Fear Palace of Justice Would Obscure Historic Ruins. | True | Special Cable to THE NEW YORK TIMES. | C1B 91066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/sackmans-5-goals-top-first-division-enable-freebooter-polo-team-at.html | SACKMAN'S 5 GOALS TOP FIRST DIVISION; Enable Freebooter Polo Team at Fort Hamilton to Register 6-to-4- Victory. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/alleged-spy-a-suicide-german-railway-mall-clerk-was-accused-of.html | ALLEGED SPY A SUICIDE.; German Railway Mall Clerk Was Accused of Aiding Poles. | True | Special Cable to THE NEW YORK TIMES. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/greece-and-italy-stress-accord.html | Greece and Italy Stress Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/good-shepherd-run-won-by-thurston-home-team-member-leads-from-start.html | GOOD SHEPHERD RUN WON BY THURSTON; Home Team Member Leads From Start in Practice CrossCountry Race. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/three-teams-loom-for-big-ten-title-michigan-minnesota-and.html | THREE TEAMS LOOM FOR BIG TEN TITLE; Michigan, Minnesota and Northwestern Remain in Runningfor Conference Crown.WOLVERINES SHOW POWERWith & Victories, They Are ProvingSensation of Race--Test forNorthwestern Saturday. Important Game Saturday. Purdue Scored an Upset. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/see-german-securities-as-unduly-depressed-london-market-recovering.html | SEE GERMAN SECURITIES AS UNDULY DEPRESSED; London Market Recovering Confidence in Germany's Position--Uneasiness Still Exists. | True | Wireless to THE NEW YORK TIMES. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/developments-in-brazil.html | DEVELOPMENTS IN BRAZIL. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/meet-in-cincinnati-to-honor-shohl-hundreds-attend-dinner-to.html | MEET IN CINCINNATI TO HONOR SHOHL; Hundreds Attend Dinner to 80Year-Old Head of HebrewCongregations Board. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/dr-gibbons-favors-spiritual-zionism-historian-back-from-palestine.html | DR. GIBBONS FAVORS SPIRITUAL ZIONISM; Historian, Back From Palestine, Reports Intellectual Leaders Oppose a Political State. MINIMIZES BRITISH STAND Says It Will Not Affect Cultural Home for Jews-- Deplores Action of Weizmann and Warburg. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/buying-for-future-is-absent-in-steel-handtomouth-policy-started-in.html | BUYING FOR FUTURE IS ABSENT IN STEEL; Hand-to-Mouth Policy, Started in the Industry Five-Years Ago, Has Grown. RUSH ORDERS ARE THE RULE Both Consumers and Mills Lacking in Stocks with No Problem of Overproduction. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/election-of-spafford-is-urged-by-hurley-war-secretary-says-he-would.html | ELECTION OF SPAFFORD IS URGED BY HURLEY; War Secretary Says He Would Favor Former Legion Nead for Congress on Any Ticket. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/decline-for-canadian-national.html | Decline for Canadian National. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/two-burn-to-death-in-dairy-farm-fire-160-cows-perish-as-blaze.html | TWO BURN TO DEATH IN DAIRY FARM FIRE; 160 Cows Perish as Blaze Destroys Two Barns at UnionTownship, N.J.FLAMES SPREAD TO FIELDSOne Victim Trapped In Rescue of800 Cattle, Other Is Found Dead In Charred Brush. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/bank-survey-finds-signs-of-revival-guaranty-trust-reports-some.html | BANK SURVEY FINDS SIGNS OF REVIVAL; Guaranty Trust Reports Some Improvement Already Since Depression of Summer. SLOW RECOVERY FORESEEN Commodity Prices Believed to Be Nearing Bottom-- Recent Declines in Stock Market Discounted. FINDS SLOW IMPROVEMENT. Bank of America Review Sees Caution Retarding Progress. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/bleiser-wins-road-run-takes-second-of-series-of-events-for-92d.html | BLEISER WINS ROAD RUN.; Takes Second of Series of Events for 92d Street Y.M.H.A. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/marquet-wins-bike-race.html | Marquet Wins Bike Race. | True | | C1B 91066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/wheat-price-rises-in-spite-of-surplus-closes-at-chicago-to-1-38c.html | WHEAT PRICE RISES IN SPITE OF SURPLUS; Closes at Chicago to 1 3/8c Higher Than a Week Ago-- Statistics Are Bearish. HEAVY EXPORTS EXPECTED But Low Prices Favor Russia and Southern Hemisphere--Carry-Over of 200,000,000 Bushels Seen. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/c-bai-lihmies-give-hot-springs-dinner-others-entertaining-are-ja.html | C. BAI LIHMIES GIVE HOT SPRINGS DINNER; Others Entertaining Are J.A. Kimballs, E.J. Bradleys and A.B. Boardmans. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/heads-investment-trust-group.html | Heads Investment Trust Group. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/drought-aid-gains-by-feed-rate-cut-with-large-sum-already-saved-to.html | DROUGHT AID GAINS BY FEED RATE CUT; With Large Sum Already Saved to Farmers, Railroad Extension of Time Heartens Relief Body. SOME STATES LACK FOOD Red Cross and Health Service Prepare to Prevent Pellagra and Other Nutritional Ills. Seriousness of Food Situation. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/gilbert-gets-church-ring-episcopal-emblem-given-to-suffragan.html | GILBERT GETS CHURCH RING; Episcopal Emblem Given to Suffragan Bishop-Elect at Mount Vernon. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/room-of-dreams-at-empire-nov-5.html | 'Room of Dreams' at Empire Nov. 5. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/london-is-talking-of-bank-rate-cut-theory-that-action-might-bc.html | LONDON IS TALKING OF BANK RATE CUT; Theory That Action Might Be Taken to Help War-Loan Conversion. NOT CONSIDERED PROBABLE Best Authorities Against It--Reviving Cheerfulness on StockExchange at London. | True | Wireless to THE NEW YORK TIMES. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/three-pact-nations-broadcast-today-japan-to-open-international.html | THREE PACT NATIONS BROADCAST TODAY; Japan to Open International Celebration of Ratification of London Naval Treaty. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/dr-stephen-s-wise-improves.html | Dr. Stephen S. Wise Improves. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/brazil-and-argentina-as-market-sees-them-financial-london-doubtful.html | BRAZIL AND ARGENTINA, AS MARKET SEES THEM; Financial London Doubtful of Brazilian Outcome, but Confident of Argentine Future. | True | Wireless to THE NEW YORK TIMES. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/sports-today.html | Sports Today | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/major-jh-coit-dies-at-his-newport-home-served-in-transport-service.html | MAJOR J.H. COIT DIES AT HIS NEWPORT HOME; Served in Transport Service During War-- Prominent inDefense Society. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/ymha-dedicates-2500000-building-fro-warburg-who-gave-100000-toward.html | Y.M.H.A. DEDICATES $2,500,000 BUILDING; F.M. Warburg, Who Gave $100,000 Toward It, Is Chief Speaker at Ceremony. ROOSEVELT MESSAGE READ Youth Is Told It Must Pay in service for Facilities Provided for Its Benefit. Governor Sends Congratulations. Key Given to Proskauer. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/scores-selfsatisfaction-dr-ae-ribourg-says-it-breeds-selfishness.html | SCORES SELF-SATISFACTION; Dr. A.E. Ribourg Says It Breeds Selfishness and Hard Hearts. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/winter-will-face-grand-jury-today-republican-leader-expected-to.html | WINTER WILL FACE GRAND JURY TODAY; Republican Leader Expected to Produce Witness to Refute Charge in Judgeship. TODD INQUIRY MARKS TIME Kresel Continues to Sift Vice-Ring Allegations and Will Question Corvlet Most of Week. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/hawaii-line-to-celebrate-company-will-observe-on-coast-thirtieth.html | HAWAII LINE TO CELEBRATE; Company Will Observe, on Coast, Thirtieth Anniversary Today. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/saracen-eleven-wins-130.html | Saracen Eleven Wins, 13-0. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/farmer-wins-auto-race-philadelphian-beats-condon-in-25-mile-event.html | FARMER WINS AUTO RACE; Philadelphian Beats Condon in 25. Mile Event at Woodbridge, N.J. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/2-leaders-keep-pace-in-big-six-title-race-kansas-and-oklahoma-both.html | 2 LEADERS KEEP PACE IN BIG SIX TITLE RACE; Kansas and Oklahoma Both Gained Victories to Remain Undefeated in Conference Competition. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/loayza-wins-chile-title-scores-knockout-victory-in-10th-over.html | LOAYZA WINS CHILE TITLE; Scores Knockout Victory in 10th Over Vicentini Before 25,000. | True | | C1B 91066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/daughter-to-leopold-stokowskis.html | Daughter to Leopold Stokowskis. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/declares-tuttle-failed-dry-advocate-says-he-did-not-enforce-the.html | DECLARES TUTTLE FAILED; Dry Advocate Says He Did Not Enforce the Law. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/inquiry-on-r101-begins-tomorrow-court-will-sit-in-london-hall-where.html | INQUIRY ON R-101 BEGINS TOMORROW; Court Will Sit in London Hall Where Investigation on Loss of Vestris Was Held. MUCH EVIDENCE AVAILABLE Officials Associated With Work of Reconstruction, Test Flights and Departure to Testify. Ample Evidence Expected. Weather to Be Stressed. | True | Wireless to THE NEW YORK TIMES. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/survey-is-ordered-of-older-schools-dr-ryan-seeks-definite-data-on.html | SURVEY IS ORDERED OF OLDER SCHOOLS; Dr. Ryan Seeks Definite Data on Downtown Buildings as Replacement Aid. HOLDS MANY UNNECESSARY Replacement to Be First Step in City's Program to Eliminate Part-Time Instruction. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World Photo. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/circus-to-aid-naval-militia-fund.html | Circus to Aid Naval Militia Fund. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/london-will-have-art-history-school-university-accepts-lord-lees.html | LONDON WILL HAVE ART HISTORY SCHOOL; University Accepts Lord Lee's Proposal for Institute Like Harvard's Fogg Museum. EXPERTS WILL BE TRAINED Samuel Courtauld Promises to Build and Equip School-- Duveen Pledges $100,000 for Fund. How Idea Started. Lord Lee's Views. | True | Wireless to THE NEW YORK TIMES. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/tea-in-interest-of-actors-fund.html | Tea in Interest of Actors Fund. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/aid-red-cross-campaign-chairmen-of-professional-and-business-groups.html | AID RED CROSS CAMPAIGN.; Chairmen of Professional and Business Groups Are Named. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/clergymen-named-to-study-industry-dr-chaffee-of-labor-temple-among.html | CLERGYMEN NAMED TO STUDY INDUSTRY; Dr. Chaffee of Labor Temple Among Group Appointed by Presbyterian Church. CHRIST'S TEACHINGS URGED Pastor in Sermon Says Religion Is Needed to Help Solve Machine-Age Problems. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/requests-125000-for-bridle-paths-nathan-straws-jr-in-letter-to.html | REQUESTS $125,000 FOR BRIDLE PATHS; Nathan Straws Jr., in Letter to Mayor, Says Central Park Byways Are Dangerous. WOULD ISSUE TAX NOTES Head of Park Association Declares 10,000 Riders Daily Make Use of the Facilities. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/29531-auto-deaths-in-46-states-in-1929-total-of-30858-for-country.html | 29,531 AUTO DEATHS IN 46 STATES IN 1929; Total of 30,858 for Country, With Rise of 3,000 in the Year, Is Indicated. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/holds-hitler-shuns-accord-with-france-auguste-gauvain-in-journal.html | HOLDS HITLER SHUNS ACCORD WITH FRANCE; Auguste Gauvain, in Journal des Debats, Derides Efforts to Conciliate German Fascist. | True | Special Cable to THE NEW YORK TIMES. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/upsets-abroad-cut-foreign-financing-public-offerings-of-securities.html | UPSETS ABROAD CUT FOREIGN FINANCING; Public Offerings of Securities Here Were $153,068,000 in the Third quarter of Year. $60,055,000 FOR REFUNDING Same Quarter a Year Ago Showed a Total of $80,155,245, With $154,828,880 in 1928. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/financial-markets-the-appeal-to-cheerfulness-today-and-last.html | FINANCIAL MARKETS; The Appeal to Cheerfulness, Today and Last Spring--Observing an Anniversary. | True | By Alexander D. Noyes. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/ccny-to-resume-work-team-to-start-preparations-today-for-manhattan.html | C.C.N.Y. TO RESUME WORK; Team to Start Preparations Today for Manhattan Game. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/tholfsen-chess-victor-defeats-bigelow-in-third-round-of-marshall.html | THOLFSEN CHESS VICTOR.; Defeats Bigelow in Third Round of Marshall Club Play. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/wage-house-battle-in-border-states-both-parties-are-sending.html | WAGE HOUSE BATTLE IN BORDER STATES; Both Parties Are Sending Campaign Funds to Aid Their Congressional Candidates. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/new-loans-at-london-are-now-well-taken-large-public-demand-for.html | NEW LOANS AT LONDON ARE NOW WELL TAKEN; Large Public Demand for Offerings of the Highest Grade,Yielding About 5%. | True | Wireless to THE NEW YORK TIMES. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/mrs-wh-hays-hostess-will-give-a-tea-in-preparation-for-y-wca-budget.html | MRS. W.H. HAYS HOSTESS; Will Give a Tea in Preparation for Y.W.C.A. Budget Campaign. | True | | C1B 91066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/laborites-victory-arouses-australia-lang-implacable-foe-of-federal.html | LABORITES VICTORY AROUSES AUSTRALIA; Lang, Implacable Foe of Federal Economy Plan, Is Elected to Power in New South Wales. BRITAIN ALSO IS DISTURBED London Times Fears Commonwealth Economic Recovery May Be Seriously Retarded. | True | Wireless to THE NEW YORK TIMES. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/aid-lima-savings-bank-other-banks-there-to-lend-peru-and-london.html | AID LIMA SAVINGS BANK.; Other Banks There to Lend Peru and London $2,000,000. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/credit-market-at-paris-very-large-gold-arrivals-cause-still-greater.html | CREDIT MARKET AT PARIS.; Very Large Gold Arrivals Cause Still Greater Ease in Money. | True | Wireless to THE NEW YORK TIMES. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/wheeling-steel-head-retires.html | Wheeling Steel Head Retires. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/hakoah-team-tied-by-wanderers-22-brooklyn-eleven-comes-from-behind.html | HAKOAH TEAM TIED BY WANDERERS, 2-2; Brooklyn Eleven Comes From Behind to Gain Deadlock at Hawthorne Field. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/amherst-will-lose-five-by-injuries-westfall-guard-has-broken-leg.html | AMHERST WILL LOSE FIVE BY INJURIES; Westfall, Guard, Has Broken Leg --Tener, Cadigan, Greenough and DePasqua Also Casualties. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/to-resume-river-plate-service.html | To Resume River Plate Service. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/louis-graveure-gives-a-finished-recital-singer-is-heard-at-town.html | LOUIS GRAVEURE GIVES A FINISHED RECITAL; Singer Is Heard at Town Hall in German, French and English Songs. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/mcadoo-lands-in-texas.html | McAdoo Lands In Texas. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/mrs-miller-spans-country-in-record-time-flies-here-from-los-angeles.html | Mrs. Miller Spans Country in Record Time; Flies Here From Los Angeles in 21 3-4 Hours | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/munger-lost-to-penn-removed-to-hospital-after-being-hurt-in-lehigh.html | MUNGER LOST TO PENN.; Removed to Hospital After Being Hurt in Lehigh Game. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/german-revenue-down-halfyears-tax-collections-552000000-marks-below.html | GERMAN REVENUE DOWN.; Half-Year's Tax Collections 552,000,000 Marks Below Estimate. | True | Wireless to THE NEW YORK TIMES. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/lay-bronx-school-stone-christian-brothers-of-ireland-in-ceremony-at.html | LAY BRONX SCHOOL STONE.; Christian Brothers of Ireland In Ceremony at All Hallows Institute. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/finland-startled-as-militia-mobilizes-farreaching-events-expected.html | FINLAND STARTLED AS MILITIA MOBILIZES; Far-Reaching Events Expected Tomorrow--Police Reveal Military Plot on Russia. | True | Special Cable to THE NEW YORK TIMES. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/hoppe-captures-match-wins-threecushion-billiard-event-from-reiselt.html | HOPPE CAPTURES MATCH.; Wins Three-Cushion Billiard Event From Reiselt, 621-556. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/boris-and-giovanna-sail-on-royal-yacht-brother-and-sister-of-queen.html | BORIS AND GIOVANNA SAIL ON ROYAL YACHT; Brother and Sister of Queen of Bulgaria Escort Them Part of Way on Italian Craft. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/lavelle-attacks-pagan-standards-calls-divorce-and-companionate.html | LAVELLE ATTACKS 'PAGAN' STANDARDS; Calls Divorce and Companionate Marriage Old Falsehoods Resuscitated by Moderns. WARNS OF 'NEW THOUGHT' St. Patrick's Rector Says Evil Doctrines Lure Youth by Borrowing Christian Ideals. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/found-18-hours-after-65foot-fall-night-worker-alone-in-church.html | FOUND 18 HOURS AFTER 65-FOOT FALL; Night Worker, Alone in Church Street Building, Accidentally Plunges Down Shaft. BADLY HURT, LIES IN COLD Revives and Manages to Enter Cellar--Relative Finally Hears His Cries. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/theatre-league-plans-court-fight-savage-says-injunctions-will-be.html | THEATRE LEAGUE PLANS COURT FIGHT; Savage Says Injunctions Will Be Sought Against Managers if They Try to Withdraw. CITES 2-YEAR AGREEMENT Brokers to Present Grievances to Board Today--Ziegfeld Again Criticizes the League. | True | | C1B 91066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/dr-alois-m-renner-dies-suddenly-new-york-physician-was-a-brother-of.html | DR. ALOIS M. RENNER DIES SUDDENLY; New York Physician Was a Brother of Ex-Chancellor of Austrian Republic. ENTIRE CAREER IN THIS CITY Was Greatly Interested In Labor Conditions--Contributed Freely. to the Unfortunate. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/new-york-university-names-108-honor-men-commends-scholarship-of.html | NEW YORK UNIVERSITY NAMES 108 HONOR MEN; Commends Scholarship of Students at College of Arts and Pure Science. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/europe-is-cautious-about-our-outlook-expects-recovery-but-thinks.html | EUROPE IS CAUTIOUS ABOUT OUR OUTLOOK; Expects Recovery, but Thinks Real Change in Business May Come Slowly. RECENT ACTION OF STOCKS London Sees Many Uncertainties Still Hampering Market, Paris Is Disappointed at Liquidation. The Congressional Elections. Paris Misjudged Our Market. | True | Wireless to THE NEW YORK TIMES. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/miss-marion-cross-engaged-to-marry-her-fiance-ew-hockenberry.html | MISS MARION CROSS ENGAGED TO MARRY; Her Fiance, E.W. Hockenberry, Soloist of Army Cadet Choir at West Point. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/green-gets-medal-today-roosevelt-prize-also-will-be-presented-to-hh.html | GREEN GETS MEDAL TODAY.; Roosevelt Prize Also Will Be Presented to H.H. Hart. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/hp-whitney-dies-at-58-of-pneumonia-ill-only-a-few-days-sportsman.html | H.P. WHITNEY DIES AT 58 OF PNEUMONIA; ILL ONLY A FEW DAYS; Sportsman and Financier Succumbs Unexpectedly at His Fifth Avenue Home.CAUGHT COLD ON TUESDAY His Wife, the Former Gertrude Vanderbilt, and Their Three Children at Bedside.HE INHERITED A FORTUNE Built Up Vast Properties and Became One of Nation's Richest Men-- Famed for Racing Stables. One of America's Richest Men. H.P. WHITNEY DIES AT 58 OF PNEUMONIA Heir to Wealth and Prestige. Known Also as Dog Fancier. Many Concerns Now Merged. | True | Times Wide World Photo. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/national-defense.html | NATIONAL DEFENSE. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/stock-average-lower-fisher-index-placed-at-new-low-level-for-the.html | STOCK AVERAGE LOWER.; "Fisher Index" Placed at New Low Level for the Period. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/zionists-put-faith-in-british-nation-people-will-override.html | ZIONISTS PUT FAITH IN BRITISH NATION; People Will Override Government's New Policy in Palestine, They Predict.SERMONS VOICE PROTESTS Work of Building Homeland Will Go On and Balfour Declaration Will Prevail in End, Is View. Neuman Assails Simpson Report. Dr. Cadman Gives Views. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/plane-crash-kills-major-and-student-wreckage-of-plane-in-which-two.html | PLANE CRASH KILLS MAJOR AND STUDENT; WRECKAGE OF PLANE IN WHICH TWO PERISHED. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/typographical-group-elects.html | Typographical Group Elects. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/educator-criticizes-china-dr-nichols-says-official-policy-hampers.html | EDUCATOR CRITICIZES CHINA; Dr. Nichols Says Official Policy Hampers Christian Schools. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/heavy-gold-import-disliked-at-paris-treasury-and-bank-discussing.html | HEAVY GOLD IMPORT DISLIKED AT PARIS; Treasury and Bank Discussing Means of Dealing With It, but Without Result. BOURSE GROWING CALMER Paris Stock Exchange Had Gone Through Period of Excitement Similar to That of Wall Street. | True | Wireless to THE NEW YORK TIMES. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/dr-bowie-challenges-defense-by-walker-declares-mayors-blow-at.html | DR. BOWIE CHALLENGES DEFENSE BY WALKER; Declares Mayor's Blow at Critics Was Purely Partisan to Obscure the Real Situation. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/wants-liquor-sold-only-in-churches-dr-meyeroakes-says-priests-and.html | WANTS LIQUOR SOLD ONLY IN CHURCHES; Dr. Meyer-Oakes Says Priests and Teachers Should Be the Ones to Tend Bar. CALLS THEM BEST JUDGES Thinks Saving Souls Qualifies Them Best to Tell How Much a Man May Debauch Himself. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/the-last-touches.html | THE LAST TOUCHES. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/money-easing-at-berlin-influenced-by-foreign-offerings-and-selling.html | MONEY EASING AT BERLIN.; Influenced by Foreign Offerings and Selling of Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 91066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/fames-recruits.html | FAME'S RECRUITS. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/macaluso-leading-in-eastern-scoring-colgate-back-jumps-from-twelfth.html | MACALUSO LEADING IN EASTERN SCORING; Colgate Back Jumps From Twelfth Place by Tallying 28 Points Against Penn State. MURPHY, FORDHAM, SECOND Viviano Goes to Third as Cornell Did Not Play--Tanguay, N.Y.U., 4th With Total of 59. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/yellow-jackets-lose-fall-before-bears-at-chicago-13-7-in-league.html | YELLOW JACKETS LOSE.; Fall Before Bears at Chicago, 13-7, In League Football. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/industrial-heads-eschew-wage-cuts-congressional-committee-finds.html | INDUSTRIAL HEADS ESCHEW WAGE CUTS; Congressional Committee Finds Business Leaders Agree on Danger of Reductions. REPORT HIGHLY OPTIMISTIC Republican Group Gathers Opinions of Executives Showing a General Upward Trend in Trading. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/tolohoven-artist-gravely-ill.html | Rolohoven, Artist, Gravely Ill. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/no-police-stool-pigeons-mulrooney-says-department-has-never-hired.html | NO POLICE STOOL PIGEONS.; Mulrooney Says Department Has Never Hired Them. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/to-direct-orchestra-at-26-sylvan-levin-will-conduct-opera-in.html | TO DIRECT ORCHESTRA AT 26; Sylvan Levin Will Conduct Opera in Philadelphia Thursday. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/asks-ban-on-funds-in-electing-judges-prof-carroll-urges-rivals-to.html | ASKS BAN ON FUNDS IN ELECTING JUDGES; Prof. Carroll Urges Rivals to Back Law Making Aspirants Run Without Party Aide. SEES IT ENDING SCANDALS He Predicts Issue Will Be Dropped After Election--Dr. Poling Wants Drys to Alter Tactics. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/urges-protection-for-ship-building-national-council-cites-lower.html | URGES PROTECTION FOR SHIP BUILDING; National Council Cites Lower Wages Paid Workers in Foreign Yards. CONTRACTS GOING ABROAD Sixteen Ships Under Construction In Other Countries for American Companies. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/policemen-give-woman-25-find-destitution-tale-a-racket.html | Policemen Give Woman $25; Find Destitution Tale a Racket | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/plan-to-swell-funds-for-federal-buildings-glenn-expects-action-to.html | PLAN TO SWELL FUNDS FOR FEDERAL BUILDINGS; Glenn Expects Action to Increase $115,000,000 Grant at December Session of Congress. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/to-address-church-womens-league.html | To Address Church women's League. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/corn-crop-disappoints-late-improvement-not-as-great-as-expected.html | CORN CROP DISAPPOINTS; Late Improvement Not as Great as Expected, Says Expert. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/red-plot-nipped-in-cuba-secret-police-say-uprising-was-planned.html | RED PLOT NIPPED IN CUBA.; Secret Police Say Uprising Was Planned Before Nov. 1. | True | Special Cable to THE NEW YORK TIMES. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/investment-trust-formed-first-bancshares-to-hold-stocks-of-sixteen.html | INVESTMENT TRUST FORMED; First Bancshares to Hold Stocks of Sixteen Major Banks. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/music-janacdcks-festival-mass-given.html | MUSIC; Janacck's Festival Mass Given. | True | By Olin Downes. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/london-rubber-stock-expected-to-decline-but-an-increase-at.html | LONDON RUBBER STOCK EXPECTED TO DECLINE; But an Increase at Liverpool Is Forecast-- Prices of Rubber Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/le-marechal-91-beats-floric-in-feature-at-longchamps.html | Le Marechal, 9-1, Beats Floric In Feature at Longchamps | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/lutheran-church-marks-25th-year.html | Lutheran Church Marks 25th Year. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/the-recovery-in-stocks-at-london.html | The Recovery in Stocks at London. | True | Wireless to THE NEW YORK TIMES. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/coopers-283-wins-at-salt-lake-city-plays-each-of-last-two-rounds-in.html | COOPER'S 283 WINS AT SALT LAKE CITY; Plays Each of Last Two Rounds in Par 72 to Capture Open Golf Tournament. DUTRA IS SECOND WITH 285 Von Elm and Wood Tie for Third Place at 290-- Victory Brings Cooper Prize of $1,500. Victor Receives $1,500. Has Trouble With Driver. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/remodeling-foreign-loans-board.html | Remodeling Foreign Loans Board. | True | Wireless to THE NEW YORK TIMES. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/lafayette-guild-sale-opens-today.html | Lafayette Guild Sale Opens Today. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/union-league-club-to-aid-tuttle.html | Union League Club to Aid Tuttle. | True | | C1B 91066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/prelates-warning-won-day-for-rebels-brazils-expresident-defied.html | PRELATE'S WARNING WON DAY FOR REBELS; Brazil's Ex-President Defied Generals, but Resigned When Cardinal Urged Him. SAID PUBLIC WAS AROUSED Cardinal Leme Advised Executive to Take Refuge In Fortress—Officers Paced Floors Awaiting Decision. Generals See President. Most of Cabinet Freed. | True | Special Cable to THE NEW YORK TIMES. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/green-bay-prevails-190-beats-minneapolis-to-gain-sixth-straight.html | GREEN BAY PREVAILS, 19-0.; Beats Minneapolis to Gain Sixth Straight League Victory. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/hindenburg-in-movies-cardinal-hayes-also-speaks-in-newsreel-at-the.html | HINDENBURG IN MOVIES.; Cardinal Hayes Also Speaks in Newsreel at the Embassy. Other Photoplays. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/assails-foes-of-dry-law-pastor-denies-conditions-are-worse-under.html | ASSAILS FOES OF DRY LAW; Pastor Denies Conditions Are Worse Under 18th Amendment. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/paris-cynical-about-threat-to-panish-for-bear-rumors.html | Paris Cynical About Threat To Panish for 'Bear Rumors' | True | Wireless to THE NEW YORK TIMES. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/luncheon-for-democratic-women.html | Luncheon for Democratic Women. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/seminary-dedicates-ls-brush-dormitory-dr-adler-at-jewish-school.html | SEMINARY DEDICATES L.S. BRUSH DORMITORY; Dr. Adler at Jewish-School Ceremony Lauds Memory of Donor—Confers Six Degrees. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/42-texans-order-coats-from-chicago-for-tea-panhandle-is-destitute.html | 42 TEXANS ORDER COATS FROM CHICAGO FOR TEA; Panhandle Is Destitute of 'Proper' Garb for Gene Howe's Function for Mary Garden. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/dry-assails-republicans-liquor-not-tammany-is-real-evil.html | DRY ASSAILS REPUBLICANS; Liquor, Not Tammany, Is Real Evil, Says Batchelor at Newburgh. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/cathedral-gets-new-lights.html | Cathedral Gets New Lights. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/asks-church-to-act-in-social-problems-rev-gm-stockdale-holds-it-is.html | ASKS CHURCH TO ACT IN SOCIAL PROBLEMS; Rev. G.M. Stockdale Holds It is Duty of Christians to Work for Abolition of Poverty. SCORES IDOLATRY OF NAMES Pastor Quotes Prohibition, Referendum and Woman's Suffrage as Signsof Governmental Paternalism. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/artist-and-crusader.html | ARTIST AND CRUSADER. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/reds-expect-reich-to-ask-debt-stay-soviet-sees-european-allies.html | REDS EXPECT REICH TO ASK DEBT STAY; Soviet Sees European Allies Already Sounding Us on a General Moratorium. ASSAILS THE YOUNG PLAN Izvestia Says Germany Is Nailed to a Golden Cross—Pravda Sees French Plot in Turkey. Sees Pressure on Turkey. Holds Young Plan Will Fall. | True | By Walter Duranty. Wireless To The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/to-hold-benefit-at-palace-sponsors-of-childrens-shelter-to-use.html | TO HOLD BENEFIT AT PALACE; Sponsors of Children's Shelter to Use Wednesday Proceeds for Fund. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/german-women-to-plan-program.html | German Women to Plan Program. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/504-grand-street.html | 504 GRAND STREET. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/bugs-moran-is-jailed-chicago-police-lock-him-up-on-word-of-new-gang.html | "BUGS" MORAN IS JAILED.; Chicago Police Lock Him Up on Word of New Gang War Coming. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/bob-inquiry-widens-phantom-oil-company-under-state-investigation.html | BOB INQUIRY WIDENS; Phantom Oil Company Under State Investigation Today. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/todd-to-call-koenig-governor-is-told-visitors-bring-reports-that.html | TODD TO CALL KOENIG, GOVERNOR IS TOLD; Visitors Bring Reports That Republicans Here Plan anInquiry Coup.WOULD WAIVE IMMUNITYConduct of Republicans Would Be Contrasted With Refusalof Democrats as Final Blow. Will Stress State Government. TODD TOCALL KOENIG, GOVERNOR IS TOLD Will Hear Local Reports. Todd Will Not Confirm Report. | True | From a Staff Correspondent of The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/schnitzler-play-revival-schildkraut-will-take-leadblau-to-produce.html | SCHNITZLER PLAY REVIVAL.; Schildkraut Will Take Lead--Blau to Produce Three Plays. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/no-fear-of-revolt-held-in-venezuela-minister-to-washington-says-on.html | NO FEAR OF REVOLT HELD IN VENEZUELA; Minister to Washington Says on Radio His Country Could Quickly Crush Uprising. PRAISES ARMY LOYALTY Dr. Pedro Manuel Arcaya Asserts, Moreover, That People Dread Thought of Revolution. | True | Special to The New York Times. | C1B 91066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/found-slain-in-street-shipyard-workers-body-left-near-home-in.html | FOUND SLAIN IN STREET.; Shipyard Worker's Body Left Near Home in Brooklyn. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/scherer-finds-culture-fails-as-a-religion-holds-worship-of.html | Scherer Finds Culture Fails as a Religion; Holds Worship of Phenomena Is Paganistic | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/st-ignatius-eleven-wins-140.html | St. Ignatius Eleven Wins, 14-0. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/national-conference-on-air-laws-called-lamont-invites-group-for-dec.html | NATIONAL CONFERENCE ON AIR LAWS CALLED; Lamont Invites Group for Dec. 16-17 to Consider Uniform Regulatory Acts. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/schoolboy-soars-to-11800-feet-in-plane-weighing-375-pounds.html | Schoolboy Soars to 11,800 Feet In Plane Weighing 375 Pounds | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/says-bench-and-bar-lag-in-their-duties-bs-deutsch-in-radio-debate.html | SAYS BENCH AND BAR LAG IN THEIR DUTIES; B.S. Deutsch, in Radio Debate, Scores Their Indifference to Crowded Court Calendars. G.G. BATTLE DEFENDS THEM Declares Lawyers and Jurists Are Behind Most Movements for Civic Betterment. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/irt-slump-menace-to-city-investment-income-drop-of-347000-for-2.html | I.R.T. SLUMP MENACE TO CITY INVESTMENT; Income Drop of $347,000 for 2 Months Endangers Further Payments by Road. MAY AFFECT DEBT LIMIT Plan Called for Appeal to Court in Two Years for Exemption of $105,000,000 Bonds. EXPENDITURES A FACTOR Decline in Traffic, Due to Trade Depression, Also Blamed for Decrease in Revenue. Revenue Slumps Sharply Two Months Drop $347,884. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/children-enter-salvation-army.html | Children Enter Salvation Army. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/simmons-club-to-give-a-dance.html | Simmons Club to Give a Dance. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/berengaria-team-beaten-loses-to-crescent-ac-61-for-first-soccer.html | BERENGARIA TEAM BEATEN.; Loses to Crescent A.C., 6-1, for First Soccer Defeat in 3 Years. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/sees-church-union-definitely-nearer-bishop-perry-says-anglican-and.html | SEES CHURCH UNION DEFINITELY NEARER; Bishop Perry Says Anglican and Eastern Orthodox Churches Profited by Conference. TELLS OF LONDON MEETING Declares Lambeth Gathering Has Taken on New Meaning and Is Ministry of Reconciliation. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/our-chinese-news-grand-juries-and-politics-present-day-practice.html | Our Chinese News.; GRAND JURIES AND POLITICS. Present-Day Practice Seems to Threaten One of Our Institutions. Senator Hofstadter. A Kind Word. | True | F.R. GRAVES.ROGER WILLIAM RIIS.JOHN KNIGHT.HENRY WALLACE. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/jews-denounce-britain-zionist-convention-at-baltimore-assails.html | JEWS DENOUNCE BRITAIN.; Zionist Convention at Baltimore Assails Palestine Policy. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/brooklyn-dodgers-triumph-by-450-make-seven-touchdowns-to-rout-long.html | BROOKLYN DODGERS TRIUMPH BY 45-0; Make Seven Touchdowns to Rout Long Island Bulldogs at Ebbets Field. 3 SCORES IN FIRST PERIOD Victors Tally Twice in Each of Next Two Sessions to Complete Victory Before 9,000 Fans. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/four-unbeaten-elevens-remain-in-rocky-mountain-title-race.html | Four Unbeaten Elevens Remain In Rocky, Mountain Title Race | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/urges-spiritual-values-dr-treder-says-these-are-unchanged-by.html | URGES SPIRITUAL VALUES.; Dr. Treder Says These Are Unchanged by Economic Tides. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/loss-of-devens-blow-to-harvard-crickard-or-scherschewsky-to-be.html | LOSS OF DEVENS BLOW TO HARVARD; Crickard or Scherschewsky to Be Groomed for First-String Back Field. OGDEN AMONG CASUALTIES Richards Also Hurt in Dartmouth Game—Seconds to Get Chance Against William and Mary. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/gas-meter-test-rule-is-made-statewide-commission-orders-new-york.html | GAS METER TEST RULE IS MADE STATE-WIDE; Commission Orders New York City's Inspection Process Applied Generally. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/gods-thieves-opens-at-bronx-art-theatre-comedy-of-jewishamerican.html | 'GOD'S THIEVES OPENS AT BRONX ART THEATRE; Comedy of Jewish-American Life, Presented by Mark Schweid, Proves Highly Diverting. | True | | C1B 91066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/the-cabinet-fighting-man.html | THE CABINET FIGHTING MAN. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/socialists-assail-job-stagger-plan-waldman-thomas-and-hillquit-urge.html | SOCIALISTS ASSAIL JOB 'STAGGER' PLAN; Waldman, Thomas and Hillquit Urge 5-Day Week as Only Cure for Idleness. ROOSEVELT POLICIES HIT Governor Charged With Shaping His Power Program to Meet Desires of Public Utility Heads. Calls Dividing Jobs Futile. Sees Wage Scales Menaced. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/confidence-grows-on-german-markets-flight-of-capital-believed-by.html | CONFIDENCE GROWS ON GERMAN MARKETS; "Flight of Capital" Believed by Berlin Now to Have Ceased. EXCHANGES ARE IMPROVING Banks Predicting Import of Gold and Possible Reduction of the Reichsbank Rate. | True | Wireless to THE NEW YORK TIMES. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/assails-boston-censor-earl-carroll-in-bay-state-pulpit-denounces.html | ASSAILS BOSTON CENSOR.; Earl Carroll, In Bay State Pulpit, Denounces Stage Rules. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/list-1200-in-horse-show-will-compete-at-boston-exhibition-opening.html | LIST 1,200 IN HORSE SHOW.; Will Compete at Boston Exhibition Opening Tomorrow. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/sugar-bowl-foils-robber-man-with-empty-pistol-felled-with-crockery.html | SUGAR BOWL FOILS ROBBER.; Man With Empty Pistol Felled With Crockery in Bronx Hold-Up. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/says-deeds-overshadow-doctrines.html | Says Deeds Overshadow Doctrines. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/players-of-the-game-adam-walshline-coach-at-yale-highly-praised-by.html | Players of the Game; Adam Walsh--Line Coach at Yale Highly Praised By Rockne. Engages in Practice. Emphasizes Line Play Details. Must Suit Individual Cases. Thinks West Has Advantage. | True | By Robert F. Kelley. All Rights Reserved.times Wide World Photo. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/vargas-takes-presidency-of-brazil-in-rio-today-order-restored-in.html | VARGAS TAKES PRESIDENCY OF BRAZIL IN RIO TODAY; ORDER RESTORED IN NATION; ARMY NEARS SAO PAULO 30,000 Move Unopposed to Enforce the Original Rebel Program. CHIEFS SPEED TO CAPITAL. Meetings This Week to Decide Apportionment of Spoils to Numerous Factions. VOTE RECOUNT NOW LIKELY Evidence of Widespread Frauds Would Permit Inauguration of Vargas on Nov. 15. Temporary Cabinet Named. Sao Paulo Now in Disfavor. Vargas Demands Presidency. BRAZIL IS AT PEACE, VARGAS PRESIDENT Stresses His Strong Army. Victors Marching to Sao Paulo. Nation Pledges Aid to Junta. Names of Streets Changed. | True | Special Cable to THE NEW YORK TIMES. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/seek-a-wide-inquiry-on-taxi-insurance-industry-leaders-act-on.html | SEEK A WIDE INQUIRY ON TAXI INSURANCE; Industry Leaders Act on Report That Rate Rise on Operation of Fleets Is Being Sought. PLAN BROKERAGE FEE FIGHT League Against Cab Monopoly, as Urged in Mayor, Reports Many Candidates Oppose It. Fight Brokerage Fees. Report Strong Opposition. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/prohibition-betrayed-declares-jh-holmes-says-great-reform-is.html | PROHIBITION BETRAYED, DECLARES J.H. HOLMES; Says Great Reform Is Flouted by Officials in Deference to Thirsty Politicians. | True | | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/silent-on-morrow-vote-grover-clevelands-widow-denies-she-made-any.html | SILENT ON MORROW VOTE.; Grover Cleveland's Widow Denies She Made Any Announcement. | True | Special to The New York Times. | C1B 91066 |
| 1930-10-27 | 1930-10-27 | https://www.nytimes.com/1930/10/27/archives/titterton-beaten-by-spong-in-run-finnishamerican-entry-leads.html | TITTERTON BEATEN BY SPONG IN RUN; Finnish-American Entry Leads Ex-Champion in 3-Mile Event of Bronx County Meet. SIEGEL VICTOR IN THE 440 Millrose Captures Team Prize With 21 Points, Against 20 for Monroe, 19 for Mohawks. | True | | C1B 91066 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/notable-passengers-due-on-the-majestic-nine-liners-coming-in-from.html | NOTABLE PASSENGERS DUE ON THE MAJESTIC; Nine Liners Coming In From Europe and the South--Two Outward Bound. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/war-record-wins-mercy-court-suspends-fiveyear-sentence-of-french.html | WAR RECORD WINS MERCY.; Court Suspends Five-Year Sentence of French Flier for Hold-Up. | True | | C1B 92057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/argue-movie-cases-in-supreme-court-film-concerns-contend.html | ARGUE MOVIE CASES IN SUPREME COURT; Film Concerns Contend Arbitration Rule in Contracts DoesNot Violate Trust Law.SAY EXHIBITORS ACCEPTED Government, Appealing From Lower Court, Attacks Distributors' Credit Methods as Illegal. | True | Special To The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/sports-of-the-times-football-injuries-and-the-aftermath.html | Sports of the Times; Football Injuries and the Aftermath. The Harassed Of Officials. A Weird Solution. The Cooling-Out Process. Harry Payne Whitney. | True | By John Kieran. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/mayo-and-sanders-win-golf-tourney-triumph-in-club-managerpro-event.html | MAYO AND SANDERS WIN GOLF TOURNEY; Triumph in Club Manager-Pro Event With a Best-Ball Score of 70. TWO TEAMS TIED AT 2D Maiden-Scott and Goldbeck-Rushing Each Have 71—Goldbeck's 72 Leads Professional Group. | True | Special To The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/winter-testifies-waiving-immunity-republican-leader-appears-before.html | WINTER TESTIFIES, WAIVING IMMUNITY; Republican Leader Appears Before Grand Jury to Deny He Put Price on Judgeship. BRONX JURIST IS CLEARED Jurors Rebuke Anonymous Note Writers and Deny Right to Examine Private Records. ROSENBLUTH GRAVELY ILL Todd Silent on How Far He Will Go in Calling Republican Leaders in Inquiry. Bertini Inquiry Pressed. Rosenbluth Critically Ill. Ewald Relative Questioned. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/dartmouth-loses-yudickey-star-end-torn-ligament-in-knee-will-keep.html | DARTMOUTH LOSES YUDICKEY, STAR END; Tom Ligament in Knee Will Keep Green's Defensive Luminary Out for a Few Weeks. | True | Special To The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/stimson-to-assail-roosevelt-and-scandals-in-speech-over-radio-from.html | Stimson to Assail Roosevelt and 'Scandals' In Speech Over Radio From Capital Tonight | True | Special To The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/will-rogers-points-out-a-flaw-in-a-socalled-economy-move.html | Will Rogers Points Out a Flaw In a So-Called Economy Move | True | WILL ROGERS. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/rogers-is-cue-victor.html | Rogers Is Cue Victor. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/first-autos-travel-express-road-unit-miller-and-party-make-trip-of.html | FIRST AUTOS TRAVEL EXPRESS ROAD UNIT; Miller and Party Make Trip of Inspection, of Initial Link of Elevated Highway. RAMPS LEAD TO TUNNELS Modern Signal Devices and Lighting System Installed—Unit toBe Opened on Nov. 13. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/ottinger-sees-1932-as-roosevelts-goal-accuses-governor-of-playing.html | OTTINGER SEES 1932 AS ROOSEVELT'S GOAL; Accuses Governor of Playing for Presidency When Issue Is One of Corruption. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/paper-merger-nearer-canadian-newsprint-negotiations-said-to-be.html | PAPER MERGER NEARER.; Canadian Newsprint Negotiations Said to Be Advancing. | True | Special To The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/music-notes.html | MUSIC NOTES. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/danks-death-investigated-autopsy-fails-to-show-whether-manufacturer.html | DANKS DEATH INVESTIGATED; Autopsy Fails to Show Whether Manufacturer Was a Suicide. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/appalachian-gas-adds-holdings.html | Appalachian Gas Adds Holdings. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/income-taxes-fell-148286721-to-oct-1-collections-for-first-three.html | INCOME TAXES FELL $148,286,721 TO OCT. 1; Collections for First Three Quarters of Calendar Year Totaled $1,779,382,127. PERSONAL TAXES CUT MOST Corporation Payments Rose in Fourteen States and in Three Districts in New York. Comparison by Quarters. Payments in New York. Figures by States. | True | Special To The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/sculptors-diary-to-be-burned.html | Sculptor's Diary to Be Burned. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/edge-to-aid-morrow-as-a-private-citizen-ambassador-guest-of-honor-a.html | EDGE TO AID MORROW AS A PRIVATE CITIZEN; Ambassador, Guest of Honor at Luncheons Here, Reaffirms His Intention of Making Speeches. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/challenge-on-graft-renewed-by-tuttle-demands-governor-tell-city-why.html | CHALLENGE ON GRAFT RENEWED BY TUTTLE; Demands Governor Tell City Why He Has Not Used Full Power Toward Clean-Up Here. | True | | C1B 92057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/syracuse-youth-dies-of-football-injury-death-of-joseph-tirinato.html | SYRACUSE YOUTH DIES OF FOOTBALL INJURY; Death of Joseph Tirinato, Tackle on an Independent Team, Follows Game. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/15-cities-aid-unemployed-colonel-woods-lists-relief-measures.html | 15 CITIES AID UNEMPLOYED; Colonel Woods Lists Relief Measures Outside of New York. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/solace-for-republicans.html | SOLACE FOR REPUBLICANS. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/urges-extension-of-nursing-service-brooklyn-director-offers-plan-at.html | URGES EXTENSION OF NURSING SERVICE; Brooklyn Director Offers Plan at Fort Worth Convention of Public Health Association. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/navy-balloon-breaks-away-snaps-cable-in-lakehurst-exercises-and.html | NAVY BALLOON BREAKS AWAY.; Snaps Cable in Lakehurst Exercises and Carries Officer 15 Miles. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/will-pay-50000-to-ransom-banker-wife-of-earl-yocum-of-galva-iii.html | WILL PAY $50,000 TO RANSOM BANKER; Wife of Earl Yocum of Galva, Ill., Pledges Immunity to Kidnappers. REFUSES TO AID OFFICERS She Says Her Husband Will Be Safe if Instructions Are Carried Out. SEARCH IS ABANDONED Prisoner Writes Two Letters to Family, Saying He Is Unharmed, and Urging Payment. Writes Wife He Is Unharmed. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/decrease-shown-in-loans-acnd-investments-holdings-of-government.html | Decrease Shown in Loans and Investments; Holdings of Government Securities Rise; New Stations on Chinese Lines. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/nathan-straus-jr-takes-zionist-post-accepts-vicechairmanship-of.html | NATHAN STRAUS JR. TAKES ZIONIST POST; Accepts Vice-Chairmanship of Emergency Fund to Combat British Palestine Policy. URGES ALL JEWS TO HELP "Aspersions" on Idealism of the Entire People Call for United Action, He Declares. Sees Fundamental Issue. Officers of the Fund. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/holds-up-tennessee-bank-for-6000.html | Holds Up Tennessee Bank for $6,000 | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/princeton-players-take-2mile-walk-complete-rest-from-football-is.html | PRINCETON PLAYERS TAKE 2-MILE WALK; Complete Rest From Football Is Prescribed in Plan to Lighten Workouts. ZUNDEL TO FACE CHICAGO Return of Fullback Expected to Bolster Defense--James Only Regular on Injured List. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/americanborn-countess-to-rewed.html | American-Born Countess to Rewed. | True | Special Cable to THE NEW YORK TIMES. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/williams-men-drill-players-emerged-from-columbia-contest-in-good.html | WILLIAMS MEN DRILL.; Players Emerged From Columbia Contest in Good Shape. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/chocolate-wins-in-first-knocks-out-doyle-in-2-minutes-and-22.html | CHOCOLATE WINS IN FIRST.; Knocks Out Doyle in 2 Minutes and 22 Seconds at Newark. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/shattuck-to-employ-1000-more.html | Shattuck to Employ 1,000 More. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/seek-in-parliament-empire-parley-aid-macdonalds-failure-to-submit.html | SEEK IN PARLIAMENT EMPIRE PARLEY AID; MacDonald's Failure to Submit Plan Leaves Delegates in a Quandary. EXPERTS WAIT FOR ACTION But Minister Thomas Denies Conference Has Reached an Impasse. | True | Wireless to THE NEW YORK TIMES. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/asks-enlistment-of-idle-wisconsin-legion-urges-that-army-create-a.html | ASKS ENLISTMENT OF IDLE.; Wisconsin Legion Urges That Army Create a Reserve Force. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/brown-has-light-drill-gilles-ferrebee-and-lunstedt-absent-owing-to.html | BROWN HAS LIGHT DRILL.; Gilles, Ferrebee and Lunstedt Absent Owing to Injuries. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/acquires-house-on-lake-waccabuc.html | Acquires House on Lake Waccabuc. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/warns-of-swindles-by-art-racketeers-head-of-dealers-group-says-fake.html | WARNS OF SWINDLES BY ART RACKETEERS; Head of Dealers' Group Says Fake Paintings Have Cost Collectors $1,000,000. GULLIBLE PUBLIC BLAMED Itinerant Vendors Said to Be Selling Spurious Modern Works as Well as Counterfeit "Masters." | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/weed-out-spy-suspects-rumania-police-doubtful-of-guilt-of-many-held.html | WEED OUT SPY SUSPECTS.; Rumania Police Doubtful of Guilt of Many Held as Soviet Aides. | True | Wireless to THE NEW YORK TIMES. | C1B 92057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/telephone-service-to-australia-opens-commercial-distance-record-set.html | TELEPHONE SERVICE TO AUSTRALIA OPENS; Commercial Distance Record Set by Call Between Sydney and Missouri City. NEW YORK USES THE LINK Los Angeles, Toledo and Chicago Subscribers Await Turn to Converse With Antipodes. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/stocks-admitted-to-curb-exchange-announces-securities-for-unlisted.html | STOCKS ADMITTED TO CURB; Exchange Announces Securities for Unlisted Trading. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/cotton-exchange-seats-sold.html | Cotton Exchange Seats Sold. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/mediterranean-cruises-canceled.html | Mediterranean Cruises Canceled. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/sun-mission-first-in-the-fearnaught-jacobss-consistent-colt-easily.html | SUN MISSION FIRST IN THE FEARNAUGHT; Jacobs's Consistent Colt Easily Beats Khara by Two Lengths at Empire City. SHOWS SPEED IN STRETCH Forges to Front After Trailing in Field of Four--Venezia Takes Opener at 5 to 1. Sandy Ford Is Top Weight. Sun Mission Runs Smoothly. | True | By Bryan Field. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/storm-cuts-off-yacht-of-boris-and-giovanna-violent-blizzard-is.html | Storm Cuts Off Yacht of Boris and Giovanna; Violent Blizzard Is Raging in Central Europe | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/james-e-jones-iii-in-a-hospital.html | James E. Jones III in a Hospital. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS; Offerings of New Bond Issues to Bankers and the Public Announced. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/predicts-a-change-in-palestine-policy-rabbi-silver-at-baltimore.html | PREDICTS A CHANGE IN PALESTINE POLICY; Rabbi Silver at Baltimore Mizrachi Convention Counts on "English Fair Play." | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/londos-victor-on-mat-defeats-kirilenko-throws-opponent-in-3951-at.html | LONDOS VICTOR ON MAT; DEFEATS KIRILLENKO; Throws Opponent in 39:51 at 71st Regiment Armory--Szabo Beats Harper. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/back-mrs-phillips-for-magistrate-post-fifty-women-civic-leaders.html | BACK MRS. PHILLIPS FOR MAGISTRATE POST; Fifty Women Civic Leaders Call On Curry to Urge His Support for Her. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/finneran-wins-2-bouts-stops-marshall-and-barresi-at-nyac-amateur.html | FINNERAN WINS 2 BOUTS,; Stops Marshall and Barresi at N.Y.A.C. Amateur Show. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/gallant-fox-shipped-to-stud-museum-here-to-get-plaque.html | Gallant Fox Shipped to Stud; Museum Here to Get Plaque | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/investor-gets-plot-in-queens.html | Investor Gets Plot in Queens. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/orders-snyder-back-to-jamestown.html | Orders Snyder Back to Jamestown. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/playermanager-named-cl-ranney-gets-dual-post-on-cornells-polo-team.html | PLAYER-MANAGER NAMED.; C.L. Ranney Gets Dual Post on Cornell's Polo Team. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/colors-of-whitney-to-remain-on-turf-activities-of-late-sportsman.html | COLORS OF WHITNEY TO REMAIN ON TURF; Activities of Late Sportsman Expected to Be Carried On by Son, C.V. Whitney. DIRECTED LEADING STABLE Deceased Owner Dominated Racing In U.S.--Won $4,000,000 in Purses in 25 Years. Horses Withdrawn Yesterday, 30 Yearlings at Brookdale. Racers in Demand. | True | By Bryan Field. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/mussolini-demands-peace-pact-revision-to-forestall-war-says-real.html | MUSSOLINI DEMANDS PEACE PACT REVISION TO FORESTALL WAR; Says Real Violators of League Covenant Are Those Insisting One Group Stay Disarmed. EXPLAINS BELLICOSE TALK Aimed to "Unmask Hypocritical Europe Preparing for War" and Sound Alarm. FORESEES FASCIST EUROPE Tells Party Leaders on Eve of March-on-Rome Anniversary Italy Will Never Begin Combat. Tone Less Bellicose. Explains Alliances. MUSSOLINI DEMANDS PEACEPACT REVISION Acts of "Moral War." "Will Disarm When All Do." Violators of Covenant. Upholds Sincere Policy. Says Arms Make Prestige. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/reports-yugoslav-loan-paris-hears-americans-are-aiding-french.html | REPORTS YUGOSLAV LOAN.; Paris Hears Americans Are Aiding French Bankers in Deal. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/pomfret-seconds-victors-210.html | Pomfret Seconds Victors, 21-0. | True | Special to The New York Times. | C1B 92057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/rescues-crippled-ship-coast-guard-cutter-tows-leaking-british.html | RESCUES CRIPPLED SHIP.; Coast Guard Cutter Tows Leaking British Schooner to Gloucester. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/pennsylvania-bank-closed-slow-run-causes-officials-to-take-charge.html | PENNSYLVANIA BANK CLOSED; Slow Run Causes Officials to Take Charge at Nanty-Glo. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/libby-hotel-award-affirmed-by-court-justice-mccook-refuses-plea-by.html | LIBBY HOTEL AWARD AFFIRMED BY COURT; Justice McCook Refuses Plea by City and Citizens Union to Cut $2,850,000 Valuation. BOTH SIDES CALL EXPERTS Some Real Estate Men Say Place Is Suitable Improvement, Others Disagree—Hilly to Appeal. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/southern-railway-tax-is-upheld.html | Southern Railway Tax Is Upheld. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/terry-colgate-to-play-recovers-from-injuries-and-will-resume.html | TERRY, COLGATE, TO PLAY.; Recovers From Injuries and Will Resume Back-Field Post. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/aidas-melodies-again-win-plaudits-maria-mueller-sings-title-role.html | "AIDA'S" MELODIES AGAIN WIN PLAUDIT'S; Maria Mueller Sings Title Role and Martinelli Radiates in Verdi's Spectacular Work. | True | By Olin Downes. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/versailles-bars-rockefeller-after-hours-not-knowing-him.html | Versailles Bars Rockefeller After Hours, Not Knowing Him | True | Special Cable to THE NEW YORK TIMES. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/crane-book-brings-1125-first-edition-of-his-maggie-goes-to-bj.html | CRANE BOOK BRINGS $1,125.; First Edition of His "Maggie" Goes to B.J. Beyer at Auction. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/installed-as-archbishop-bishop-beckman-heads-catholic-diocese-of.html | INSTALLED AS ARCHBISHOP.; Bishop Beckman Heads Catholic Diocese of Dubuque. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/couturiers-defy-union-association-refuses-to-follow-milgrim-and.html | COUTURIERS DEFY UNION; Association Refuses to Follow Milgrim and Settle Strike. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/third-broker-ends-life-in-quaker-city-rl-zoll-junior-partner-in.html | THIRD BROKER ENDS LIFE IN QUAKER CITY; R.L. Zoll, Junior Partner in Long-Established House, Shoots Himself. PERSONAL STRAITS BLAMED Police Find No Sign of Suicide Pact by Reilly, Brock Heads Who Killed Themselves. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/forming-two-year-trust.html | Forming Two Year Trust. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/spanish-students-strike-university-of-seville-youths-protest.html | SPANISH STUDENTS STRIKE.; University of Seville Youths Protest Callejo Plan of Study. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/3500000-in-japan-hear-hoovers-talk-presidents-ratification-speech.html | 3,500,000 IN JAPAN HEAR HOOVER'S TALK; President's Ratification Speech Received Loudly and Clearly -- MacDonald's Voice Distorted. | True | By Wilfrid Fleisher. Special Cable To the New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/ever-failing-ever-hopeful.html | EVER FAILING, EVER HOPEFUL. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/duel-averted-in-panama-cabinet-minister-settles-quarrel-after.html | DUEL AVERTED IN PANAMA.; Cabinet Minister Settles Quarrel After Getting Leave of Absence. | True | Special Cable to THE NEW YORK TIMES. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/say-bob-absconded-with-banking-funds-three-creditors-file-petition.html | SAY BOB ABSCONDED WITH BANKING FUNDS; Three Creditors File Petition Bankruptcy Against Charles V. Bob & Co. HIDING ASSETS CHARGED Jubien Also Named in Suit and Court Is Asked to Appoint a Receiver. PROSECUTORS MEET TODAY; Investigators of county, State and Federal Governments to Map Plans of Procedure. Creditors Claim $9,863. Sees Evidence of "Washed" Selling. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/liquor-spotters-arrive-in-bermuda.html | Liquor Spotters Arrive in Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 92057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/sees-social-program-as-chief-state-issue-miss-perkins-tells.html | SEES SOCIAL PROGRAM AS CHIEF STATE ISSUE; Miss Perkins Tells Democratic Women Party Puts Benefit of People Above Politics. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/penn-starts-drive-for-kansas-game-aerial-attack-is-emphasized-as.html | PENN STARTS DRIVE FOR KANSAS GAME; Aerial Attack Is Emphasized as Squad Prepares to Meet Undefeated Westerners. | True | Special To The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/steel-man-extols-hoover-aid-to-idle-nation-is-aroused-and-moving-to.html | STEEL MAN EXTOLS HOOVER AID TO IDLE; Nation Is Aroused and Moving to Meet Crisis, C.F. Abbott Says in South. SHORTER HOURS ADVOCATED Record in Steel Trade in 1931 Is Predicted on Eve of Institute Convention. General Activity Predicted. Barnes Expresses Optimism. Votes $1,000,000 for Help. Boston to Push School Buildings. | True | Special To The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/raskob-advocates-tariff-by-experts-democratic-chairman-on-radio.html | RASKOB ADVOCATES TARIFF BY EXPERTS; Democratic Chairman, on Radio, Urges Bi-Partisan, Life-Tenure Board to 'End Log-Rolling.' CALLS FOR FIVE-DAY WEEK He Says Party Will Seek It to Boom Employment by Thus Expanding Consumption. DENIES 'SMEARING' HOOVER Deplores Loss of $900,000,000 in Liquor Taxes Which Might Provide Employment. Deflation Now Thorough, He Says. Deplores Cost of Prohibition, Pledges Party to 5-Day Work Week. Would Enable Needed Mergers. Would Take Tariff Out of Politics. Tariff-Making by Experts. | True | Special To The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/treaty-broadcast-sets-new-record-speeches-from-japan-picked-up-for.html | TREATY BROADCAST SETS NEW RECORD; Speeches From Japan Picked Up for Rebroadcast in This Country for First Time. TALKS RELAYED TO BRITAIN Voices From London Retransmitted to Japan--Clear Reception Here Pleases Engineers. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/dinners-feature-hot-springs-gayety-hosts-are-ca-de-gersdorffs-cb.html | DINNERS FEATURE HOT SPRINGS GAYETY; Hosts Are C.A. de Gersdorffs, C.B. Alexanders, H.A. Wises and Horace Binneys. | True | Special To The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/financial-markets-stocks-show-resistance-in-face-of-suspension-of.html | FINANCIAL MARKETS; Stocks Show Resistance in Face of Suspension of Brokerage House. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/westchester-body-holds-golf-dinner-1930-called-banner-year-in.html | WESTCHESTER BODY HOLDS GOLF DINNER; 1930 Called Banner Year in History of Association-- Officers Re-elected. Tournaments Successful. Tokens Are Presented. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/prague-zionists-protest-accuse-britain-of-breaking-pledge-in.html | PRAGUE ZIONISTS PROTEST.; Accuse Britain of Breaking Pledge In Palestine Attitude. | True | Wireless to THE NEW YORK TIMES. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/adams-hails-navy-equal-to-all-tasks-says-in-navy-day-address-the.html | ADAMS HAILS NAVY EQUAL TO ALL TASKS; Says in Navy Day Address the London Treaty Guarantees Peaceful Progress. PRATT PRAISES PERSONNEL Commander Sherman Sees Elements Here That Threaten National Welfare. | True | Special To The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/georgia-lumber-mill-resumes.html | Georgia Lumber Mill Resumes. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/pleads-not-guilty-as-slugger.html | Pleads Not Guilty as "Slugger." | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/injured-rabbi-better-dr-ci-hoffman-was-run-down-by-hitandrun-auto.html | INJURED RABBI BETTER.; Dr. C.I. Hoffman Was Run Down by Hit-and-Run Auto. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/4800000-order-by-b-o-denver-rio-grande-also-to-place-large-rail.html | $4,800,000 ORDER BY B. & O.; Denver & Rio Grande Also to Place Large Rail Contracts. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/son-of-president-of-mexico-to-box-on-kansas-college-team.html | Son of President of Mexico To Box on Kansas College Team | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special To The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/accused-of-firing-his-own-home.html | Accused of Firing His Own Home. | True | Special To The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/fox-wins-by-knockout-stops-de-carlos-in-fifth-of-new-lenox-feature.html | FOX WINS BY KNOCKOUT.; Stops De Carlos in Fifth of New Lenox Feature Bout. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/manhattan-freshmen-win-defeat-gorton-high-school-harriers-by-score.html | MANHATTAN FRESHMEN WIN.; Defeat Gorton High School Harriers by Score of 17-38. | True | | C1B 92057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/amherst-team-idle-injured-members-of-squad-get-opportunity-to.html | AMHERST TEAM IDLE; Injured Members of Squad Get Opportunity to Recuperate. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/col-thompson-left-500000-in-bequests-will-of-sportsman-filed-at-key.html | COL. THOMPSON LEFT $500,000 IN BEQUESTS; Will of Sportsman, Filed at Key West, Names Daughter, Mrs. Pell, as Executrix. SUMS PROVIDED FOR KIN $100,000 Trust Is Established to Furnish Incomes for Employes of His Estate. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/the-supersenator.html | "THE SUPER-SENATOR." | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/army-reserves-work-while-varsity-rests-players-who-opposed-yale-get.html | ARMY RESERVES WORK WHILE VARSITY RESTS; Players Who Opposed Yale Get Holiday—Drive for North Dakota Starts Today | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/miss-tanner-weds-lieut-mg-vangeli-ceremony-with-us-naval-officer.html | MISS TANNER WEDS LIEUT. M.G. VANGELI; Ceremony With U.S. Naval Officer Held in Chapel of Washington Cathedral. DR. SMITH OFFICIATES Bridal Couple Walk Under Arch of Crossed Sabres—Reception at Tanner Home. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/philadelphia-trade-gains-buynow-movement-has-brought-results.html | PHILADELPHIA TRADE GAINS; "Buy-Now" Movement Has Brought Results, Merchants Say. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/says-dry-law-hurt-farms-loring-m-black-tells-crusaders-of.html | SAYS DRY LAW HURT FARMS; Loring M. Black Tells Crusaders of $1,000,000,000 Loss in Barley Alone | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/seizes-his-177th-car-thief-policeman-schalkhams-eagle-eye-adds-to.html | SEIZES HIS 177TH CAR THIEF; Policeman Schalkham's 'Eagle Eye' Adds to His List of Arrests. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/tax-bureaus-open-in-new-state-building-first-tenants-in-the-latest.html | TAX BUREAUS OPEN IN NEW STATE BUILDING; First Tenants in the Latest Civic Centre Unit Report Normal Business. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/17-communists-seized-in-cafeteria-melee-crowd-of-2000-gathers-as.html | 17 COMMUNISTS SEIZED IN CAFETERIA MELEE; Crowd of 2,000 Gathers as 300 Red Pickets Defy Writ and Patrol 34th St. Restaurant. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/light-drill-marks-session-of-navy-no-hard-work-required-of-players.html | LIGHT DRILL MARKS SESSION OF NAVY; No Hard Work Required of Players Back From Triumph Over Princeton. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/suspect-21100-jersey-registrants.html | Suspect 21,100 Jersey Registrants. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/births-and-battalions.html | BIRTHS AND BATTALIONS | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/dumba-in-war-book-criticizes-wilson-austrian-exenvoy-admits-his.html | DUMBA IN WAR BOOK CRITICIZES WILSON; Austrian Ex-Envoy Admits His Expulsion Was Justified, but Says It Was Too Brusque. LAUDS LEAGUE OF NATIONS At the Same Time He Insists President Was a Hypocrite Who Opposed Peace Unless He Gave It. Says Smugglers Volunteered. Admiration for Colonel House. | True | Wireless to THE NEW YORK TIMES. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/smith-says-hoover-failed-unemployed-in-providence-speech-he-asserts.html | SMITH SAYS HOOVER FAILED UNEMPLOYED; In Providence Speech He Asserts Administration DidNot Do All It Could.RECALLS "FALSE PROMISES"Ex-Governor Cheered by 15,000as He Charges DeliberateDeception of Voters. Charles False Promises. SMITH SAYS HOOVER FAILED IN CRISIS Three Counts Against Republicans. First Speech at New Haven. | True | From a Staff Correspondent of The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/venizelos-and-kemal.html | VENIZELOS AND KEMAL | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/tuttle-sees-dry-act-as-racketeers-aid-declares-enriched-criminal.html | TUTTLE SEES DRY ACT AS RACKETEERS' AID; Declares Enriched Criminal Element Uses Resources to Exact Business Tribute. REAFFIRMS REPEAL STAND Tells Brooklyn Audiences He Has Stood by His Wet Views Throughout the State. Sees Temperance Vital. TUTTLE STRESSES DRY LAW DANGERS Importance of Last Week. Reaffirms Dry Stand. Sees Class Legislation. Would Outlaw Saloon. Speaks at Four Meetings. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 92057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/british-mines-to-merge-hundred-and-forty-pits-involved-in.html | BRITISH MINES TO MERGE.; Hundred and Forty Pits Involved in Lancashire Plan. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/bacharach-boom-is-seen-larson-mentions-atlantic-city-mayor-as.html | BACHARACH BOOM IS SEEN.; Larson Mentions Atlantic City Mayor as Gubernatorial Possibility. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/vail-sold-to-providence-six.html | Vail Sold to Providence Six. | True |  | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/woman-sets-air-record-alicia-patterson-flies-here-from-philadelphia.html | WOMAN SETS AIR RECORD.; Alicia Patterson Flies Here From Philadelphia in 40 Minutes. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/new-incorporations.html | NEW INCORPORATIONS | True |  | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/carnera-back-home-to-stirring-welcome-giant-fighter-predicts-he.html | CARNERA BACK HOME TO STIRRING WELCOME; Giant Fighter Predicts He Will Win World's Heavyweight Title Next Year. | True |  | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/waldman-assails-cropsey-candidacy-charges-roosevelt-backs-jurist-to.html | WALDMAN ASSAILS CROPSEY CANDIDACY; Charges Roosevelt Backs Jurist to Keep Him Silent on "Tammany Corruption."SAYS BENNETT IS UNFITThomas, at Inwood, L.I., DeclaresOnly the Socialist ProgramFaces the Issues.Say's Cropsey Deserves Defeat.Sees Clear Program Needed, | True |  | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/bruder-returns-to-northwestern-captain-ten-pounds-lighter-after.html | BRUDER RETURNS TO NORTHWESTERN; Captain Ten Pounds Lighter After Siege of Smallpox-- Other Big Ten News. | True |  | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/lafayette-team-rests-eleven-home-from-atlantic-city-to-prepare-for.html | LAFAYETTE TEAM RESTS.; Eleven, Home From Atlantic City, to Prepare for Upsala. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/hadassah-assails-british-buffalo-report-blames-them-for-plight-of.html | HADASSAH ASSAILS BRITISH.; Buffalo Report Blames Them for Plight of Jews in Palestine. | True |  | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/woman-raffles-seized-admits-theft-of-15000-jewelry-in-irvington.html | WOMAN "RAFFLES" SEIZED.; Admits Theft of $15,000 Jewelry in Irvington, Police Say. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/dry-scores-hurley-plea-dr-nicholson-asserts-stand-for-tuttle-did.html | DRY SCORES HURLEY PLEA.; Dr. Nicholson Asserts Stand for Tuttle Did Not Truly Serve Party. | True |  | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/1900000-new-securities-to-be-put-on-market-today.html | $1,900,000 New Securities To Be Put on Market Today | True |  | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/gold-defeats-belanger.html | Gold Defeats Belanger. | True |  | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/offer-to-play-to-aid-idle-detroit-university-team-would-stage.html | OFFER TO PLAY TO AID IDLE.; Detroit University Team Would Stage Football Game at Ann Arbor. | True |  | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/columbia-varsity-gets-day-of-rest-stanczyk-the-only-firststring.html | COLUMBIA VARSITY GETS DAY OF REST; Stanczyk the Only First-String Player to Appear at Baker Field in Uniform. | True |  | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/halt-ship-withdrawals-intercoastal-group-postpones-action-on-group.html | HALT SHIP WITHDRAWALS.; Intercoastal Group Postpones Action on "Group A" Vessels to Nov. 14. | True |  | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/wilbur-asks-voters-to-back-up-hoover-secretary-appeals-ouer-radio.html | WILBUR ASKS VOTERS TO BACK UP HOOVER; Secretary Appeals Ouer Radio for Election of Republican Congress. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/child-dies-after-a-scare-fright-caused-by-dog-a-year-ago-believed.html | CHILD DIES AFTER A SCARE; Fright Caused by Dog a Year Ago Believed to Have Paralyzed Gland. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/ford-reopens-in-memphis-plant-closed-a-month-gives-1200-parttime.html | FORD REOPENS IN MEMPHIS; Plant, Closed a Month, Gives 1,200 Part-Time Jobs. | True |  | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/sale-of-camp-in-adirondacks.html | Sale of Camp In Adirondacks. | True |  | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/boxers-of-8-cities-invited-to-amateur-tourney-here.html | Boxers of 8 Cities Invited To Amateur Tourney Here | True |  | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/maria-safonoff-heard-painist-and-julia-m-gilli-soprano-give-recital.html | MARIA SAFONOFF HEARD.; Pianist and Julia M. Gilli, Soprano, Give Recital at Town Hall. | True |  | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/president-is-told-of-charities-needs-allen-burns-says-unemployment.html | PRESIDENT IS TOLD OF CHARITIES' NEEDS; Allen Burns Says Unemployment Makes $55,000,000 Goalof 220 Cities Inadequate.F.B. PATTERSON OPTIMISTICHe Asserts Depression Is at Low Point--United Lutheran Congregations to Form Committees. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/hoppe-wins-two-blocks-gains-32point-lead-over-cochran-at-three.html | HOPPE WINS TWO BLOCKS.; Gains 32-Point Lead Over Cochran at Three Cushions. | True |  | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/de-priest-quits-thompson-negro-representative-resents-chicago.html | DE PRIEST QUITS THOMPSON; Negro Representative Resents Chicago Mayor's Appeal for Democrat. | True |  | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/text-of-gov-roosevelts-address-here.html | Text of Gov. Roosevelt's Address Here | True |  | C1B 92057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/albanian-king-declared-gravely-ill.html | Albanian King Declared Gravely Ill. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/bad-checks-jail-woman-she-is-sentenced-for-defrauding-hotels-and.html | BAD CHECKS JAIL WOMAN.; She Is Sentenced for Defrauding Hotels and Cafes Here. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/assails-french-art-as-blight-to-genius-sterner-advocates-a-boston.html | ASSAILS FRENCH ART AS BLIGHT TO GENIUS; Sterner Advocates a Boston Tea Party to Throw Work of 'Alien' Moderns Overboard. SEES OUR ARTISTS HARMED Holds Imitative Trend Retards Progress 20 Years--Wants Native Talent Cultivated. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/rabbi-wise-in-hospital-indefinite-stay-ordered-for-recovery-from.html | RABBI WISE IN HOSPITAL.; Indefinite Stay Ordered for Recovery From Breakdown. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/shifts-at-syracuse-varsity-holds-monday-scrimmage-for-first-time.html | SHIFTS AT SYRACUSE.; Varsity Holds Monday Scrimmage for First Time This Year. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/says-eaton-distorted-steel-merger-facts-attorney-charges-opponents.html | SAYS EATON DISTORTED STEEL MERGER FACTS; Attorney Charges Opponents of Bethlehem Union Misled Youngstown Stockholders. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Railroad Earnings. Conditions in the Bond Market. When to Pay Dividends. New Ruling on Reserves. Read justments Completed. Another Suspension. Properties for Sale. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/will-issue-cotton-linters-news.html | Will Issue Cotton Linters News. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/bonds-irregular-in-quiet-trading-brazilian-issues-continue-to-show.html | BONDS IRREGULAR IN QUIET TRADING; Brazilian Issues Continue to Show Improvement on Stock Exchange. TONE FIRMER AMONG RAILS Utilities and Industrials Steady-- First Liberty 4 s Touch New High for Year. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/jersey-farm-vote-asked-by-simpson-he-urges-throwing-off-yoke-of.html | JERSEY FARM VOTE ASKED BY SIMPSON; He Urges Throwing Off Yoke of Republicanism in Retaliation for the Tariff. CHARGES HOOVER NEGLECT He Says Low Prices for Wheat Rob the Growers, While High Cost of Bread Hits the Consumer. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/three-nations-join-in-world-broadcast-lauding-navy-pact-hoover.html | THREE NATIONS JOIN IN WORLD BROADCAST LAUDING NAVY PACT; Hoover, Hamaguchi and MacDonald Speak on Radio as Ratifications Are Deposited.END OF COMPETITION SEENBritain and America Seek toEncourage France and Italy to Enter the Agreements.PREDICT FURTHER PROGRESSAll Look for Extension of Policy of Limitation--Failure Dangerous, British Premier Warns. Would Extend Disarmament. Message to Hamaguchi. 3 NATIONS ON RADIO PRAISE NAVAL PACT Progress Believed Made. PREMIER HAMAGUCHI'S SPEECH Sees Mutual Confidence. PRESIDENT HOOVER'S ADDRESS Hopes for Franco-Italian Solution. PREMIER M'DONALD'S SPEECH All Classes Now Limited. Warns of Future. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/milkchain-trials-open-today.html | Milk-Chain Trials Open Today. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/new-dumping-plan-is-laid-to-soviets-reds-are-now-accused-of-selling.html | NEW DUMPING PLAN IS LAID TO SOVIETS; Reds Are Now Accused of Selling Foreign Products at aLoss to Get Ready Cash.GOODS OBTAINED ON CREDITParis Hears Financial Blockade May Be Offered as Answer to ThisPhase of "War on Capital." | True | Special Cable to THE NEW YORK TIMES. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/estate-sells-brooklyn-dwelling.html | Estate Sells Brooklyn Dwelling. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/police-department.html | Police Department. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/leiber-opens-new-season-shakespearean-repertory-company-gives-new.html | LEIBER OPENS NEW SEASON; Shakespearean Repertory Company Gives "Hamlet" in Chicago. | True | | C1B 92057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/milton-eleven-wins-70-defeats-groton-school-by-recovery-of-blocked.html | MILTON ELEVEN WINS, 7-0.; Defeats Groton School by Recovery of Blocked Kick. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/guevara-makes-plea-for-filipino-freedom-tells-new-princeton-school.html | GUEVARA MAKES PLEA FOR FILIPINO FREEDOM; Tells New Princeton School of Public Affairs That His People Now Lack a Country. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/2000-rail-passes-bogus-loss-to-railroads-in-new-jersey-is-put-at.html | 2,000 RAIL PASSES BOGUS.; Loss to Railroads In New Jersey Is Put at $1,000,000. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/st-johns-squad-busy-starts-training-for-game-with-st-thomas-at.html | ST. JOHN'S SQUAD BUSY.; Starts Training for Game With St. Thomas at Scranton. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/garvey-found-guilty-of-libel.html | Garvey Found Guilty of Libel. | True | Special Cable to THE NEW YORK TIMES. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/obituary-2--no-title.html | Obituary 2 -- No Title | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/liskin-net-victor-in-pinehurst-play-defeat-of-covington-features.html | LISKIN NET VICTOR IN PINEHURST PLAY; Defeat of Covington Features Opening of Mid-South Singles Championship. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/to-extend-theatre-strike-1000-essex-county-film-operators-expected.html | TO EXTEND THEATRE STRIKE; 1,000 Essex County Film Operators Expected to Walk Out Tonight. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/whitney-funeral-to-be-tomorrow-services-for-financier-at-st.html | WHITNEY FUNERAL TO BE TOMORROW; Services for Financier at St. Bartholomew's Church Will Be Simple, Family Announces. FRIENDS TO BE USHERS No Pallbearers Are Named--Messages of Sympathy ReceivedFrom All Parts of World. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/senate-candidates-keep-expenses-low-sedgwick-kistler-democrat-of.html | SENATE CANDIDATES KEEP EXPENSES LOW; Sedgwick Kistler, Democrat, of Pennsylvania, Reports the Largest Sum, $17,500. MORROW EXPENDED $5,117 Bankhead Shows Expenses of $900 in Alabama, Against $7,758 Reported by Heflin. Jersey Candidates for House Spent $3,780. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/brilliant-throngs-hail-opera-opening-20000-house-for-aida-at-higher.html | BRILLIANT THRONGS HAIL OPERA OPENING; $20,000 House for "Aida" at Higher First-Night Prices Seen as Prosperity Index. HORSESHOE GLITTERS AGAIN Verdi's Opera Inaugurated GattiCasazza's American Career In 1908--Changes in Opera Staff. Bombardment of Flashlights. Gatti Begins His 23d Year. Hugh Brown at Centre Door. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/aranha-reaches-capitol.html | Aranha Reaches Capitol. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/zhetoolio-vahrgihs-is-way-to-say-brazilian-chiefs-name.html | "Zhetoolio Vahrgihs" Is Way To Say Brazilian Chief's Name | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/set-date-on-trade-group-award.html | Set Date on Trade Group Award. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/ryder-trial-adjourned-to-nov-12.html | Ryder Trial Adjourned to Nov. 12. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/french-priest-is-captive-father-vonaix-not-killed-by-chinese-reds.html | FRENCH PRIEST IS CAPTIVE.; Father Vonaix Not Killed by Chinese Reds, but Held for Ransom. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/fog-and-smoke-halt-traffic-in-jersey-thousands-delayed-for-hours-as.html | FOG AND SMOKE HALT TRAFFIC IN JERSEY; Thousands Delayed for Hours as Trains and Autos Crawl Through Meadow Fires. CARS IN SIX-MILE JAM Engineers, Unable to See Signals, Send Men Ahead With Lanterns -- Breeze Lifts Haze. Motorists Delayed Hours. Thirty Auto Collisions Reported. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/manhattan-stresses-aerial-defensive-lengthy-signal-drill-punting.html | MANHATTAN STRESSES AERIAL DEFENSIVE; Lengthy Signal Drill, Punting, Passing and Dummy Scrimmage Also on the Program. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/trademark-suit-ends-supreme-court-refuses-review-in-eau-de-cologne.html | TRADE-MARK SUIT ENDS.; Supreme Court Refuses Review in Eau de Cologne Case Here. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/reno-divorce-sought-by-mrs-te-hambleton-she-establishes-residence.html | RENO DIVORCE SOUGHT BY MRS. T.E. HAMBLETON; She Establishes Residence to Begin Suit From Banker Who Has Gone to Europe. | True | Special to The New York Times. | C1B 92057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/bars-pinchot-suit-as-impertinent-court-quashing-plea-to-enjoin.html | BARS PINCHOT SUIT AS 'IMPERTINENT'; Court, Quashing Plea to Enjoin Philadelphia Bolters, Calls It 'Scandalous and Frivolous.' PROMPT APPEAL IS PLANNED Pennsylvania Railroad Issues a Denial of Candidate's Charges Against Itself and Atterbury. Every Election Held "a Conspiracy." Railroad Specific in Denials. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/prof-antonio-masi-banker-dies-at-46-first-vice-president-of-banco.html | PROF. ANTONIO MASI, BANKER, DIES AT 46; First Vice President of Banco di Napoli Trust Company Here Stricken Abroad. DIRECTOR OF PARENT BANK Rapid Rise of Former Teacher and Lawyer After He Entered Banking at Naples. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/automobile-output-dropped-further-in-week-less-than-seasonal.html | Automobile Output Dropped Further in Week; Less Than Seasonal Decrease Put Index Up | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/swedish-team-here-for-the-horse-show-four-army-officers-arrive-to.html | SWEDISH TEAM HERE FOR THE HORSE SHOW; Four Army Officers Arrive to Compete in International Military Jumping Event. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/paris-blames-rome-in-naval-deadlock-french-feel-they-are-unjustly.html | PARIS BLAMES ROME IN NAVAL DEADLOCK; French Feel They Are Unjustly Excluded From President Hoover's Congratulations. UNEASY ON ROLE AT GENEVA They Fear They Will Be Regarded as Defenders of Armaments at Meeting Next Week. Uneasy About Position at Geneva. Would Let Security Follow. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/australian-cabinet-rejects-fiscal-plan-takes-advantage-of-premier.html | AUSTRALIAN CABINET REJECTS FISCAL PLAN; Takes Advantage of Premier and" Colleagues to Kill Niemeyer Economy Program. | True | Special Cable to THE NEW YORK TIMES. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/woods-spurs-relief-with-leaders-here-as-aid-to-idle-grows-urges.html | WOODS SPURS RELIEF WITH LEADERS HERE AS AID TO IDLE GROWS; Urges Coordination of Plans for Whole Nation With New York's System as Model. POLICE SET $35,176 QUOTA 36,000 Teachers Also to Help-- 500 Women Lead Salvation Army's $500,000 Drive. CHARITIES WARN OF CRISIS Hoover Is Told 220 Chests Will Find $55,000,000 Goal Inadequate~ City Groups Meet Today. Women to Raise $500,000 Fund. WOODS SPURS RELIEF WITH LEADERS HERE Police Quota $35,176 a Month. Woods Stresses Coordination. Result of Survey Awaited. Army Aid Designed for Families. Map Schedule for Donations. Teachers Volunteer Aid. Shelter for Homeless Increased. 800 Find Work in Parks. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/enforces-dumping-decree-belgium-excludes-russian-goods-but-other.html | ENFORCES DUMPING DECREE; Belgium Excludes Russian Goods, but Other Ships Will Enter. | True | Special Cable to THE NEW YORK TIMES. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/clubs-open-season-in-squash-tennis-yale-new-york-ac-crescent-teams.html | CLUBS OPEN SEASON IN SQUASH TENNIS; Yale, New York A.C., Crescent Teams Among Victor as Class C Title Play Starts. SEVERAL CHANGES ARE MADE Court Is Altered and Green Ball Replaces White--Clubs Divided Into Three Groups. Harvard Club Is Beaten. Players Differ in Opinions. | True | By Allison Danzig. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/berlin-and-madrid-protest-to-brazil-captain-of-ship-fired-upon-at.html | BERLIN AND MADRID PROTEST TO BRAZIL; Captain of Ship Fired Upon at Rio Cables Denial of Guilt in Incident. INQUIRY PUTS BLAME ON HIM Rio de Janeiro Authorities Say He Salted Without Clearance Papers and Ignored Signals. Berlin Hears Captain Is Free. Madrid Enters Protest. Brazilians Blame Captain. | True | Special Cable to THE NEW YORK TIMES. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/dinner-for-dc-jackling-utah-copper-head-to-get-medal-for.html | DINNER FOR D.C. JACKLING.; Utah Copper Head to Get Medal for "Achievement in Mining." | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/dry-poll-of-republican-women-shows-majority-in-club-wet.html | Dry Poll of Republican Women Shows Majority in Club Wet | True | | C1B 92057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/dr-haffkine-dies-conquered-cholera-noted-bacteriologist-succumbs-at.html | DR. HAFFKINE DIES; CONQUERED CHOLERA; Noted Bacteriologist Succumbs at 70 in Lausanne--Had Studied With Pasteur. HE DEVISED INOCULATION Investigated Plague in India and Founded Research Laboratory to Combat Its Ravages. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/cunningham-loses-suit-former-philadelphia-sheriff-must-stand-trial.html | CUNNINGHAM LOSES SUIT.; Former Philadelphia Sheriff Must Stand Trial in Washington. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/end-returns-at-rutgers-resnick-resumes-post-as-squad-holds-twohour.html | END RETURNS AT RUTGERS.; Resnick Resumes Post as Squad Holds Two-Hour Signal Drill. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/divorces-maj-kirkpatrick-former-mary-thomas-in-reno-suit-called.html | DIVORCES MAJ. KIRKPATRICK; Former Mary Thomas in Reno Suit Called Herself "Fishing Widow." | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/col-ja-logan-jr-pershing-aide-dies-he-was-unofficial-observer-for.html | COL. J.A. LOGAN JR., PERSHING AIDE, DIES; He Was Unofficial Observer for This Country at Postwar Parleys.BANKER IN RECENT YEARSAn Invaluable Aid in NegotiationsLeading to Dawes Plan--Veteran of Two Wars. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/daniel-frohman-host-at-dinner.html | Daniel Frohman Host at Dinner. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/geneva-views-talk-of-hoover-as-aloof-league-circles-disappointed-at.html | GENEVA VIEWS TALK OF HOOVER AS ALOOF; League Circles Disappointed at Failure to Mention Army and Air Force Cuts. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/power-authority-of-russia-arrested-prof-ramzin-foremost-electrical.html | POWER AUTHORITY OF RUSSIA ARRESTED; Prof. Ramzin, Foremost Electrical Expert, Held With Othersas Counter-Revolutionary.PLOT BY WHITES ALLEGEDMen Are Accused of MisdirectingIndustrial Projects and WillReceive Public Trials. To Have a Public Trial. Lack of Goods Cause of Trouble. | True | By Walter Duranty. Wireless To the New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/gold-increased-here-10000000-in-month-reserve-notes-show-gain-of.html | Gold Increased Here $10,000,000 in Month; Reserve Notes Show Gain of $50,000,000 | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/wharf-swept-by-fire-sailors-leap-off-ship-tons-of-coal-and-14000.html | WHARF SWEPT BY FIRE; SAILORS LEAP OFF SHIP; Tons of Coal and $14,000 Worth of Sulphur Are Destroyed in Providence Blaze. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/einstein-praises-shaw-famous-physicist-arrives-in-london-as-ortoze.html | EINSTEIN PRAISES SHAW.; Famous Physicist Arrives in London as Ortoze Society Guest. | True | Special Cable to THE NEW YORK TIMES. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/slashing-business-costs-european-firms-rising-to-new-efficiency-hc.html | SLASHING BUSINESS COSTS.; European Firms Rising to New Efficiency, H.C. MacLean Reports. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/urges-high-living-to-restore-trade-virgil-jordan-tells-industrial.html | URGES HIGH LIVING TO RESTORE TRADE; Virgil Jordan Tells Industrial Reality Group American Standard Must Be Held.FACTORY-SITE AID SOUGHTC.E. Ward of Erie Railroad Asks Instalment Plan in Payment forIndustrial Buildings. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/observe-golden-wedding-walden-ny-couple-receive-purse-from.html | OBSERVE GOLDEN WEDDING.; Walden (N.Y.) Couple Receive Purse From Relatives. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/bars-move-to-change-site-of-notre-dame-game-nov-22.html | Bars Move to Change Site Of Notre Dame Game, Nov. 22 | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/ceremonies-held-in-locarno-room-macdonald-dawes-and-matsudaira-join.html | CEREMONIES HELD IN 'LOCARNO ROOM'; MacDonald, Dawes and Matsudaira Join in Depositing theNaval Pact Ratifications.DOMINION PREMIERS THEREEnvoys of France and Italy Have Seats Apart From Others at Exercises in London Foreign Office. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/rockne-rewards-players-gives-first-and-second-notre-dame-teams.html | ROCKNE REWARDS PLAYERS.; Gives First and Second Notre Dame Teams Two-Day Rest. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/jb-morrells-funeral-many-religious-leaders-pay-tribute-to-methodist.html | J.B. MORRELL'S FUNERAL.; Many Religious Leaders Pay Tribute to Methodist Layman. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/negroes-slayers-escape-chair.html | Negros' Slayers Escape Chair. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/mandell-wins-on-points-withstands-lastround-challenge-to-turn-back.html | MANDELL WINS ON POINTS.; Withstands Last-Round Challenge to Turn Back Ligouri. | True | | C1B 92057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/baldwin-gives-foes-chance-to-upset-him-defeat-improbable.html | BALDWIN GIVES FOES CHANCE TO UPSET HIM; Defeat Improbable. Beaverbrook Renews Attack. Electoral Reform Rumored. MacDonald to Carry On. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/changes-in-corporations-carr-heads-durham-hosiery-guardian-life.html | CHANGES IN CORPORATIONS.; Carr Heads Durham Hosiery-- Guardian Life Adds to Staff. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/sales-in-new-jersey-properties-in-various-sections-change-hands.html | SALES IN NEW JERSEY.; Properties in Various Sections Change Hands. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/mississippi-college-team-here.html | Mississippi College Team Here. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/hard-tests-await-elevens-in-south-nine-still-unbeaten-in-siaa.html | HARD TESTS AWAIT ELEVENS IN SOUTH; Nine Still Unbeaten in S.I.A.A. Play--Presbyterian Leads With Four Victories. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/voting-for-judges.html | VOTING FOR JUDGES. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/thousands-in-london-attend-zionist-rally-police-called-to-handle.html | THOUSANDS IN LONDON ATTEND ZIONIST RALLY; Police Called to Handle Line Outside Theatre at Which Dr. Weizmann Scores Palestine Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/business-world-coat-reorders-market-feature-no-extension-on-holiday.html | BUSINESS WORLD; Coat Reorders Market Feature. No Extension on Holiday Credit. Men's Holiday Goods Sought. To Form New Research Groups. See Spring Curtain Orders Delayed. Exporters Asked for Consignments. Demand for Overcoats Maintained. Experiment on Chinese Rugs. Hosiery Men Form Credit Group. Gray Goods Market Inactive. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/prince-whitelys-affiliate-valued-trading-corporations-assets-put-at.html | PRINCE & WHITELY'S AFFILIATE VALUED; Trading Corporation's Assets Put at $3.51 for Common Share, $67 for Preferred. TWO BIG CLAIMS EXCLUDED $3,450,000 Reported Due From Two Concerns in Report of Brokerage Firm's Lawyer. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/carroll-scores-both-foes-says-at-batavia-he-spurns-state.html | CARROLL SCORES BOTH FOES; Says at Batavia He Spurns State Republicanism and Democracy Alike | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/chicago-will-seek-2000000-for-idle-county-employes-are-likely-to-be.html | CHICAGO WILL SEEK $2,000,000 FOR IDLE; County Employes Are Likely to Be Made Agents in Houseto-House Drive. RAILWAYS PLAN OWN FUND Two Lines Organize to Obtain Contributions From Employes and Officials. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/planeradio-routes-set-up-for-nation-board-establishes-an-atlantic.html | PLANE-RADIO ROUTES SET UP FOR NATION; Board Establishes an Atlantic Coastal and Three Transcontinental "Lanes." | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/predicts-woman-premier-sir-philip-gibbs-says-lady-astor-would-fill.html | PREDICTS WOMAN PREMIER.; Sir Philip Gibbs Says Lady Astor Would Fill Post "Rather Well." | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/prices-fluctuate-on-curb-exchange.html | PRICES FLUCTUATE ON CURB EXCHANGE | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/coolidge-on-radio-in-campaign-thursday-move-to-counter-smiths-buy.html | Coolidge on Radio in Campaign Thursday; Move to Counter Smith's Bay State Speech | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/campaign-speeches-today-by-the-major-candidates.html | Campaign Speeches Today By the Major Candidates | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/mr-sponge-wins-from-hot-toddy-widener-gelding-scores-by-a-length.html | MR. SPONGE WINS FROM HOT TODDY; Widener's Gelding Scores by a Length and Half in Tuscarora Purse at Laurel. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/farm-board-to-aid-in-porto-rico.html | Farm Board to Aid in Porto Rico. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/leeds-wins-rugby-game.html | Leeds Wins Rugby Game. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/schuler-turns-back-lee.html | Schuler Turns Back Lee. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/sweet-and-low-coming-billy-rose-revue-expected-at-chanins-46th-st.html | "SWEET AND LOW" COMING; Billy Rose Revue Expected at Chanin's 46th St. Theatre Nov. 8. | True | | C1B 92057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/union-varsity-wins-250-defeats-freshmen-in-practice-game-schoales.html | UNION VARSITY WINS, 25-0.; Defeats Freshmen In Practice Game --Schoales Named Manager. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/spurt-in-dry-goods-helps-cottons-rise-gain-of-8-to-16-points-is.html | SPURT IN DRY GOODS HELPS COTTON'S RISE; Gain of 8 to 16 Points Is Furthered Also by FewerFloating Contracts. TRADE BUYING STILL ACTIVE Frosts in Eastern Belt of GrowingAreas Are Reported as Far South as Macon. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/holds-tammany-is-issue-davison-assails-roosevelt-and-walker-in.html | HOLDS TAMMANY IS ISSUE; Davison Assails Roosevelt and Walker in Rochester Speech. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/bishop-cannon-in-hospital-reported-suffering-from-a-breakdown-at.html | BISHOP CANNON IN HOSPITAL; Reported Suffering From a Breakdown at Washington. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/baking-company-replies-says-hb-ward-sold-only-stock-bought-when.html | BAKING COMPANY REPLIES; Says H.B. Ward Sold Only Stock Bought When Market Broke. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/diamond-cutters-gloomy-antwerp-trade-fails-to-reach-agreement-with.html | DIAMOND CUTTERS GLOOMY; Antwerp Trade Fails to Reach Agreement With South Africa. | True | Special Cable to THE NEW YORK TIMES. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/bruen-resigns-post-as-garden-official-vice-president-and-director.html | BRUEN RESIGNS POST AS GARDEN OFFICIAL; Vice President and Director of Boxing Will Devote His Attention to the Turf. APPOINTED IN JUNE, 1929 Carey Expresses His Regret and Announces That No Successor Is Under Consideration. | True | By James P. Dawson. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/hardware-trade-up-on-christmas-buying-holiday-merchandise-moves.html | HARDWARE TRADE UP ON CHRISTMAS BUYING; Holiday Merchandise Moves Briskly--Toy Shortage Is Predicted. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/11-claim-325000-as-longlost-heir-newark-court-seeks-to-decide-which.html | 11 CLAIM $325,000 AS LONG-LOST HEIR.; Newark Court Seeks to Decide Which, if Any, Is Grandchild of Late W.E. Emery. ONE PETITIONER IS A GIRL But Missing Child of Testator's Daughter Is Reported to Have Been a Boy. Mother Feared Being Disinherited. Learned He Was Adopted. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/woman-cashier-seized-in-70000-forgery-had-worked-for-dictograph.html | Woman Cashier Seized in $70,000 Forgery; Had Worked for Dictograph Firm 16 Years | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/will-continue-aid-to-merchant-fleet-ship-board-holds-slump-is-only.html | WILL CONTINUE AID TO MERCHANT FLEET; Ship Board Holds Slump Is Only Temporary, O'Connor Tells Indianapolis Conference. PLEA IS MADE FOR "ETHICS" W.A. Moss Says "Decent Treatment" Will Help Commercial Relations With South America. $281,000,000 to Be Spent. Postal Union's Work Praised. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/named-head-of-first-bancshares.html | Named Head of First Bancshares. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/white-and-kaufman-draw-feature-tenround-bout-at-prospect-hall-ends.html | WHITE AND KAUFMAN DRAW.; Feature Ten-Round Bout at Prospect Hall Ends in Deadlock. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/notables-at-the-opera-diplomatic-and-official-life-represented-in.html | NOTABLES AT THE OPERA.; Diplomatic and Official Life Represented in Society Throng. In the Parterre Boxes. In the Grand Tier. In the Stall Boxes. In Orchestra Stalls and Elsewhere. The Metropolitan Opera Club. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/green-and-hart-get-roosevelt-award-labor-leader-and-penologist.html | GREEN AND HART GET ROOSEVELT AWARD; Labor Leader and Penologist Honored for Public Service at Annual Ceremony. FORMER ASKS FAIR DEALING Says Industrial Peace Must Be Based on Mutual Righteousness -- Byrd Citation Deferred. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/regulars-at-ccny-refrain-from-drill-injuries-keep-varsity-idle-as.html | REGULARS AT C.C.N.Y. REFRAIN FROM DRILL; Injuries Keep Varsity Idle as Reserves Start Work for Manhattan Game. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/parley-on-narcotics-convenes-in-london-british-foreign-secretary.html | PARLEY ON NARCOTICS CONVENES IN LONDON; British Foreign Secretary Tells Them Program Is to Cut Supply and Allocate Distribution. | True | Special Cable to THE NEW YORK TIMES. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/fifty-indictments-in-voting-inquiry-riegelman-to-offer-evidence-in.html | FIFTY INDICTMENTS IN VOTING INQUIRY; Riegelman to Offer Evidence in Next Two Days in 100 Other Registration Cases. MISS MARX ASSISTS HIM First Woman to Appear Here as a Special Prosecutor Before a Grand Jury. | True | | C1B 92057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/control-shifted-in-7th-avenue-line-holders-of-the-consolidated.html | CONTROL SHIFTED IN 7TH AVENUE LINE; Holders of the Consolidated Mortgage Bonds Elect Four Directors of Road. INTEREST ON ISSUE UNPAID Delafield, Stralem, Youngs and Newhall Chosen as New Members of Board. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/charges-tammany-seeks-taxi-monopoly-steinbrink-attacks-mayor-for.html | CHARGES TAMMANY SEEKS TAXI MONOPOLY; Steinbrink Attacks Mayor for Not Taking a Stand on His Commission's Report. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World Photo. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/repealing-amendments-mr-padelfords-assertions-arouse-considerable.html | REPEALING AMENDMENTS; Mr. Padelford's Assertions Arouse Considerable Counter-Opinion. An Admission of Error. A Drastic Remedy. FOR BAR-SELECTED JUDGES. A JOR FOR THE ALDERMEN. One Would Have Magistrates Named By and With Their Consent. MR. SNOWDEN'S SOCIALISM. Age Limit for Auto Drivers. Clothing and Bedding Needed. | True | DON C. SEITZ.FRANKLIN WILSON.CHARLES STANLEY.S.A. RABOY.MAX TACHNA.R.H. ATTERBURY.BENSON M. LEVY.LOUISE S. VAN WINKLE | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/studies-american-banking-son-of-schacht-will-work-for-a-year-in-a.html | STUDIES AMERICAN BANKING; Son of Schacht Will Work for a Year in a Chicago Bank. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/lehigh-squad-rests-coach-orders-idleness-to-give-injured-a-chance.html | LEHIGH SQUAD RESTS; Coach Orders Idleness to Give Injured a Chance to Recover. Special to The New York Times. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/civic-groups-map-stand-on-city-piers-will-support-stagger-plan-for.html | CIVIC GROUPS MAP STAND ON CITY PIERS; Will Support Stagger Plan for North River at Harbor Line Board Hearing Tomorrow. NO OPPOSITION DISCLOSED Port Authority Official Explains Pressing of Jersey City Extension Plans at This Time. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/boy-flies-to-detroit-in-attempt-at-mark-boynton-hops-from-maine-to.html | BOY FLIES TO DETROIT IN ATTEMPT AT MARK; Boynton Hops From Maine to Michigan in Try for Junior Coast-to-Coast Record. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/2000-suits-in-court-of-claims-aggregate-3000000000.html | 2,000 Suits in Court of Claims Aggregate $3,000,000,000 | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/25-unbeaten-and-untied-clemson-oklahoma-city-university-and-north.html | 25 UNBEATEN AND UNTIED.; Clemson, Oklahoma City University and North Dakota Top List. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/topical-issue-in-new-play-the-noble-experiment-at-the-waldorf.html | TOPICAL ISSUE IN NEW PLAY.; "The Noble Experiment" at the Waldorf Offers Its Censure. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/recorder-still-favorite-quoted-at-41-against-for-cambridgeshire.html | RECORDER STILL FAVORITE.; Quoted at 4-1 Against for Cambridgeshire Handicap Tomorrow. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/wesleyan-squad-rests-spends-idle-day-before-starting-work-for.html | WESLEYAN SQUAD RESTS.; Spends Idle Day Before Starting Work for Trinity Game. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/montreal-ceremonies-put-off.html | Montreal Ceremonies Put Off. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/cheerful-on-alimony-husband-tells-court-wife-can-have-anything-she.html | CHEERFUL ON ALIMONY.; Husband Tells Court Wife Can Have "Anything She Wants." | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/byrd-lectures-twice-in-newark.html | Byrd Lectures Twice in Newark. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/gunboat-silences-bandits-on-yangtse-american-flagship-luzon-replies.html | GUNBOAT SILENCES BANDITS ON YANGTSE; American Flagship Luzon Replies With Heavy Fire to Attack by Chinese Near Chengling. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/sends-plea-to-jews-here-ambassador-bernstein-urges-generous-aid-to.html | SENDS PLEA TO JEWS HERE.; Ambassador Bernstein Urges Generous Aid to Federation Drive. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/railroad-earnings-increase-in-month-fifty-one-report-net-operating.html | RAILROAD EARNINGS INCREASE IN MONTH; Fifty-one Report Net Operating Total in September 10.2% Above That of August. SHARP DROP FROM 1929 Aggregate Last Month Was $77,508,000, a Decrease of 17.8 PerCent From a Year Ago. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/to-aid-victoria-home-daughters-of-british-empire-will-hold-annual.html | TO AID VICTORIA HOME.; Daughters of British Empire Will Hold Annual Dance Friday. | True | | C1B 92057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/roosevelt-replies-on-corruption-scores-loose-charges-of-city-graft.html | ROOSEVELT REPLIES ON CORRUPTION; SCORES 'LOOSE' CHARGES OF CITY GRAFT; TUTTLE DENIES DODGING ON LIQUOR ISSUE; GOVERNOR OPENS CITY DRIVE He Strikes at Tuttle and Other Critics in Speech in the Bronx. MISREPRESENTED, HE SAYS Sees a Partisan and 'Malicious' Attempt to Confuse Voters and Asserts It Will Fail. UPHOLDS BENCH INTEGRITY And Refuses to Believe All City Officials Corrupt—Reviews State Administration. Gets Warm Greeting. Charges Misrepresentation. All Judges Not Corrupt, He Says. Lehman Addresses Meetings. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/miller-gains-verdict-over-ruth.html | Miller Gains Verdict Over Ruth. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/sculptor-barnard-fights-rockefeller-ouster-wants-studio-to-finish.html | Sculptor Barnard Fights Rockefeller Ouster; Wants Studio to Finish Peace Arch for City | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/to-advise-new-orchestra-board-named-to-aid-the-national-orchestral.html | TO ADVISE NEW ORCHESTRA; Board Named to Aid the National Orchestral Association. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/bergman-wins-with-cue-triumphs-over-frisch-125-to-82-in-class-c.html | BERGMAN WINS WITH CUE; Triumphs Over Frisch, 125 to 82, in Class C Balkline. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/arrest-socialist-nominee-pittsburgh-police-bar-maurer-named-for.html | ARREST SOCIALIST NOMINEE; Pittsburgh Police Bar Maurer, Named for Governor, From Speaking | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member banks in Each Reserve District on Oct. 22. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/capt-filsinger-to-retire-master-of-karlsruhe-to-quit-sea-on-return.html | CAPT. FILSINGER TO RETIRE.; Master of Karlsruhe to Quit Sea on Return to Germany. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/murphy-continues-to-show-progress-injured-fordham-back-now-sitting.html | MURPHY CONTINUES TO SHOW PROGRESS; Injured Fordham Back, Now Sitting Up, Expected to Leave Room Shortly. SQUAD HAS LIGHT SESSION Only Signals and Lecture Occupy Players--Team Will Point for West Virginia Today. Coach Expects Quick Recovery. Janis Favored for Back Field. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/16-brokers-quit-the-theatre-league-resignations-are-accepted.html | 16 BROKERS QUIT THE THEATRE LEAGUE; Resignations Are Accepted Unanimously at Meeting Behind Closed Doors. TELEGRAPH PLAN STARTED Postal and Western Union Companies in Proposal to Fill City Ticket Orders. Says Brokers Cannot Continue. Say Allotments Were Cut. 16 BROKERS QUIT THEATRE LEAGUE | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/harvard-varsity-gets-3-touchdowns-only-six-players-who-opposed.html | HARVARD VARSITY GETS 3 TOUCHDOWNS; Only Six Players Who Opposed Dartmouth Take Part in Session With Scrubs. LEONARD AT QUARTERBACK Faxon Is at End and Talbot at Left Tackle-- Coaches Plan to Improve Offensive. Bancroft at Left Guard. No Special Workout for W. and M. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/will-deny-ukrainian-appeal-here.html | Will Deny Ukrainian Appeal Here. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/mayor-and-mkee-get-red-riot-subpoenas-two-other-board-officials-to.html | MAYOR AND MKEE GET RED RIOT SUBPOENAS; Two Other Board Officials to Be Summoned on Charge Walker Provoked Trouble. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/women-oppose-mrs-pratt-national-party-endorses-broun-and-brodsky.html | WOMEN OPPOSE MRS. PRATT; National Party Endorses Broun and Brodsky for Equal Rights Stand. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/schoenhair-claims-mark-flies-1000-kilometers-at-akron-ohio-at-165.html | SCHOENHAIR CLAIMS MARK.; Flies 1,000 Kilometers at Akron, Ohio, at 165 Miles an Hour. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/ficucello-is-winner-outpoints-friedman-in-tenround-bout-at-new.html | FICUCELLO IS WINNER.; Outpoints Friedman in Ten-Round Bout at New Haven. | True | | C1B 92057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/2000-visit-morrow-home-hudson-and-essex-county-voters-received-in.html | 2,000 VISIT MORROW HOME; Hudson and Essex County Voters Received in Fourth Pilgrimage. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/fire-department.html | Fire Department. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/c-clothierjones-brokers-bankrupt-receivers-named-in-philadelphia.html | C. CLOTHIER-JONES, BROKERS, BANKRUPT; Receivers Named In Philadelphia After Suspension FromExchanges for Insolvency. FULL SETTLEMENT POSSIBLE Assets Put at About $7,423,000—Failure, Announced on BoardHere, Is Sixth In Slump. Suspension Causes Brief Flurry. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/deaf-mute-cleared-in-killing.html | Deaf Mute Cleared In Killing. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/dry-agents-seize-19-in-12-jersey-raids-three-distilleries-a.html | DRY AGENTS SEIZE 19 IN 12 JERSEY RAIDS; Three Distilleries, a Wholesale Distributing Centre and Eight Other Places Visited. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/note-flotation-pennsylvania-greyhound-lines.html | NOTE FLOTATION.; Pennsylvania Greyhound Lines. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/prelates-to-induct-dr-gilbert-today-high-dignitaries-of-church-to.html | PRELATES TO INDUCT DR. GILBERT TODAY; High Dignitaries of Church to Consecrate New Suffragan Bishop at Cathedral. ARCHBISHOP TO TAKE PART Ceremonies to Last More Than Two Hours--Clergy of Other Faiths to Attend. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/holy-cross-fullback-out-kelly-may-be-unable-to-play-against-rutgers.html | HOLY CROSS FULLBACK OUT.; Kelly May Be Unable to Play Against Rutgers on Saturday. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/shaw-helps-direct-talkie-rolls-on-studio-floor-to-illustrate-fight.html | SHAW HELPS DIRECT TALKIE; Rolls on Studia Floor to Illustrate Fight in Filming of His Play. | True | Wireless to THE NEW YORK TIMES. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/abyssinia-welcomes-french-delegation-addis-abeba-the-capital.html | ABYSSINIA WELCOMES FRENCH DELEGATION; Addis Abeba, the Capital, Bustles With Preparations for the Coronation on Sunday. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/two-dogs-are-tied-in-chase-futurity-headman-and-ruling-chief.html | TWO DOGS ARE TIED IN CHASE FUTURITY; Headman and Ruling Chief Deadlocked in First Cast of Fox Hunters Meet. 61 REMAIN IN CONTEST Will Continue Competition for $1,000 Purse and Trophies Today and Tomorrow. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/maccracken-on-education-council.html | MacCracken on Education Council. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/shaw-speaks-on-radio-today.html | Shaw Speaks on Radio Today. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/urges-winter-blankets-for-horses.html | Urges Winter Blankets for Horses. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/wins-rockefeller-gift-hope-chapel-tarrytown-to-get-25000-toward.html | WINS ROCKEFELLER GIFT.; Hope Chapel, Tarrytown, to Get $25,000 Toward Community House. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/movies-convince-yale-officials-armys-touchdown-was-illegal-pictures.html | Movies Convince Yale Officials Army's Touchdown Was Illegal; Pictures Show Kilday Was Lifted Over Goal Line by Stecker, Eli Authorities Declare--No Protest Is to Be Made. Film Shows How Stecker Helped. Pictures of Booth's Only Play. Tyler Says Ball Was Over. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/rio-troops-mutiny-quelled-by-junta-rioting-by-returned-federals-at.html | RIO TROOPS MUTINY; QUELLED BY JUNTA; Rioting by Returned Federals at First Thought to Be CounterRevolution. VARGAS REMAINS IN SOUTHHis Delay Puzzles Sao Paulo-- Dr. Prestes Finds Refuge inBritish Consul's Home. City In an Uproar. RIO TROOPS MUTINY; QUELLED BY JUNTA Vargas Still With Troops. | True | Special Cable to THE NEW YORK TIMES. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/canon-law-tested-in-jersey-court-five-ask-camden-tribunal-for-right.html | CANON LAW TESTED IN JERSEY COURT; Five Ask Camden Tribunal for Right to Move Body of Their Mother From Catholic Plot. CALL BURIAL TEMPORARY Monsignor Protests a Transfer to 'Unconsecrated' Ground, Although Civil Permit Was Granted. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/gets-clue-to-lost-fliers-dorbrandt-hears-plane-was-seen-over.html | GETS CLUE TO LOST FLIERS; Dorbrandt Hears Plane Was Seen Over Western Canada Village. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/shifts-made-at-cornell-squad-gets-hard-workout-as-drive-for.html | SHIFTS MADE AT CORNELL.; Squad Gets Hard Workout as Drive for Columbia Opens. | True | Special to The New York Times. | C1B 92057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/bh-ridder-receives-a-divorce-in-reno-marries-helen-b-shearer-who.html | B.H. RIDDER RECEIVES A DIVORCE IN RENO; Marries Helen B. Shearer, Who Also Gets Decree--Mrs. Ridder Holds Action Worthless Here. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/wheat-prices-shift-with-foreign-data-values-in-chicago-advance-with.html | WHEAT PRICES SHIFT WITH FOREIGN DATA; Values in Chicago Advance With Liverpool Early and Drop Late With Winnipeg. FINISH IS TO 7/8c OFF Corn Ends 3/8 to 5/8c Higher as Crop Estimate Is Lowered--Oats and Rye Irregular. Easterners Sell Wheat. Corn Rises as Crop Estimate Falls. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/a-nonpartisan-measure.html | A NON-PARTISAN MEASURE, | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/nyu-opens-work-for-carnegie-tech-chalmers-only-player-excused.html | N.Y.U. OPENS WORK FOR CARNEGIE TECH; Chalmers Only Player Excused Following the Hard-Fought Game With Fordham. DUMMY SCRIMMAGE STAGED Meehan Says Marshall, Not Tanguay, Made Fumble That Led to Fordham Touchdown. Carnegie Tech Plays Stopped. Meehan Explains Fumble. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/29-trapped-in-mine-one-killed-by-being-blown-from-oklahoma-shaft.html | 29 TRAPPED IN MINE.; One Killed by Being Blown From Oklahoma Shaft. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/power-rating-rule-for-cruisers-changed-method-of-computation.html | POWER RATING RULE FOR CRUISERS CHANGED; Method of Computation Revised and Four Divisions Created by Contest Board. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/both-parties-in-arkansas-back-wingo-widow-for-congress.html | Both Parties in Arkansas Back Wingo's Widow for Congress | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/has-no-word-of-fish-visit-but-mexico-city-police-chief-is-ready-to.html | HAS NO WORD OF FISH VISIT.; But Mexico City Police Chief Is Ready to Aid Investigators of Reds. | True | Special Cable to THE NEW YORK TIMES. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/woman-forgets-name-put-in-home.html | Woman Forgets Name; Put in Home | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/rushes-work-to-aid-idle-illinois-public-service-company-advances.html | RUSHES WORK TO AID IDLE.; Illinois Public Service Company Advances $1,000,000 Projects. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/slain-by-thugs-in-auto-man-believed-to-be-joseph-fureman-shot-in.html | SLAIN BY THUGS IN AUTO.; Man Believed to Be Joseph Fureman Shot in Bronx Street. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/lehigh-harriers-score-triumph-over-johns-hopkins-team-in-dual-meet.html | LEHIGH HARRIERS SCORE.; Triumph Over Johns Hopkins Team in Dual Meet, 24-34. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/diamond-arrested-held-as-witness-judge-holding-court-at-bed-of.html | DIAMOND ARRESTED; HELD AS WITNESS; Judge, Holding Court at Bed of Wounded Gangster, Sets Bail at $15,000. 'COUNT' MILLER QUESTIONED Man Who Accompanied Gangster on Ocean Trip Denies Knowing Who Shot Him. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/yale-signal-drill-directed-by-booth-elis-star-back-discharged-from.html | YALE SIGNAL DRILL DIRECTED BY BOOTH; Elis' Star Back, Discharged From Hospital, Not Certain to Face Dartmouth. WILBUR AT LEFT TACKLE Three Sets of Ball Carriers Formed In Opening Preparation for Invasion of Green. Favor Holding Back Booth. Sullivan Calls Signals. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/prices-hold-steady-in-counter-market-bank-and-trust-shares-improve.html | PRICES HOLD STEADY IN COUNTER MARKET; Bank and Trust Shares Improve in Late Trading--Utilities Quiet but Firm. | True | | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/markets-in-london-paris-and-berlin-internationals-ease-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Internationals Ease on the English Exchange--Credit in Good Supply. FRENCH STOCKS DECLINE Trading Lags Throughout the Session--German Boerse RalliesAfter Weakness. Dull and Lower in Paris London Closing Prices. Paris Closing Prices. Berlin Closing Prices. Berlin Regains Early Losses. Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/gasoline-prices-reduced.html | GASOLINE PRICES REDUCED. | True | | C1B 92057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/british-paper-output-cut-drop-in-demand-affects-mills-especially-on.html | BRITISH PAPER OUTPUT CUT; Drop in Demand Affects Mills, Especially on Fine Stock. | True | Special to The New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/admiral-fiske-asks-treaty-limit-navy-calls-it-the-best-guarantee-of.html | ADMIRAL FISKE ASKS TREATY LIMIT NAVY; Calls It the Best Guarantee of Peace and Warns Against Outside Interference. SEA SERVICES CELEBRATE Navy Day Combined With Observance of Anniversary ofRoosevelt's Birth. Exercises at Oyster Bay. Warns of Interference. | True |  | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/boston-horse-show-will-open-today-1200-entered-in-114-classes-at.html | BOSTON HORSE SHOW WILL OPEN TODAY; 1,200 Entered in 114 Classes at Exhibition to Continue Through Saturday. MILITARY STAKE FEATURE Officers' Teams of Five Nations Will Ride in International Test on Final Day. Extra Day Added to Program. Nine $1,000 Stakes Listed. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/times-sq-realty-in-2000000-deals-edgar-a-levy-rounds-out-fee.html | TIMES SQ. REALTY IN $2,000,000 DEALS; Edgar A. Levy Rounds Out Fee Control of Hotel Claridge Property at 44th Street.SECOND SALE ON 42D ST. Remington Building on 25-Foot Plot Transferred by Estate forMore Than $1,000,000. | True |  | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/tea-for-rosalie-morton-mrs-isabel-r-kappeyne-honors-returned.html | TEA FOR ROSALIE MORTON.; Mrs. Isabel R. Kappeyne Honors Returned Traveler. | True |  | C1B 92057 |
| 1930-10-28 | 1930-10-28 | https://www.nytimes.com/1930/10/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by New York Times Studio. | C1B 92057 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/german-liberals-cold-to-mussolini-press-warns-against-putting-faith.html | GERMAN LIBERALS COLD TO MUSSOLINI; Press Warns Against Putting Faith in Offer of Help on Peace Treaty Revision. RIGHT PAPERS ARE ELATED But Berlin Tageblatt Says Revision Talk in Italy Will Cease When Accord With France Is Reached. | True | Special Cable to THE NEW YORK TIMES. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/jamaica-lists-american-residents.html | Jamaica Lists American Residents. | True | Special Cable to THE NEW YORK TIMES. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/ship-safety-plans-to-be-sifted-today-new-york-owners-go-to-capital.html | SHIP SAFETY PLANS TO BE SIFTED TODAY; New York Owners Go to Capital to Confer With Officials on Coastal Lanes. NO DECISIONS EXPECTED Member of Delegation Says That Problem Is More Complex Than Trans-Sea Travel. | True |  | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/irt-bond-interest-earned-last-month-september-was-first-period-in.html | I.R.T. BOND INTEREST EARNED LAST MONTH; September Was First Period in Fiscal Year to Show Revenue Above Expenses. DEFICIT FOR THE QUARTER Amounts Set for Sinking Fund and Other Items Fail to Be Met by Receipts. OTHER UTILITY EARNINGS. | True |  | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/syndicate-here-gets-raolin-land.html | Syndicate Here Gets Raolin Land. | True |  | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True |  | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/no-oil-scandal.html | NO OIL SCANDAL. | True |  | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/saddle-ace-out-at-rodeo-whoopee-new-horse-throws-pete-knight.html | SADDLE ACE OUT AT RODEO.; Whoopee, New Horse, Throws Pete Knight, Champion for 5 Years. | True |  | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/huxley-says-man-faces-cosmic-fight-birth-control-is-the-means-of.html | HUXLEY SAYS MAN FACES COSMIC FIGHT; Birth Control Is the Means of Shaping Our Racial Destiny, He Declares in Lecture. | True |  | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/strenuous-drill-held-by-columbia-defense-which-lions-will-use.html | STRENUOUS DRILL HELD BY COLUMBIA; Defense Which Lions Will Use Against Cornell Saturday Features Session. HEWITT NOT IN UNIFORM Still Kept Idle as Result of His Injuries--Stanczyk Takes Place In the Line-Up. Entire Coaching Staff Busy. Squad Stages Signal Drill. | True |  | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/to-head-bank-america-co-richard-w-millar-to-become-president-of.html | TO HEAD BANK AMERICA CO.; Richard W. Millar to Become President of Western Concern. | True |  | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/harvards-drill-centres-on-attack-varsity-tries-to-score-against.html | HARVARD'S DRILL CENTRES ON ATTACK; Varsity Tries to Score Against Scrubs in Scrimmage From 30-Yard Line. WOOD, ILL, OUT OF LINE-UP Mays and Crickard Appear in Back Field Together for First Time This Season. Personnel of First String. Appear on Field on Crutches. | True | Special to The New York Times. | C1B 91260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/shabbiness-of-boys-laid-to-home-luxury-american-lads-says-style.html | SHABBINESS OF BOYS LAID TO HOME LUXURY; American Lads, Says Style Show Speaker, "Pay for" Autos and Radios. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/find-jersey-gangster-slain-at-side-of-road-police-believe-slot.html | FIND JERSEY GANGSTER SLAIN AT SIDE OF ROAD; Police Believe Slot Machine Racketeer Was "Put on Spot" forTalking Too Much. | True | Special To The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/work-for-the-unemployed-the-lowdown-on-brazil.html | Work for the Unemployed.; The "Lowdown" on Brazil. | True | FRANK KIERNAN.ELMER DAVIS. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/annie-linke-dead-sold-gowns-of-400-created-1000000-business-by.html | 'ANNIE' LINKE DEAD; SOLD GOWNS OF '400'; Created $1,000,000 Business by Disposing of Society Women's Cast-Off Garments. ACTRESSES HER PATRONS Her Shop in 46th St. Was Widely Known--Funeral in Long Island City Tomorrow. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/bank-in-indianapolis-shut-washington-bank-and-trust-company-is.html | BANK IN INDIANAPOLIS SHUT; Washington Bank and Trust Company Is Third One Closed There. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/auto-repairers-busy-dealers-in-accessories-and-shop-equipment.html | AUTO REPAIRERS BUSY.; Dealers in Accessories and Shop Equipment Increase Sales. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/arthur-warwick-pianist-plays.html | Arthur Warwick, Pianist, Plays. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/chandor-exonerated-of-500-theft.html | Chandor Exonerated of $500 Theft. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/gustave-a-schwartz-philanthropist-dies-pioneer-chicago-broker-gave.html | GUSTAVE A. SCHWARTZ, PHILANTHROPIST, DIES; Pioneer Chicago Broker Gave a Million Away and Never Saw a Beneficiary. | True | Special To The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/ps-randolph-jr-divorced-wife-wins-reno-decree-from-new-york.html | P.S. RANDOLPH JR. DIVORCED.; Wife Wins Reno Decree From New York Sportsman. | True | Special To The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/fg-curtis-found-injured-in-street-police-are-seeking-details-as-to.html | F.G. CURTIS FOUND INJURED IN STREET; Police Are Seeking Details as to How Retired Broker Received Fractured Skull. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/sees-income-tax-cut-lehman-says-reduction-in-revenues-must-be-faced.html | SEES INCOME TAX CUT.; Lehman Says Reduction in Revenues Must Be Faced by State. | True | Special To The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/lafayette-files-protest-mccracken-claims-play-which-led-to-w-and-j.html | LAFAYETTE FILES PROTEST.; McCracken Claims Play Which Led to W. and J. Score Was Illegal. | True | Special To The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/income-of-71-roads-increases-in-month-net-operating-aggregate-in.html | INCOME OF 71 ROADS INCREASES IN MONTH; Net Operating Aggregate in September 10.1 Per Cent Higher Than in August. 21.2% DROP FROM YEAR AGO Total for All Lines Last Month Estimated at $105,500,000-- $134,491,000 in 1929. Atlantic Coast Line. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/sales-in-new-jersey-buildings-in-jersey-city-and-union-city-are.html | SALES IN NEW JERSEY.; Buildings in Jersey City and Union City Are Traded. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/giroux-outpoints-mccoy.html | Giroux Outpoints McCoy. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/lafayette-opens-drive-starts-preparations-for-game-with-upsala-on.html | LAFAYETTE OPENS DRIVE.; Starts Preparations for Game With Upsala on Saturday. | True | Special To The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/room-for-improvement.html | ROOM FOR IMPROVEMENT. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/condemns-politics-in-health-services-branch-of-public-health.html | CONDEMNS POLITICS IN HEALTH SERVICES; Branch of Public Health Association, at Fort Worth Meeting,Votes Resolution. | True | Special To The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/wins-1000-suit-against-mackay.html | Wins $1,000 Suit Against Mackay. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/new-directors-for-utility.html | New Directors for Utility. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/immigration-declined-10228-in-september-36-per-cent-fall-from-1929.html | IMMIGRATION DECLINED 10,228 IN SEPTEMBER; 36 Per Cent Fall From 1929 Laid to Barring of Possible Public Charges. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/offers-3-preferred-for-common-stock-american-investors-inc-submits.html | OFFERS $3 PREFERRED FOR COMMON STOCK; American Investors, Inc., Submits 5-for-1 Conversion Plan to Junior Holders. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/shaw-and-einstein-speeches.html | Shaw and Einstein Speeches | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/alexis-wins-the-criterion-feature-race-at-newmarket.html | Alexis Wins the Criterion, Feature Race at Newmarket | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 91260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/rockne-drills-reserves-works-on-indiana-plays-as-notre-dame.html | ROCKNE DRILLS RESERVES.; Works on Indiana Plays as Notre Dame Regulars Rest. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/royal-falcon-tops-chase-weight-list-sanford-jumper-to-carry-166.html | ROYAL FALCON TOPS CHASE WEIGHT LIST; Sanford Jumper to Carry 166 Pounds in $10,000 Gwathmey Memorial at Belmont Nov. 8. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/urges-state-fund-for-compensation-waldman-sees-14000000-saving-in.html | URGES STATE FUND FOR COMPENSATION; Waldman Sees $14,000,000 Saving in Taking Insurance From Private Companies. SCORES PAYMENT DELAYS Lays Partial Defeat of Law to Governor and Legislature--Ridicules Roosevelt Claims. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/carnera-reaches-genoa-tells-wellwishers-he-will-be-champion-by-june.html | CARNERA REACHES GENOA.; Tells Well-Wishers He Will Be Champion by June 15, 1931. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/barnard-ouster-delayed-sculptor-may-not-have-to-move-for-months.html | BARNARD OUSTER DELAYED.; Sculptor May Not Have to Move for Months From Heights Studio. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/whitney-funeral-today-services-to-be-held-in-st-bartholomews.html | WHITNEY FUNERAL TODAY.; Services to Be Held in St. Bartholomew's Episcopal Church. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/frances-sebel-soprano-sings.html | Frances Sebel, Soprano, Sings. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/puts-off-ruling-on-political-signs.html | Puts Off Ruling on Political Signs. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/voltear-captures-feature-at-laurel-dixiana-stable-entry-annexes.html | VOLTEAR CAPTURES FEATURE AT LAUREL.; Dixiana Stable Entry Annexes Tolchester Claiming Handicap by Length and Half. SECOND PLACE TO FRUMPER F. Coltiletti Rides Winning Horse and Also Scores Triumph on Bounding Deep. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/snapper-garrison-noted-jockey-dies-retired-rider-once-the-highest.html | SNAPPER GARRISON, NOTED JOCKEY, DIES; Retired Rider, Once the Highest Paid, Is a Victim of Heart Disease. TOOK PART IN 10,000 RACES Most Famous Exploit His Winning of $60,000 Derby at Chicago Fair With a 15 to 1 Shot. How He Acquired Nickname. Wins With Rank Outsider. Retired in 1897 With Fortune. | True | International Newsreel Photo. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/mail-frauds-seen-in-bobs-activities-new-evidence-turned-over-to.html | MAIL FRAUDS SEEN IN BOB'S ACTIVITIES; New Evidence Turned Over to Federal Attorney at Prosecutors' Conference.INDICTMENTS ARE HINTED State Investigator to Call More Witnesses--Irving Trust Co. NamedReceiver in Bankruptcy. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/boxing-commission-approves-matches-mclarninpetrolle-meeting-at.html | BOXING COMMISSION APPROVES MATCHES; McLarnin-Petrolle Meeting at Garden on Nov. 21 Is Agreed Upon. TAYLOR BOUT ALSO PLANNED Terre Haute Featherweight Slated to Face La Barba-Chocolate Winner on Nov. 28. Boston Plans Changed. Chocolate Resumes Training. | True | By James P. Dawson. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/the-tyrant-coming-rafael-sabatinis-play-at-longacre-theatre-on-nov.html | "THE TYRANT" COMING.; Rafael Sabatini's Play at Longacre Theatre on Nov. 12. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/a-world-ceremony.html | A WORLD CEREMONY. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/tuttle-promises-to-fight-corruption-speaking-for-talkie-he-says-if.html | TUTTLE PROMISES TO FIGHT CORRUPTION; Speaking for Talkie, He Says if Elected He Will Demand That Balky Witnesses Quit Posts. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/shade-in-draw-in-london-boxes-on-even-terms-with-hood-in-fast.html | SHADE IN DRAW IN LONDON.; Boxes on Even Terms With Hood in Fast 12-Round Bout. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/hoover-job-policy-scored-by-wagner-senator-says-president-spurns.html | HOOVER JOB POLICY SCORED BY WAGNER; Senator Says President Spurns Public Works Proposal to Remedy Conditions. REFERS TO "PEP MEETINGS" Declares Executive Names "Cheer Leaders," but Provides None of Needed Work. | True | | C1B 91260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/bishop-matthews-assails-prohibition-says-no-law-will-make-people.html | Bishop Matthews Assails Prohibition; Says No Law Will Make People Temperate | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/new-accord-saves-the-steel-cartel-agreement-is-prolonged-until-end.html | NEW ACCORD SAVES THE STEEL CARTEL; Agreement Is Prolonged Until End of Year by Compromise Reached at Last Minute. EXPECT FURTHER EXTENSION Directors Will Meet in Brussels Next Week to Open Negotiations for Permanent Arrangement. | True | By Carlisle MacDonald. Special Cable To The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/permits-phone-companies-sale.html | Permits Phone Companies' Sale. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/economic-agenda-studied-at-geneva-replies-to-questionnaire-will.html | ECONOMIC AGENDA STUDIED AT GENEVA; Replies to Questionnaire Will Furnish Topics for November Parley on Concerted Action. THREE PROPOSALS OFFERED Conferees May Have to Choose Among Belgian, British and Warsaw Plans to End Depression. | True | Wireless to THE NEW YORK TIMES. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/the-palestine-mandate-britain-seen-as-ignoring-it-for-crown-colony.html | THE PALESTINE MANDATE.; Britain Seen as Ignoring It for Crown Colony System. ANOTHER ISSUE ENTIRELY. Municipal Affairs Have No Place in the State Campaign. | True | JACOB DE HAAS.SCHUYLER N. WARREN Jr. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/sees-110000000-for-army-housing-philip-hiss-writes-president.html | SEES $110,000,000 FOR ARMY HOUSING; Philip Hiss Writes President Construction of Forts Would AidUnemployed. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/buys-rare-painting-by-jan-van-eyck-col-friedsam-is-first-private.html | BUYS RARE PAINTING BY JAN VAN EYCK; Col. Friedsam Is First Private Collector Here to Acquire a Work of Flemish Master. ONLY TWO IN THIS COUNTRY "Bust Portrait of a Pilgrim," Done About 1432. Discovered Only a Year Ago. | True | Photo by Murray & Keeves. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/says-lodge-tried-to-thwart-wilson-henry-white-biographer-asserts.html | SAYS LODGE TRIED TO THWART WILSON; Henry White, Biographer, Asserts Senator Sent Secret Noteto Allied Peace Delegates.TO HELP "THEIR POSITION"Declares Memorandum Gave "RealFeeling of People" on theTerms to End War. Talked With Lodge. Wanted Germany Crippled. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/five-generations-in-family.html | Five Generations in Family. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/rye-girls-win-at-field-hockey.html | Rye Girls Win at Field Hockey | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/ab-boardmans-hot-springs-hosts-others-giving-luncheons-are-ezvs-cl.html | A.B. BOARDMANS HOT SPRINGS HOSTS; Others Giving Luncheons Are Mrs. C.L. Palms, Miss Grace Ellis and F.W. Roebling Jrs. G.A. SCOVILLES GIVE DINNER Mrs. W.B. James, Mrs. H.C. Potter, William McNairs, Henry littlc. sons Also Entertain. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/court-delays-claggett-decision.html | Court Delays Claggett Decision. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/expect-morrow-to-sweep-ticket-in-jersey-republican-chiefs-look-for.html | EXPECT MORROW TO SWEEP TICKET IN; Jersey Republican Chiefs Look For Victory Even in Passaic and Bergen Counties. BUT FIGHT OVERCONFIDENCE Frelinghuysen Endorses Nominee as Fit for Leadership—Borg, Foe of Thomson, Also Backs Him. Frelinghuysen Endorses Morrow. Reports on Nominee's Funds. Wins Backing of Borg. Greets 700 Women Aides. Mrs. Morrow Gives Two Talks. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/delay-on-compact-drops-sugar-prices-chadbournes-conference-with.html | DELAY ON COMPACT DROPS SUGAR PRICES; Chadbourne's Conference With Jamaica Held Up for Meeting of Cuban Legislature. SAILING DATE POSTPONED Island Government Will Not Refuse to Pave Way for Java's Crop Cut, Is Belief Here. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/detroit-railways-lose-12month-deficit-is-1514299-against-561325.html | DETROIT RAILWAYS LOSE; 12-Month Deficit Is $1,514,299, Against $561,325 Gain a Year Ago. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/alfonso-at-naval-school-spanish-king-goes-to-see-son-enter-as-a.html | ALFONSO AT NAVAL SCHOOL.; Spanish King Goes to See Son Enter as a Cadet. | True | Wireless to THE NEW YORK TIMES. | C1B 91260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/lawyers-here-honor-bookstein.html | Lawyers Here Honor Bookstein. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/mooney-minimizes-depression-abroad-general-motors-official-says.html | MOONEY MINIMIZES DEPRESSION ABROAD; General Motors Official Says Tour of Europe Convinced Him Revival Is Near. SEES AUTO TRADE GROWTH Predicts Total Overseas Sales of His Corporation This Year Will Be $150,000,000. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/rutgers-has-secret-drill-varsity-tries-new-plays-in-preparation-for.html | RUTGERS HAS SECRET DRILL; Varsity Tries New Plays in Preparation for Holy Cross. | True | Special To The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/ortiz-rubios-son-appears-as-boxer-mexican-presidents-18yearold-boy.html | ORTIZ RUBIO'S SON APPEARS AS BOXER; Mexican President's 18-Year-Old Boy Engages in College No-Decision Contest. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/world-curb-sought-on-copper-output-two-belgian-congo-producers.html | WORLD CURB SOUGHT ON COPPER OUTPUT; Two Belgian Congo Producers Arrive Here for Parleys on Curtailment. INSIST ON FULL ACCORD Uncertainty Exists in Wall Street as to the Attitude of Canadian Interests. Nickel Company's Attitude. Say Katanga Costs Are Low. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/completes-world-cruise-dollar-liner-president-adams-brings.html | COMPLETES WORLD CRUISE.; Dollar Liner President Adams Brings Philippine Hotel Man. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/a-daughter-to-mrs-ae-spalthoff.html | A Daughter to Mrs. A.E. Spalthoff | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/formosa-savages-revolt-kill-28-japanese-planes-and-troops-go-to.html | Formosa Savages Revolt, Kill 28 Japanese; Planes and Troops Go to Qwell Head Hunters | True | By Wilfrid Fleisher. Wireless To The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/denies-the-governor-conferred-with-curry-farley-says-tuttle-is.html | DENIES THE GOVERNOR CONFERRED WITH CURRY; Farley Says Tuttle Is Misinformed or Spreads Untruths--Sees Republican 'Desperate.' | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/title-walk-entries-close-today.html | Title Walk Entries Close Today. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/to-honor-late-bishop-shipman.html | To Honor Late Bishop Shipman. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/approve-mexican-budget-cabinet-withholds-figures-on-estimate-of.html | APPROVE MEXICAN BUDGET.; Cabinet Withholds Figures on Estimate of 1931 Expenses. | True | Special Cable to THE NEW YORK TIMES. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/chase-bank-officials-leave-rome.html | Chase Bank Officials Leave Rome. | True | Wireless to THE NEW YORK TIMES. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/german-tariff-cut-lifts-wheat-prices-chicago-quotations-finish-1-to.html | GERMAN TARIFF CUT LIFTS WHEAT PRICES; Chicago Quotations Finish 1 to 1 3/8 Cents Higher, With Late Trading Heavy. EXPORTS OF DURUM LARGE Corn Gains, Influenced Mostly by Major Grain--Oats and Rye Also Go Forward. Buenos Aires Ignores Rust Reports. Corn Pulled Higher by Wheat. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/hawthorne-race-won-by-doris-jean-takes-early-lead-to-score-easily.html | HAWTHORNE RACE WON BY DORIS JEAN; Takes Early Lead to Score Easily Over Small Field in Six-Furlong Dash. TRY IT FINISHES SECOND Trails by a Length After Closing Challenge Fails--Red Chili Takes Third Place. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/may-cotton-at-12c-in-new-buying-wave-purchases-are-heaviest-in.html | MAY COTTON AT 12C IN NEW BUYING WAVE; Purchases Are Heaviest in Months, With Releases in South Still Restricted. END IS 36 TO 47 POINTS UP Advance Here Follows Sharp Rise in Foreign Prices of Staple From All Growing Sources. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/dr-clair-wilcox-to-aid-wickersham.html | Dr. Clair Wilcox to Aid Wickersham | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/snipes-victor-over-vidal.html | Snipes Victor Over Vidal. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/graupner-to-call-signals-for-penn-varsity-replaces-gentle-who-takes.html | Graupner to Call Signals for Penn Varsity; Replaces Gentle, Who Takes Halfback Berth | True | Special to The New York Times. | C1B 91260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/hoover-denounces-kelley-oil-charges-as-fabrications-declares.html | HOOVER DENOUNCES KELLEY OIL CHARGES AS 'FABRICATIONS; Declares Ex-Official Attempts to Lay "Odious Scandals" to Present Administration. SEES DEMOCRATIC POLITICS Shale Lands Not Worth Billions, He Asserts in Defending Patents Granted. HITS PUBLICITY GIVEN CASE The World Says a Senate Investigation Will Show WhetherCharges Are "Reckless." Kelley Charged "Whitewash." HOOVER DENOUNCES KELLEY OIL CHARGES Charges Pronounced Baseless. Denounces Kelley's Course. Deters Men from Public Service. Wilbur Supported by Dr. Work. THE WORLD DEMANDS INQUIRY | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/princeton-council-explains-to-the-navy-regrets-failure-of-fans-to.html | PRINCETON COUNCIL EXPLAINS TO THE NAVY; Regrets Failure of Fans to Stay in Stands During Middies' Alma Mater Song. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/edwards-buys-valvoline-pays-5500000-for-stock-owned-by-paragon.html | EDWARDS BUYS VALVOLINE.; Pays $5,500,000 for Stock Owned by Paragon After Mellon Purchase. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/aerial-offensive-stressed-by-navy-varsity-backs-rehearse-plays-with.html | AERIAL OFFENSIVE STRESSED BY NAVY; Varsity Backs Rehearse Plays, With Squad B Men Taking the Defensive. BLACK LIKELY AT CENTRE His Work in Princeton Game Expected to Give Him the Call inWest Va. Wesleyan Contest. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/discuss-unemployment-of-actors.html | Discuss Unemployment of Actors. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/text-of-secretary-stimsons-radio-address.html | Text of Secretary Stimson's Radio Address | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/wesleyan-resumes-work-team-in-good-condition-following-days-layoff.html | WESLEYAN RESUMES WORK.; Team in Good Condition Following Day's Lay-Off. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/syracuse-in-light-drill-squad-eases-work-for-game-with-brown-on.html | SYRACUSE IN LIGHT DRILL.; Squad Eases Work for Game With Brown on Saturday. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/british-air-official-sailing-on-berengaria-seven-liners-three-for.html | BRITISH AIR OFFICIAL SAILING ON BERENGARIA; Seven Liners, Three for Europe, Bound Out; Five, All From South, Coming In. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/debates-french-budget-finance-committee-of-the-chamber-fails-to.html | DEBATES FRENCH BUDGET.; Finance Committee of the Chamber Fails to Reach Agreement. | True | Special Cable to THE NEW YORK TIMES. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/crosscountry-lists-to-close.html | Cross-Country Lists to Close. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/10842-expended-by-mrs-mcormick-she-refuses-to-include-in-campaign.html | $10,842 EXPENDED BY MRS. M'CORMICK; She Refuses to Include in Campaign Items the Cost of ShadowingNye Investigators.REPORT ON SENATE FIGHTSRepublican Committee Disbursed$47,005, Sending $10,000 Eachto Montana and Colorado. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/finds-optimism-increased-wh-williams-reports-on-conditions-along.html | FINDS OPTIMISM INCREASED.; W.H. Williams Reports on Conditions Along the Wabash. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/lehigh-loses-fullback-injury-to-keep-halsted-out-of-game-with.html | LEHIGH LOSES FULLBACK.; Injury to Keep Halsted Out of Game With Muhlenberg. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/mdowell-horse-captures-trophy-sportsman-wins-challenge-cup-in.html | M'DOWELL HORSE CAPTURES TROPHY; Sportsman Wins Challenge Cup in National Fox Hunters' Association Show. KENTUCKY ENTRIES SCORE Annex 7 of 8 First Prizes and 4 Seconds--Jigger Boo Victor in Two Classes. Koontz Entry Is Second. Two Dogs Are Tied. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/us-steel-dividends-earned-in-quarter-total-of-37995299-net-is.html | U.S STEEL DIVIDENDS EARNED IN QUARTER; Total of $37,995,299 Net Is Reported, Smallest Since Final 3 Months of 1927. $2.06 A SHARE ON COMMON Regular Payments Declared on Each Class of Stock, With Extra Not Considered. TAX REFUND PROVES HELP Surplus for 9 Months Is $28,036,570, Compared With $79,804,456 in 1929 Period. Income of Quarter Compared. Net Income From Operations. | True | | C1B 91260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/stimson-urges-election-of-tuttle-for-cleanup-calls-roosevelt-unfit.html | STIMSON URGES ELECTION OF TUTTLE FOR CLEAN-UP; CALLS ROOSEVELT 'UNFIT'; TALKS ON RADIO AT CAPITAL Secretary Tells Voters of State That the Governor 'Blocked Grand Jury.' CHARGES PARTISAN MOTIVE Says Executive "Shrank" From "Ripping Lid" Off Tammany "System" of Judgeship Barter. MAKES BENCH 'PURITY' ISSUE Then Lauds Tuttle as Fearless and Able to Wipe Out Evil--Asks for Congress to Back Hoover. Charges Shrinking From Lifting Lid. Doubts "Punishment of Crime." Looks to Tuttle to "Eradicate Evil." Asks for a Congress to Back Hoover. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/eastern-teams-with-17-victories-lead-for-intersectional-honors-thus.html | Eastern Teams With 17 Victories Lead For Intersectional Honors Thus Far | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/plans-historical-museum-westchester-group-to-illustrate-life-of.html | PLANS HISTORICAL MUSEUM; Westchester Group to "Illustrate Life" of People of County. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/b-o-says-its-buses-operate-within-law-tells-icc-the-pennsylvanias-o.html | B. & O. SAYS ITS BUSES OPERATE WITHIN LAW; Tells I.C.C. the Pennsylvania's Opposition Is Unjustified as Tariffs Are Filed. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/otto-kahn-returns-banker-back-after-8-weeks-in-europeduke-of.html | OTTO KAHN RETURNS; Banker Back After 8 Weeks in Europe-- Duke of Manchester Here. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/rockefeller-wins-fight-state-grants-permit-for-a-grade-school-at.html | ROCKEFELLER WINS FIGHT.; State Grants Permit for a Grade School at Pocantico Hills. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/western-carriers-call-for-rate-rise-executives-of-roads-tell-icc.html | WESTERN CARRIERS CALL FOR RATE RISE; Executives of Roads Tell I.C.C. Present Situation Menaces Keeping Up Lines. REVISION PETITION FILED Trunk Lines Say New Rates, to Be Effective Dec. 1, Are Insufficient for Needs. ASK CASE BE REOPENED Average Loss of $125,326,067 Below "Fair Return" for Nine Years Is Cited in Plea for Hearings. Petition for Reopening of Rates. Decline in Passenger Travel. "Normal" Returns Insufficient. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/wins-vocal-scholarship-boy-at-radio-studios-to-be-first-to-study.html | WINS VOCAL SCHOLARSHIP.; Boy at Radio Studios to Be First to Study Under McNamee Award. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/smoke-delays-traffic-night-blaze-again-holds-up-trains-and-autos-in.html | SMOKE DELAYS TRAFFIC.; Night Blaze Again Holds Up Trains and Autos in Kearny Meadows. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/women-endorse-hoover-bay-state-missionary-gathering-extols-his.html | WOMEN ENDORSE HOOVER.; Bay State Missionary Gathering Extols His Stand on Dry Law. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/markets-in-london-paris-and-berlin-internationals-improve-in-light.html | MARKETS IN LONDON, PARIS AND BERLIN; Internationals Improve in Light Dealings on the English Exchange. FRENCH STOCKS ADVANCE Tendency Upward in Moderate Trading-- German Boerse Dull and Prices Uneven. | True | Special Cable to THE NEW YORK TIMES. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/james-hazen-hyde-to-wed-countess-engagement-of-former-new-yorker-to.html | JAMES HAZEN HYDE TO WED COUNTESS; Engagement of Former New Yorker to Ella Matuschka Announced in Paris. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/pirates-sign-ens-as-1931-manager-club-to-be-piloted-for-second.html | PIRATES SIGN ENS AS 1931 MANAGER; Club to Be Piloted for Second Complete Season by Successor to Bush. TERMS NOT ANNOUNCED Dreyfuss Sees Team as Title Contender With Further Development of Pitchers. Pirates Release Engle. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/clothier-jones-heads-charged-with-fraud.html | CLOTHIER JONES HEADS CHARGED WITH FRAUD.; Brokers Give Bail in Philadelphia-- Federal Court Here Names Ancillary Receivers. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/charges-against-keegan-dropped.html | Charges Against Keegan Dropped. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/actress-gets-55000-taxi-verdict.html | Actress Gets $55,000 Taxi Verdict. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/12-dogs-win-medals-of-the-hero-legion-mongrels-and-pampered-pets-of.html | 12 DOGS WIN MEDALS OF THE HERO LEGION; Mongrels and Pampered Pets of Park Avenue Have Their Day Together for Valorous Acts. AUDIENCE APPLAUDS DEEDS Billy Kelly, 5, Tells How Tweedy, a Poodle, Saved Him From an Icy Death in a Refrigerator. Billy Tells of Tweedy's Deed. Princess Jacqueline "Talks." | True | | C1B 91260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/economist-in-jail-as-romance-ends-berlin-graduate-talked-of-a.html | ECONOMIST IN JAIL AS ROMANCE ENDS; Berlin Graduate Talked of a Pistol When Girl Rejected His Hand and $25 a Week. POLICE FIND THE WEAPON Prisoner Says He Lost Temper at the "Economic Impossibility" of Saving $100,000 Out of Small Pay. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/find-fried-bought-home-yonkers-tax-officials-disclose-the-house-of.html | FIND FRIED BOUGHT HOME.; Yonkers Tax Officials Disclose the House of Sea Hero Was Not Gift. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/sandinos-brother-held-nicaraguan-lands-in-balboa-without-funds-on.html | SANDINO'S BROTHER HELD.; Nicaraguan Lands in Balboa Without Funds on His Way to Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/abyssinian-ruler-welcomes-britons-greets-duke-of-gloucester-and.html | ABYSSINIAN RULER WELCOMES BRITONS; Greets Duke of Gloucester and Party in Temporary Throne Room in Railroad Station. | True | Special Cable to THE NEW YORK TIMES. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/lipton-says-he-will-race-again-in-two-years-with-boat-that-will.html | Lipton Says He Will Race Again in Two Years With Boat That Will 'Make Americans Sit Up' | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/further-cuts-made-in-crude-oil-prices-reductions-in-east-south-and.html | FURTHER CUTS MADE IN CRUDE OIL PRICES; Reductions in East, South and West by Several Purchasing Companies.NEW SLASHES BY HUMBLEOhio Oil Company Also LowersSchedule 10 to 45 Cents aBarrel. Cuts in Winkler and Pecos. Ohio Company's Reductions. Cuts by Magnolia and Cosden. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/corruption-and-evidence.html | CORRUPTION AND "EVIDENCE." | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/scrimmage-marks-princeton-drill-light-session-with-scrubs-is-held.html | SCRIMMAGE MARKS PRINCETON DRILL; Light Session With Scrubs Is Held as Tigers Prepare for Chicago Game. VARSITY LINE-UP SHIFTED President Hibben Addresses Team and Remains on Field to Watch Practice. No Changes in Other Positions. Recalls Comeback in 1922. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/giants-play-here-tonight-meet-newark-eleven-in-night-football-game.html | GIANTS PLAY HERE TONIGHT; Meet Newark Eleven in Night Football Game at Polo Grounds. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/operas-for-next-week-manon-to-head-offerings-no-novelties-scheduled.html | OPERAS FOR NEXT WEEK.; "Manon" to Head Offerings--No Novelties Scheduled. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/japanese-hold-navy-is-proved-inadequate-manoeuvres-cited-by-foes-of.html | JAPANESE HOLD NAVY IS PROVED INADEQUATE; Manoeuvres Cited by Foes of London Pact--Speedier and Lighter Ships Advocated. | True | Special Cable to THE NEW YORK TIMES. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/two-premiers-agree-on-near-east-policy-venizelos-and-ismet-pasha.html | TWO PREMIERS AGREE ON NEAR EAST POLICY; Venizelos and Ismet Pasha Cordial at Diner to Former in Angora. | True | Wireless to THE NEW YORK TIMES. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/break-of-1472-points-achieved-by-lindrum-remarkable-feat-performed.html | BREAK OF 1,472 POINTS ACHIEVED BY LINDRUM; Remarkable Feat Performed by Australian Billiard Expert in English Tourney. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/nestles-to-insure-employes.html | Nestle's to Insure Employes. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/mdonald-emphatic-against-wheat-tax-as-commons-opens-premiers-stand.html | M'DONALD EMPHATIC AGAINST WHEAT TAX AS COMMONS OPENS; Premier's Stand Is Challenge to Baldwin to Start Fight for Protective Tariffs. EXPORTERS ARE CENSURED He Promises Unemployment Cut if British Producers Go After Trade With Dominions. SEES 12,000,000 IDLE HERE Palestine Policy, He Emphasizes, Is Ruled by Mandate--Amazed by Protests on White Paper. Challenge to Political Fight. Blames British Exporters. Denies Palestine Policy Change. M'DONALD EMPHATIC AGAINST WHEAT TAX | True | Special Cable to THE NEW YORK TIMES. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/telephones-17000-miles-los-angeles-citizen-sets-record-calling.html | TELEPHONES 17,000 MILES; Los Angeles Citizen Sets Record, Calling Sydney on New Link. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/mello-vianna-caught-in-flight-imprisoned-in-brazilian-fort.html | Mello Vianna Caught in Flight; Imprisoned in Brazilian Fort | True | Special Cable to THE NEW YORK TIMES. | C1B 91260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/registration-falls-796069-from-1928-drop-in-dry-republican-counties.html | REGISTRATION FALLS 796,069 FROM 1928; Drop in Dry Republican Counties Up-State Held to Improve Roosevelt's Chances. DECLINE IS 11.7 PER CENT And 22.7 Per Cent Here--Total Is 4,089,207, Exceeding 1926 by 471,292. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/body-of-american-in-seine-austin-b-blair-31-not-a-suicide-parents.html | BODY OF AMERICAN IN SEINE.; Austin B. Blair, 31, Not a Suicide, Parents Say at Home in Queens. | True | Special Cable to THE NEW YORK TIMES. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/drop-to-ocean-qualifies-flier-for-navy-caterpillar-club.html | Drop to Ocean Qualifies Flier For Navy 'Caterpillar Club' | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/hartsdale-stakes-won-by-commuter-easily-conquers-timely-710.html | HARTSDALE STAKES WON BY COMMUTER; Easily Conquers Timely, 7-10 Favorite, After Beating Gate by Several Lengths. DOUBLE FOR JOCKEY LONG Apprentice Triumphs With Shasta Grafton and First Mission at Empire City. Clancy Silks Home First. Thrilling Finish in Opener. | True | By Bryan Field. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/riot-at-spanish-college-seville-university-students-break-up.html | RIOT AT SPANISH COLLEGE.; Seville University Students Break Up Opening Classes. | True | Wireless to THE NEW YORK TIMES. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/postal-head-plans-jobs-for-228490-tenday-s-work-in-christmas-holiday.html | POSTAL HEAD PLANS JOBS FOR 228,490; Ten-Day's Work in Christmas Holiday Period Thrown Open to Percent of Unemployed. HOOVER DAM PLANS PUSHED Hines Speeds Contracts for New Veterans' Hospitals--Woods Pleased at Relief Progress. Wall Hurry Dam Specifications. Overtime Work Limited. Offer of Women Here Received. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/r101-unprepared-inquiry-will-hear-letter-shows-lord-thomson.html | R-101 UNPREPARED, INQUIRY WILL HEAR; Letter Shows Lord Thomson Insisted on Flight Plans Being Carried Out. TELLS ABOUT BROKEN CABLE Attorney General Says Experts Are Trying to Determine Whether It Was Cause of Disaster. Promises Full Publicity. Another Theory Advanced. Oil Engines Were Heavy. | True | Wireless to THE NEW YORK TIMES. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/harry-kemp-gets-divorce-provincetown-poet-declares-his-wife.html | HARRY KEMP GETS DIVORCE.; "Provincetown Poet" Declares His Wife Deserted Him in 1925. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/tenor-sings-at-72-years-alfredo-warsaw-gives-recital-to-demonstrate.html | TENOR SINGS AT 72 YEARS.; Alfredo Warsaw Gives Recital "to Demonstrate Recovery of His Voice." | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/penn-state-in-shape-all-regulars-on-field-as-faults-are-corrected.html | PENN STATE IN SHAPE.; All Regulars on Field as Faults Are Corrected at Drill. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/shaw-calls-einstein-universe-creator-acclaims-scientist-the-guest.html | SHAW CALLS EINSTEIN 'UNIVERSE CREATOR'; Acclaims Scientist, the Guest at Dinner in London, as One of History's Eight Greatest. 'FIRST OF CONTEMPORARIES' Physicist Sees Feeling Toward Jews as Moral Barometer, "Very Low at Present." GETS REPEATED OVATIONS Appeals for East European Jews in Helping Launch Relief Drive-- Speeches Heard Here on Radio. Many Notables Attend. Shaw's Sallies Amuse Hearers. | True | Special Cable to THE NEW YORK TIMES. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/roosevelt-decries-high-light-rates-charges-republican-leaders-block.html | ROOSEVELT DECRIES HIGH LIGHT RATES; Charges Republican Leaders Block Fight Against "Greed" of Utility Companies. TURNS FIRE ON W.L. WARD Says Rule by "Benevolent Despot" Is Menace and Defends Vetoes of Westchester Bills. Renews Attack on Leaders. ROOSEVELT DECRIES HIGH LIGHT RATES Urges a Useful Study. Sees Greed Among Utilities. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/wagner-and-lehman-to-aid-zionists.html | Wagner and Lehman to Aid Zionists | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/most-bond-prices-display-firmness-rail-and-foreign-issues-hold-to.html | MOST BOND PRICES DISPLAY FIRMNESS; Rail and Foreign Issues Hold to Quotations or Fall Back Only Slightly. AUSTRALIAN LOANS DECLINE Domestic Industrials Show Some Activity in Gains on the Stock Exchange. | True | | C1B 91260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/texas-polo-team-defeated-by-mexico-city-four-85.html | Texas Polo Team Defeated By Mexico City Four, 8-5 | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/music.html | MUSIC | True | By Olin Downes. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/bishop-of-worcester-dies-in-london-square-collapses-on-way-to.html | BISHOP OF WORCESTER DIES IN LONDON SQUARE; Collapses on Way to Opening of Parliament Before Crowds Waiting to See King. | True | Wireless to THE NEW YORK TIMES. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/a-laborliberal-alliance.html | A LABOR-LIBERAL ALLIANCE. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/first-tariff-clash-over-straw-hats-labor-and-the-trade-argue-over.html | FIRST TARIFF CLASH OVER STRAW HATS; Labor and the Trade Argue Over Rates as Commission Opens Public Hearings. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/fish-sees-demand-for-red-trade-ban-predicts-appeal-to-congress-for.html | FISH SEES DEMAND FOR RED TRADE BAN; Predicts Appeal to Congress for Embargoes to Prevent Dumping of Cheap Goods. SCORES RECOGNITION PLEAS Says Ivy Lee and Williams townInstitute Aid Soviets' Foothold for Political Propaganda. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/20-get-ultimatum-in-vote-fraud-cases-riegelman-sees-obstruction-and.html | 20 GET ULTIMATUM IN VOTE FRAUD CASES; Riegelman Sees Obstruction and Warns Witnesses to Obey His Subpoenas. INSPECTORS ALSO ACCUSED Election Officials Told to Meet Tonight to Act on Illegal Registrations or Face Removal. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/liberty-ace-wins-by-two-lengths-leads-tartan-with-arrowlike-third.html | LIBERTY ACE WINS BY TWO LENGTHS; Leads Tartan, With Arrowlike Third, in Fourth Race at Latonia Track. SARCASTIC RETURNS $199.62 Recent Arrival From Ohio Defeats Bobby Powers and Miss Alabama in Third Event. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/vote-palestine-fund-women-zionists-adopt-610000-budget-for-welfare.html | VOTE PALESTINE FUND.; Women Zionists Adopt $610,000 Budget for Welfare Work. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/white-star-engineer-ill.html | White Star Engineer Ill. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/auto-plows-into-new-porch-of-investigator-of-accidents.html | Auto Plows Into New Porch Of Investigator of Accidents | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/ban-on-early-drill-is-hit-by-horween-harvard-coach-blames-agreement.html | BAN ON EARLY DRILL IS HIT BY HORWEEN; Harvard Coach Blames Agreement With Yale and Princeton for Many Injuries. MEN NOT IN CONDITION Holds That Starting Time of Sept. 15 Does Not Allow Sufficient Time to Harden Players. Players Need More Work. Coaches Correct Mistakes. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/tuttle-holds-rival-accepts-overlord-says-governor-saw-curry-and.html | TUTTLE HOLDS RIVAL ACCEPTS 'OVERLORD'; Says Governor Saw Curry and Added "Postscript" to Speech That Ignored City Situation. CALLS TAMMANY A 'RACKET' Asks Roosevelt Why He Has Not Named the Hall--Farley Calls Parley Story Untrue. TUTTLE HOLDS RIVAL ACCEPTS 'OVERLORD' Cites Call on Curry. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/our-sales-to-dutch-drop-holland-importing-less-in-general-but-more.html | OUR SALES TO DUTCH DROP.; Holland Importing Less in General, but More Wheat and Flour. | True | Special Cable to THE NEW YORK TIMES. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/jews-appeal-to-hoover-baltimore-gathering-seeks-expression-on.html | JEWS APPEAL TO HOOVER.; Baltimore Gathering Seeks Expression on Palestine Issue. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/stocks-of-gasoline-and-oil-output-rise-amount-of-crude-oil-in.html | STOCKS OF GASOLINE AND OIL OUTPUT RISE; Amount of Crude Oil in Storage Declines, as Do Runs by Refineries. TOTAL OF IMPORTS FALLS Receipts at Eastern Ports of California Products Reported Higher for Week. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/leasing-continues-to-feature-market-deals-cover-dwellings-and.html | LEASING CONTINUES TO FEATURE MARKET; Deals Cover Dwellings and Garage Buildings in Various Sections of Manhattan. CHURCH BUYS ON EAST SIDE Hellenic Orthodox Takes House in Seventy-fourth Street--Many Small Leases Reported. MANHATTAN TRANSFERS. BRONX BUILDING PLANS. BRONX MORTGAGES FILED. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/deer-and-man-drop-dead-broken-power-line-blamed.html | Deer and Man Drop Dead; Broken Power Line Blamed | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 91260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/declares-advertising-by-communities-pays-baltimore-industrial.html | DECLARES ADVERTISING BY COMMUNITIES PAYS; Baltimore Industrial Bureau Head Tells Realtors of Its Power to Attract Industries. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/amherst-squad-inactive-cadigan-shows-improvement-may-play-against.html | AMHERST SQUAD INACTIVE.; Cadigan Shows Improvement, May Play Against Williams. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/164000-have-seen-notre-dame-in-four-games-this-season.html | 164,000 Have Seen Notre Dame In Four Games This Season | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/ah-goldsmith-dies-as-bankers-meet-vice-president-of-us-bond-and.html | A.H. GOLDSMITH DIES AS BANKERS MEET; Vice President of U.S. Bond and Mortgage Co. Stricken at Board Gathering. A CIVIC LEADER IN NASSAU Was an Organizer of Floral Park Bank and Former Postmaster in Suburban Village. | True | | |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/ccny-reserves-in-light-practice-varsity-with-2-days-of-rest-to.html | C.C.N.Y. RESERVES IN LIGHT PRACTICE; Varsity, With 2 Days of Rest, to Resume Work Tonight for Manhattan Game. DUBINSKY AT QUARTERBACK Will Team With Mondschein, Kaplowitz and Schlesinger Behind Line--Schnezer Lost to Team. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/service-and-civility.html | SERVICE AND CIVILITY. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/smith-acclaimed-warmly-in-boston-in-streets-on-his-arrival-and-at.html | SMITH ACCLAIMED WARMLY IN BOSTON; In Streets on His Arrival and at Arena, Crowds Give Him Enthusiastic Greeting. HE AIMS SHOTS AT TARIFF Speaks for Bay State Democrats, Assailing Republicans on Unemployment and Dry Issue. Ex-Governor Smith's Speech. Dry Law Discussion Cheered. | True | From a Staff Correspondent of The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/vargas-to-assume-presidency-today-brazilian-federal-leader-on-way.html | VARGAS TO ASSUME PRESIDENCY TODAY; Brazilian Federal Leader on Way to Capital With Troops, at Junta's Request. MORATORIUM IS DECLARED Banks Welcome 30-Day Decree as Relief From Difficult Position of Recent Weeks. VICTORS WILDLY GREETED Aranha and Juarez Tavora in Rio and Costa in Sao Paulo Get Enthusiastic Welcome. Moratorium Is Declared. Junta Makes Other Decrees. Aranha Gets Big Welcome. Most Rebel Leaders in Rio. Costa Returns to Sao Paulo. Juarez Tavora Welcomed. | True | Special Cable to THE NEW YORK TIMES. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/bazaar-to-open-today-benefit-for-victoria-home-to-be-held-at-the.html | BAZAAR TO OPEN TODAY.; Benefit for Victoria Home to Be Held at the Plaza. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/german-envoy-to-rio-delays-action-on-ship-minister-tells-berlin.html | GERMAN ENVOY TO RIO DELAYS ACTION ON SHIP; Minister Tells Berlin Capital Is Too Upset to Enter Protest on Baden Firing. | True | Special Cable to THE NEW YORK TIMES. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/set-worlds-egglaying-record.html | Set World's Egg-Laying Record. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/marcel-de-nemes-art-collector-dies-hungarian-aided-in-rediscovery.html | MARCEL DE NEMES, ART COLLECTOR, DIES; Hungarian Aided in Rediscovery of Greatness of El Greco--Made Large Gift to "King" Otto. | True | Wireless to THE NEW YORK TIMES. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/running-offensive-tried-by-fordham-team-drills-on-plays-for-two.html | RUNNING OFFENSIVE TRIED BY FORDHAM; Team Drills on Plays for Two Hours in Preparation for West Virginia Game. MURPHY FEELING BETTER Injured Back May Report for Light Work Today--Coach Seeks Speed on the Attack. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/12000-vice-cases-studied-by-kresel-committee-of-fourteen-gives.html | 12,000 VICE CASES STUDIED BY KRESEL; Committee of Fourteen Gives Investigator Wide Data for "Fixer" Ring Inquiry. BIELASKI IS QUESTIONED Former Chief of Under-Cover Dry Agents Here Tells of Inferior Court Cases. TODD CALLS WALKER AIDE But Illness May Delay Appearance of Kerrigan--Preparation of Ewald Trials Began. Brodsky Is Excused. Todd Aides Map Ewald Trials. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/gould-leases-nice-opera-will-refurnish-historic-building-for-season.html | GOULD LEASES NICE OPERA.; Will Refurnish Historic Building for Season to Open Dec. 15. | True | Special Cable to THE NEW YORK TIMES. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/85-election-officers-indicted.html | 85 Election Officers Indicted. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 91260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/new-cuban-bonds-listed-stock-exchange-ends-trading-in-temporary-5.html | NEW CUBAN BONDS LISTED.; Stock Exchange Ends Trading in Temporary 5 Per Cents. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/raid-texas-guinans-club-police-arrest-manager-but-do-not-molest-100.html | RAID TEXAS GUINAN'S CLUB.; Police Arrest Manager, but Do Not Molest 100 Patrons. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/seek-rules-to-avert-shipping-disasters-representatives-of-operators.html | SEEK RULES TO AVERT SHIPPING DISASTERS; Representatives of Operators and of Government Services to Meet in Washington Today. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/ancient-ceremony-opens-parliament-kings-speech-from-the-throne.html | ANCIENT CEREMONY OPENS PARLIAMENT; King's Speech From the Throne Heralds Labor Move to Get More Liberal Allies. AID FOR JOBLESS STRESSED George V Tells of Hopes for Solutions of Problems at Empire Parley and Conference on India. Symbolism Has Strong Hold. Masses Enjoy Pageant. Artillery Fires Salute. KING'S SPEECH FROM THRONE. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/six-soccer-games-listed-heavy-local-schedule-for-teams-in-the.html | SIX SOCCER GAMES LISTED.; Heavy Local Schedule for Teams in the American League. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/gain-in-earnings-by-third-av-road-net-income-of-1163-reported-for.html | GAIN IN EARNINGS BY THIRD AV. ROAD; Net Income of $1,163 Reported for Quarter, Against Loss of $123,072 Year Ago. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/marseilles-here-nov-17-molnar-plays-to-be-withdrawn-from-henry.html | "MARSEILLES" HERE NOV. 17; Molnar Plays to Be Withdrawn From Henry Miller's Saturday. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/hd-bentley-to-leave-guaranty-co.html | H.D. Bentley to Leave Guaranty CO. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/counter-stocks-ease-in-late-transactions-trend-downward-at-the.html | COUNTER STOCKS EASE IN LATE TRANSACTIONS; Trend Downward at the Close, Although Some Bank Issues Register Gains. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/prospect-avenue-house-conveyed.html | Prospect Avenue House Conveyed. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/germans-to-resume-work-metal-trades-and-employers-agree-to.html | GERMANS TO RESUME WORK; Metal Trades and Employers Agree to Arbitrate Wage Differences. | True | Wireless to THE NEW YORK TIMES. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/jumping-feature-won-by-us-army-suzanne-victor-over-frederikus.html | JUMPING FEATURE WON BY U.S. ARMY; Suzanne Victor Over Frederikus, German Entry, After Tie at Boston Horse Show. INVADERS SHOW STRENGTH Berlin Officers Take Second, Third and Fourth-- Brilliant Crowd Attends Opening. Excitement Runs High. Noted Horse Scores Again. Eight Classes in Afternoon. | True | By Henry R. Ilsley. Special To the New York Times.times Wide World Photo. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/major-campaign-speeches-of-the-three-parties-today.html | Major Campaign Speeches Of the Three Parties Today | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/scenery-shortage-delays-hindu-play-sisir-kumar-bhaduri-puts-off.html | SCENERY SHORTAGE DELAYS HINDU PLAY; Sisir Kumar Bhaduri Puts Off "Sita" Opening, Owing to Oversight in India. UNDER SOCIETY PATRONAGE Failure to Ship Last Act's Settings From Calcutta Discovered at Rehearsal Here. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/millinery-lockout-looms-employers-in-ultimatum-demand-a-collective.html | MILLINERY LOCKOUT LOOMS.; Employers in Ultimatum Demand a Collective Agreement. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/kid-bon-bon-boxes-tonight.html | Kid Bon Bon Boxes Tonight. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/poly-prep-test-awaited-eagerly-scholastic-football-fans-looking.html | POLY PREP TEST AWAITED EAGERLY; Scholastic Football Fans Looking Forward to Meeting WithBrooklyn Prep Saturday. MADISON GAME A FEATURE Winner of Manual Plaque Last YearWill Meet St. John's Highat Ebbets Field. Two Defeats in Five Games. Boasts Two Star Backs. Started Series in 1916. | True | By Kingsley Childs. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/architect-wins-fellowship-here.html | Architect Wins Fellowship Here. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/dealings-in-queens-corner-apartment-house-planned-in-astoria-600000.html | DEALINGS IN QUEENS; Corner Apartment House Planned in Astoria. $600,000 Nassau Loan Arranged. Old Holding in Nassau Sold. Buy Homes in Yonkers and Pelham TRANSFERS IN THE BRONX. | True | | C1B 91260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/sheet-tube-reports-earnings-for-quarter-put-at-125-a-share-on.html | SHEET & TUBE REPORTS.; Earnings for Quarter Put at $1.25 a Share on Common Stock. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/44-conservatives-urge-ousting-of-baldwin-from-leadership-as-vital.html | 44 Conservatives Urge Ousting of Baldwin From Leadership as Vital to National Interest | True | Special Cable to THE NEW YORK TIMES. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/reds-defy-court-8-held-again-stage-picketing-demonstration-at.html | REDS DEFY COURT, 8 HELD.; Again Stage Picketing Demonstration at Cafeteria In 34th Street. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/hurley-assails-smith-as-lacking-program-war-secretary-at-pawtucket.html | HURLEY ASSAILS SMITH AS LACKING PROGRAM; War Secretary, at Pawtucket, Charges Destructive Criticism of Hoover on Employment. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/estates-sell-parcels-at-auction.html | Estates Sell Parcels at Auction. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/sues-russian-bank-tuckahoe-attorney-is-assignee-of-151472-debt-to.html | SUES RUSSIAN BANK.; Tuckahoe Attorney Is Assignee of $151,472 Debt to German Concern. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/adopt-theatre-plan-for-seats-by-wire-postal-company-and-league.html | ADOPT THEATRE PLAN FOR SEATS BY WIRE; Postal Company and League Agree on Placing Orders in City After Nov. 10. BROKERS' SALES END NOV. 1 Sixteen Agencies Are Notified of Severed Relations--McBride Repeats Charge. HINTS AT LEAGUE SPLIT Asserts Managers Are Ready to Go Back to "Buy" System-- Sparks Openly Rebels. Brokers' Sales End on Nov. 1. How System Will Work. Brokers Welcome Charge. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/italys-future.html | ITALY'S FUTURE. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/100000-blaze-at-coney-buildings-near-luna-park-burned-firemen-fight.html | $100,000 BLAZE AT CONEY.; Buildings Near Luna Park Burned -- Firemen Fight an Hour. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/colgate-rehearses-plays-reynolds-and-ask-in-back-field-during.html | COLGATE REHEARSES PLAYS; Reynolds and Ask In Back Field During Workout. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/dartmouth-lineup-revised-in-workout-frigard-and-sutton-in-first.html | DARTMOUTH LINE-UP REVISED IN WORKOUT; Frigard and Sutton in First Team Back Field During Brief Practice. YUDICKEY LOST FOR WEEK Star End Definitely Out of Yale Game--New Plays Tried-- Coaching Staff Enlarged. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/walker-belittles-corruption-issue-he-tells-steuben-society-which.html | WALKER BELITTLES CORRUPTION ISSUE; He Tells Steuben Society, Which Backed Ewald, That Scandal Will Not Convince Him. DEFENDS HONESTY OF AIDES In Speech to 400 Negroes He Asserts Republicans, Lacking a Program, Raised Cry of Graft. Belittles Corruption Issue. Criticizes Hoover for Slump. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/new-wars-in-china-expected-by-soviet-moscow-looks-for-communist.html | NEW WARS IN CHINA EXPECTED BY SOVIET; Moscow Looks for Communist Gains in Clash of Factions for Power in Spring. RAILWAY STILL A PRIZE Meanwhile the Russo-Chinese Parley Is Dormant, Both Sides Willing to Await Developments. | True | By Walter Duranty. Wireless To the New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/norfolk-line-pays-extra.html | NORFOLK LINE PAYS EXTRA | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/city-votes-347000-to-widen-aid-to-idle-speeds-111000-pier-shelter.html | CITY VOTES $347,000 TO WIDEN AID TO IDLE; Speeds $111,000 Pier Shelter, Assures 2,000 Park Jobs-- Woods Urges 'War Effort.' 18,806 FAMILIES IN NEED Christmas Mail Work Ordered for 228,490 in the Nation-- Public Works Pushed. Woods Urges Women to Aid. 18,806 Family Heads Found Idle. $347,000 IS GRANTED IN CITY'S AID TO IDLE Will Seek Jobs for Women. Woods Urges Creation of Jobs. Jobs or Relief for Every One. Firemen to Contribute $115,290. Hotel Offers Board Supply. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/goltz-freed-of-murder-repudiated-confession-charging-third-degree.html | GOLTZ FREED OF MURDER.; Repudiated Confession, Charging Third Degree Methods. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/tardieu-studies-policy-confers-with-briand-on-program-to-lay-before.html | TARDIEU STUDIES POLICY.; Confers With Briand on Program to Lay Before Parliament. | True | Special Cable to THE NEW YORK TIMES. | C1B 91260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/delaney-financing-dooms-5cent-fare-prof-rogers-finds-economist.html | DELANEY FINANCING DOOMS 5-CENT FARE, PROF. ROGERS FINDS; Economist Holds Program Is Unworkable With Short-Term Bond Policy.REALTY DECLINE A FACTORFinds Cost of Project 25 PerCent Above Estimates andBehind Schedule. REPORTS TO THE MAYORHolds Nickel Rate Can Be SavedOnly by Tax Rise or Sacrifice in Other Public Services. Committee Action Waits. Summary of Memorandum. SAYS DELANEY PLAN DOOMS 5-CENT FARE Costs to Exceed Estimates. Cost May Reach $800,000,000. Forcing Basic Tax Rate Up. Tax Cuts Held as Urgent. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/hoppe-again-triumphs-takes-two-more-blocks-in-3cushion-test-with.html | HOPPE AGAIN TRIUMPHS.; Takes Two More Blocks in 3-Cushion Test With Cochran. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/australia-must-plan-to-convert-big-loan-labor-party-told-means-must.html | AUSTRALIA MUST PLAN TO CONVERT BIG LOAN; Labor Party Told Means Must Be Found Before End of Year to Refund $135,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/french-denounce-mussolini-stand-papers-unanimously-condemn-his.html | FRENCH DENOUNCE MUSSOLINI STAND; Papers Unanimously Condemn His Advocacy of Revision of Treaties of 1919. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/35-named-to-start-at-new-market-today-field-will-compete-in-mile.html | 35 NAMED TO START AT NEW MARKET TODAY; Field Will Compete in Mile and Furlong of Cambridgeshire Handicap. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. United States Steel's Earnings. Looking Back a Year. Unloading the Deadwood. Merger Season Closed. Norfolk & Western. Needlessly Alarmed. Telephone Revenues. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/held-in-plot-to-bomb-paris-fascist-offices-two-italian-reds-seized.html | HELD IN PLOT TO BOMB PARIS FASCIST OFFICES; Two Italian Reds Seized With Explosives on Way to Blow Up the Hearquarters. | True | Special Cable to THE NEW YORK TIMES. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/nation-to-hear-returns-national-broadcasting-company-to-issue.html | NATION TO HEAR RETURNS.; National Broadcasting Company to Issue Election Results Tuesday. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/ross-arrives-at-pinehurst.html | Ross Arrives at Pinehurst. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/sports-of-the-times-down-the-years-with-keene-fitzpatrick-fast-men.html | Sports of the Times; Down the Years With Keene Fitzpatrick. Fast Men of Early Days. Picking the Best. The Odd Man. Growing Up With Football. | True | By John Kieran. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/fire-department.html | Fire Department. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/opera-in-philadelphia-metropolitan-opens-season-there-with-la.html | OPERA IN PHILADELPHIA.; Metropolitan Opens Season There With "La Gioconda." | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/radiator-dividend-cut-payment-of-25c-ordered-for-quarter-on-common.html | RADIATOR DIVIDEND CUT.; Payment of 25c Ordered for Quarter on Common Against 37 c. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/will-unite-for-tire-sales-us-rubber-and-samson-companies-to-form.html | WILL UNITE FOR TIRE SALES.; U.S. Rubber and Samson Companies to Form Agency in West. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/business-world-more-buyers-in-the-market-much-coat-business-to-be.html | BUSINESS WORLD; More Buyers in the Market Much Coat Business to Be Done. Glove Activity Well Maintained. Linen House Cables Textile Design. Popularity of Pewter Continues. Fur Club Opens New Quarters. Silk Throwsters Report Gains. Silk Lamp Shade Demand Grows. Seek Underwear Price Guarantee. Cotton Rise Aids Gray Goods. | True | | C1B 91260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/pinehurst-final-gained-by-hines-us-junior-tennis-champion-wins-two.html | PINEHURST FINAL GAINED BY HINES; U.S. Junior Tennis Champion Wins Two Matches in MidSouth Title Tournament.YEOMANS ALSO ADVANCESBeats Wright in Hard Four-SetSemi-Final After Easy VictoryOver Harris. Yeomans in Hard Match. Gruham and Shuford Score. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/assails-halleran-on-airport-stock-engineer-says-salesman-told-him.html | ASSAILS HALLERAN ON AIRPORT STOCK; Engineer Says Salesman Told Him Queens Official Would Settle Claim if He Invested $300. COMMISSIONER DENIES IT Declares He Had No Knowledge ofPromise--Harvey and Goldman Also Directors of Project. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/four-banks-consider-1000000000-union-manufacturers-international.html | FOUR BANKS CONSIDER $1,000,000,000 UNION; Manufacturers, International, Public National and Bank of United States Weigh Plan. DEPOSITS OF $100,000,000 Biggest Branch Chain in City in Prospect--F.E. Hasler Admits Discussions. Queries Referred to Jonas. FOUR BANKS STUDY BILLION MERGER | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/audubon-societies-vote-down-critics-members-at-meeting-support.html | AUDUBON SOCIETIES VOTE DOWN CRITICS; Members at Meeting Support Policies and Re-elect Directors Over Opposition. INQUIRY GROUP IS NAMED Three Outside Board Chosen to Sift Charges That Pearson's Stand Is That of Game Hunters. Majority for Officers. Urges an Independent Policy. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/quits-post-in-plainfield-police-chiefs-resignation-now-is-seen-as.html | QUITS POST IN PLAINFIELD.; Police Chief's Resignation Now Is Seen as Political Move. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/lp-davis-scores-governor-says-siege-gun-was-fired-in-westchester-in.html | L.P. DAVIS SCORES GOVERNOR; Says Siege Gun Was Fired In WestChester Inquiry, Pop Gun Here. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/valuation-protests-filed-westchester-property-owners-ask-assessment.html | VALUATION PROTESTS FILED; Westchester Property Owners Ask Assessment Reductions. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/new-orchestra-gives-promise-of-success-first-concert-of-national.html | NEW ORCHESTRA GIVES PROMISE OF SUCCESS; First Concert of National Orchestral Association DelightsAudience. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/favor-dry-repeal-in-candidate-poll-265-congressional-nominees-out.html | FAVOR DRY REPEAL IN CANDIDATE POLL; 265 Congressional Nominees Out of 371 Declare Opposition to 18th Amendment. CONTESTS ON IN 34 STATESQuestionnaire Sent Out by CurranOrganization Shows 27 Wet in New York to Three Dry. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/sued-by-wife-accuses-her-of-3-murders-brooklyn-man-says-woman-put.html | SUED BY WIFE, ACCUSES HER OF 3 MURDERS; Brooklyn Man Says Woman Put Glass in Drinks of Lodgers to Get Their Insurance. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/boriss-ship-safe-arrives-at-corinth-vessel-had-sought-shelter-from.html | BORISS SHIP SAFE, ARRIVES AT CORINTH; Vessel Had Sought Shelter From Violent Storm at Small Ionian Island. TROUBLE BREWS AT SOFIA Socialists Say. King Has Committed Breach of Constitution in Agreement With Vatican. Storm Toll Mounts. | True | Special Cable to THE NEW YORK TIMES. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/urges-british-empire-adopt-tenyear-plan-head-of-shareholders-trust.html | URGES BRITISH EMPIRE ADOPT TEN-YEAR PLAN; Head of Shareholders' Trust Would Seek American Aid in Developing Dominions. | True | Wireless to THE NEW YORK TIMES. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/pierce-co-to-get-cd-robbins-co-three-of-four-offices-and-many.html | PIERCE & CO. TO GET C.D. ROBBINS & CO.; Three of Four Offices and Many Employes of Latter Firm to Be Taken. CHANGE IS SET FOR NOV. 1 Business Here and in Buffalo and Chicago Affected--Auburn Branch to Drayton, Penington & Colket. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/gallant-fox-reaches-scene-of-his-birth-champion-3yearold-returns-to.html | GALLANT FOX REACHES SCENE OF HIS BIRTH; Champion 3-Year-Old Returns to Kentucky Farm Where He Will Be Retired. | True | | C1B 91260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/false-registration-of-autos-widespread-harnett-says-state-and.html | FALSE REGISTRATION OF AUTOS WIDESPREAD; Harnett Says State and Police Know of It, but Check-Up on All Applicants Is Impossible. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/union-regulars-in-shape-varsity-intact-as-work-starts-for-game-with.html | UNION REGULARS IN SHAPE; Varsity Intact as Work Starts for Game With Williams. | True | Special To The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/a-son-to-mrs-malcolm-d-brown.html | A Son to Mrs. Malcolm D. Brown. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/rob-broadway-shop-of-100000-in-gems-man-dressed-as-messenger-and.html | ROB BROADWAY SHOP OF $100,000 IN GEMS; Man Dressed as Messenger and Accomplice Hold Store an Hour and a Half to Rifle Safe. GET COMBINATION BY TRICK Force Manager to Phone Owner for It, Then Seize Receiver to Jot Down Numbers. TRUSS UP FOUR EMPLOYES Well-Informed Robbers Know Where Valuable Stock Is and Avoid Alarms --Leave Calmly With Police Near. Second Man Well Dressed Get Combination by Ruse. Well-Informed About Shop. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/tuttle-denies-revealing-testimony.html | Tuttle Denies Revealing Testimony | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special To The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/call-city-official-in-jersey-rail-plot-police-question-jersey-city.html | CALL CITY OFFICIAL IN JERSEY RAIL PLOT; Police Question Jersey City Public Safety Deputy on Contemplate Passes. WAS NAMED IN AFFIDAVITS Road Contemplates Civil Suit-- Resort Mayor and Gambling Ring Said to Be Implicated. Gambling Ring Suspected. Jersey City Not to Act Now. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/yale-to-use-booth-in-dartmouth-game-eli-star-hurt-in-army-contest.html | YALE TO USE BOOTH IN DARTMOUTH GAME; Eli Star, Hurt in Army Contest, Pronounced Fit for Action by Team Physicians. DIRECTS VARSITY ELEVEN Works With Parker, Crowley and Dunn in Back Field--Wilbur Remains at Tackle. Heim Replaces Booth. Sargent at Barres's End. | True | Special To The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/counterfeit-trial-opens-three-accused-of-being-members-of-1000000.html | COUNTERFEIT TRIAL OPENS; Three Accused of Being Members of $1,000,000 Ring in Kings. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/will-rogers-is-refreshed-by-a-talk-with-a-senator.html | Will Rogers Is Refreshed By a Talk With a Senator | True | WILL ROGERS | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/parks-get-250000-plants-john-keur-makes-gift-of-tulip-hyacinth-and.html | PARKS GET 250,000 PLANTS.; John Keur Makes Gift of Tulip, Hyacinth and Narcissus Bulbs. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/pupils-honor-roosevelt-school-clubs-observe-seventysecond-birthday.html | PUPILS HONOR ROOSEVELT.; School Clubs Observe Seventy Second Birthday of President. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/injured-stars-back-in-brown-lineup-team-expects-to-be-at-peak-of.html | INJURED STARS BACK IN BROWN LINE-UP; Team Expects to Be at Peak of Form for Its Meeting With Syracuse Saturday. | True | Special To The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/orders-six-more-locomotives.html | Orders Six More Locomotives. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/boston-college-busy-offensive-tactics-practiced-for-game-with.html | BOSTON COLLEGE BUSY.; Offensive Tactics Practiced for Game With Marquette Saturday. | True | Special To The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/coates-and-katz-win-each-scores-over-henry-in-metropolitan-three.html | COATES AND KATZ WIN.; Each Scores Over Henry in Metropolitan Three Cushions. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/ruth-a-milliken-weds-t-denny-jr-ceremony-in-chantry-of-st-thomass.html | RUTH A. MILLIKEN WEDS T. DENNY JR.; Ceremony in Chantry of St. Thomas's Church Performed by the Rev. Dr. Brooks. UNCLE ESCORTS THE BRIDE Miss Amey Denny, Sister of Bridegroom, the Maid of Honor-- Paul Monroe Best Man. | True | Photo by Ira L. Hill Studio. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/park-av-bus-line-opposed-at-hearing-counsel-for-civic-group-tells.html | PARK AV. BUS LINE OPPOSED AT HEARING; Counsel for Civic Group Tells Board of Estimate Coaches Will Cause Traffic Jams. WEIGHT ALSO A FACTOR New York Central Fears 10-Ton Pressure on Tunnel--Brooklyn Favors B.M.T. Franchise. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/kieckhefer-ill-not-to-play.html | Kieckhefer, Ill, Not to Play. | True | | C1B 91260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/reveals-ford-plan-to-spend-millions-son-says-company-outlines-the.html | REVEALS FORD PLAN TO SPEND MILLIONS; Son Says Company Outlines the Greatest Expansion in History and Urges Sales Campaign. RAILROADS JOIN IN DRIVE Three at Chicago Move to Help Unemployed-- Norfolk & WesternOrders New Projects. Illinois to Raise $5,000,000. Norfolk & Western Orders Projects Urge Rehiring and Buying. Michigan to Disburse $1,000,000. Grand Rapids Firms Add Men. Georgia Freight Traffic Grows. Louisiana to Build Roads. Pennsylvania Carfare Cut. Youngstown Wages to Stay Up. Wood Cutting Proposed as Help. Walk 25 Miles to Pray for Work. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/mrs-henning-left-gifts-to-31-charities-institutional-synagogue-gets.html | MRS. HENNING LEFT GIFTS TO 31 CHARITIES; Institutional Synagogue Gets a $35,000 Trust Fund--Davenport Bequeathed $134,141 to Yale. Eddinger, Actor, Left $13,051. Davenport Left Gift to Yale. Maid Gets Hanford Estate | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/hughes-victor-over-copeland.html | Hughes Victor Over Copeland. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/asks-aid-in-jewish-drive-dr-cyrus-adler-stresses-needs-in-palestine.html | ASKS AID IN JEWISH DRIVE; Dr. Cyrus Adler Stresses Needs in Palestine Crisis. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/camps-of-big-ten-buzz-with-action-minnesota-tests-its-offensive-for.html | CAMPS OF BIG TEN BUZZ WITH ACTION; Minnesota Tests Its Offensive for Northwestern, Which Polishes Aerial Game. CHICAGO STRESSES PASSES New Plays Are Tried by Wisconsin and Revised Illinois Line-Up Bolsters Defense. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/our-mission-lends-doctor-navy-man-treats-sick-in-nicaragua-to-set.html | OUR MISSION LENDS DOCTOR; Navy Man Treats Sick in Nicaragua --To Set Up Field Hospital. | True | Wireless to THE NEW YORK TIMES. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/antiwar-board-named-hurley-leads-commission-to-end-private-profit.html | ANTI-WAR BOARD NAMED.; Hurley Leads Commission to End Private Profit in Strife. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/strikes-more-vessels-from-navy-register-department-decommissions-17.html | STRIKES MORE VESSELS FROM NAVY REGISTER; Department Decommissions 17 Destroyers and 2 Mine-Layers Under London Treaty. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/williams-in-long-drill-squad-works-until-after-dark-in-preparation.html | WILLIAMS IN LONG DRILL.; Squad Works Until After Dark in Preparation for Union. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/father-ending-life-kills-his-two-sons-neighbor-forces-door-and.html | FATHER, ENDING LIFE, KILLS HIS TWO SONS; Neighbor Forces Door and Finds Three Bodies in Gas-Filled Apartment in East Sixth St. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/citys-water-reserve-is-low.html | City's Water Reserve Is Low. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/holy-cross-plans-shifts-new-back-field-tested-as-squad-drills-for.html | HOLY CROSS PLANS SHIFTS.; New Back Field Tested as Squad Drills for Rutgers Game. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/concern-felt-here-for-missionaries-reports-to-washington-tell-of.html | CONCERN FELT HERE FOR MISSIONARIES; Reports to Washington Tell of Chinese Reds Taking Two Towns in Hunan. 21 FOREIGNERS CAPTIVE Kiangsi Province Completely Overrun-- Chinese Gunboat Seeksto Free Yangtse River. 13 Missionaries in Kanchow. Chinese Attack Reds. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/balkans-are-aroused-by-mussolini-speech-yugoslav-and-romanian.html | BALKANS ARE AROUSED BY MUSSOLINI SPEECH; Yugoslav and Romanian Papers Are Significantly Silent--Hungarians Are Jubilant. | True | Wireless to THE NEW YORK TIMES. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/maier-and-farley-ask-hospital-bond-votes-joint-statement-stresses.html | MAIER AND FARLEY ASK HOSPITAL BOND VOTES; Joint Statement Stresses the NonPartisan Nature of Aid forState Institutions. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/orders-all-names-on-judicial-ticket-court-of-appeals-refuses-to-bar.html | ORDERS ALL NAMES ON JUDICIAL TICKET; Court of Appeals Refuses to Bar 17 Candidates for Municipal Courts Here. NASSAU CASE IS DECIDED Court Rules There Is No Vacancy for Assessor in North Hempstead--Rules Wilson Off Ballot. DEFER MRS. HALE'S APPEAL Dry Candidate's Case Will Not BeHeard Before Election Because ofOpposing Counsel's Action. Text of Court Decision. Terms Change Not Inadvertent. Writ Denied Without Costs. Four Negroes Run in Harlem. Mrs. Hale Remains Off Ballot. | True | Special to The New York Times. | C1B 91260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/opposition-nominees-rejected-in-poland-many-seats-in-new-sejm-post.html | OPPOSITION NOMINEES REJECTED IN POLAND; Many Seats in New Sejm Post Already Through Deletion of Names by Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/two-air-lines-lose-under-new-mail-pay-three-other-lines-will-get.html | TWO AIR LINES LOSE UNDER NEW MAIL PAY; Three Other Lines Will Get More Through change to Mileage Instead of Weight Nov. 1. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/mannattan-squad-tries-pass-plays-three-backfield-units-work-during.html | MANNATTAN SQUAD TRIES PASS PLAYS; Three Back-Field Units Work During 2 -Hour Drill for C.C.N.Y. THREE REGULARS MISSING Burke, Giangreco and Lepls Likely to Be Out of Game-- Sophomore Line-Up Planned. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/roberts-outpoints-mckenna.html | Roberts Outpoints McKenna. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/grain-exports-decrease-weeks-shipments-725000-bushels-below.html | GRAIN EXPORTS DECREASE.; Week's Shipments 725,000 Bushels Below Previous Week. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/heflin-the-issue-in-alabama-poll-senator-cast-out-by-democrats-is.html | HEFLIN THE ISSUE IN ALABAMA POLL; Senator, Cast Out by Democrats, Is Fighting Hardfor Re-election.LIFE OF PARTY INVOLVEDHe Is Using Anti-Smith Issuesof Religion and Tammany inHis Campaign.EFFECT ON INDUSTRY SEENSupporters of Bankhead, RegularNominee, Call Heflin Economic Detriment to the State. Heflin's Religious Drive. Big Industries in the State. Heflin's Protestant Appeal. Republicans Without Candidate. Election Commissioner Collapses. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/jersey-central-cuts-roundtrip-fares-onethird-reduction-of-rates.html | JERSEY CENTRAL CUTS ROUND-TRIP FARES; One-third Reduction of Rates Between New York and Raritan to Start Saturday. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/luncheon-for-miss-ruth-greason.html | Luncheon for Miss Ruth Greason. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/humble-oil-closes-plant-in-texas.html | Humble Oil Closes Plant in Texas. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/farrell-to-keep-winter-position.html | Farrell to Keep Winter Position. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/elected-a-trustee-of-st-johns.html | Elected a Trustee of St. John's. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/dr-ck-gilbert-becomes-a-bishop-consecrated-to-succeed-the-late-dr.html | DR. C.K. GILBERT BECOMES A BISHOP; Consecrated to Succeed the Late Dr. Shipman at St. John's Cathedral. 12 PRELATES ASSIST IN RITE Laying On of Hands Follows Ancient Precepts-- Hundreds of Clergymen Attend. MANNING DELIVERS SERMON Stresses Catholic Foundations of Episcopal Church and Welcomes New Suffragan Aide. Procession Precedes Ceremony Stresses Succession of Bishops. Says Belief Is Fundamental. Manning a Co-Consecrator. | True | Times Wide World Photo. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/pays-9495-to-customs-chicago-woman-assessed-for-failing-to-declare.html | PAYS $9,495 TO CUSTOMS.; Chicago Woman Assessed for Failing to Declare $6,800 Articles. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/authors-endorse-panken-greenwich-village-artists-also-support.html | AUTHORS ENDORSE PANKEN.; Greenwich Village Artists Also Support Candidate for Congress. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/pessoa-hastens-to-brazil-wealthy-expresident-said-to-fear.html | PESSOA HASTENS TO BRAZIL; Wealthy Ex-President Said to Fear Confiscation of His Properties. | True | Wireless to THE NEW YORK TIMES. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/financial-markets-general-upward-movement-pursued-in-security-and.html | FINANCIAL MARKETS; General Upward Movement Pursued in Security and Commodity Markets. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/steel-institute-asks-freer-laws-message-to-hoover-suggests-change.html | STEEL INSTITUTE ASKS FREER LAWS; Message to Hoover Suggests Change in Sherman Act as Hindrance to Industry. STEEL HOMES PREDICTED Metal Walls in New Skyscrapers Are Noted--Business Pessimism Decried as Unwarranted. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/pitt-to-shift-back-field-failure-of-regulars-against-notre-dame.html | PITT TO SHIFT BACK FIELD.; Failure of Regulars Against Notre Dame Cause of Shake-Up. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/walker-to-testify-on-reds-tomorrow-court-grants-delay-to-six.html | WALKER TO TESTIFY ON REDS TOMORROW; Court Grants Delay to Six Arrested at City Hall to Permit Officials to Appear. THREE CHARGES CHANGEDUnlawful Assembly Complaints toReplace Riot and DisorderlyConduct Accusations. | True | | C1B 91260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/cornell-team-tested-on-columbia-plays-varsity-in-intensive-workout.html | CORNELL TEAM TESTED ON COLUMBIA PLAYS; Varsity, in Intensive Workout, Attempts to Perfect Defense Against Forward Passes. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/dislocates-thumb-to-prove-he-is-heir-claimant-to-350000-of-emery.html | DISLOCATES THUMB TO PROVE HE IS HEIR; Claimant to $350,000 of Emery Fortune Exhibits His Inherited Characteristic in Court. PHYSICIANS SUPPORT HIM Witnesses Declare Daughter of Flemington Man Married Into Double-Jointed Family. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/roy-wallace-beats-la-rocco.html | Roy Wallace Beats La Rocco. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/the-milk-of-human-kindness.html | THE MILK OF HUMAN KINDNESS. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/liquidating-dividend-declared.html | Liquidating Dividend Declared. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/nyu-building-reserve-strength-varsity-opposes-the-freshmen-in.html | N.Y.U. BUILDING RESERVE STRENGTH; Varsity Opposes the Freshmen in Scrimmage in Preparation for Carnegie Tech. EXPERIMENTS ARE TRIED Backs Shifted About in Various Combinations--39 Players to Go to Pittsburgh. CARNEGIE TECH DRIVES. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/police-department.html | Police Department. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/mrs-crater-balks-hunt-her-sister-testifies-wife-of-jurist-does-not.html | MRS. CRATER BALKS HUNT.; Her Sister Testifies Wife of Jurist Does Not Plan to Come Here. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/admits-trip-to-buy-liquor-for-diamond-count-miller-tells-of-journey.html | ADMITS TRIP TO BUY LIQUOR FOR DIAMOND; "Count" Miller Tells of Journey to Germany and of Orders to Collect Debt in London. BOTH MISSIONS FAILED Says He Ran Out of Funds and Had to Borrow Money in Paris--Called for Grand Jury Inquiry. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/austin-lamont-to-take-a-bride-son-of-thomas-w-lamont-new-york.html | AUSTIN LAMONT TO TAKE A BRIDE; Son of Thomas W. Lamont, New York Banker, Is to Wed Miss Nancy L. Sullivan. HE IS OXFORD STUDENT His Fiancee Is a Member of the Junior League and Vincent Club of Boston. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/opera-seat-resales-reported-increasing-leading-ticket-agency.html | OPERA SEAT RESALES REPORTED INCREASING; Leading Ticket Agency Declares Even Diamond Horseshoe Box Was Offered. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/wants-different-talkies-sidney-bernstein-british-theatre-man.html | WANTS DIFFERENT TALKIES; Sidney Bernstein, British Theatre Man, Arrives to Confer on Issue. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/argentina-to-pay-on-loans-here.html | Argentina to Pay on Loans Here. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/car-loadings-declined-sharply-to-931085-index-drops-to-789-income.html | Car Loadings Declined Sharply to 931,085; Index Drops to 78.9; Income Holds Up Well | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/4000000-in-gold-shipped-to-canada-premium-of-dominion-dollar-of-532.html | $4,000,000 IN GOLD SHIPPED TO CANADA; Premium of Dominion Dollar of 5/32 Above American Currency Renews Movement. $2,500,000 IN FROM JAPAN $15,000,000 of Brazilian Metal,Not Affected by Revolution, to Arrive Today. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/hagenlacher-wins-with-cue.html | Hagenlacher Wins With Cue. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/greene-penn-football-star-named-captain-of-net-team.html | Greene, Penn Football Star, Named Captain of Net Team | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/says-longshoremen-back-miller.html | Says Longshoremen Back Miller. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/judge-questions-irigoyen-argentine-expresident-refuses-to-answer.html | JUDGE QUESTIONS IRIGOYEN; Argentine Ex-President Refuses to Answer Except to Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/six-guilty-of-arson-plot-hoboken-ring-convicted-of-mail-fraud-in.html | SIX GUILTY OF ARSON PLOT.; Hoboken Ring Convicted of Mail Fraud in $100,000 Insurance Case. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/united-states-lines-announce-profits-1538378-earned-since-february.html | UNITED STATES LINES ANNOUNCE PROFITS; $1,538,378 Earned Since February, 1929--Dividend Policy Yet to Be Determined. | True | | C1B 91260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/rio-to-be-occupied-by-vargass-troops-victorious-rebels-entrain-for.html | RIO TO BE OCCUPIED BY VARGAS'S TROOPS; Victorious Rebels Entrain for Capital and Sao Paulo to Ensure Their Program. | True | Special Cable to THE NEW YORK TIMES. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/st-johns-in-hard-drill-speed-is-stressed-as-varsity-works-against.html | ST. JOHN'S IN HARD DRILL.; Speed Is Stressed as Varsity Works Against St. Thomas Plays. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/army-starts-drive-to-improve-attack-forward-passing-stressed-at.html | ARMY STARTS DRIVE TO IMPROVE ATTACK; Forward Passing Stressed at Light Session as Squad Points for North Dakota Game. | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/italy-hails-date-of-march-on-rome-2000-public-works-valued-at-10000.html | ITALY HAILS DATE OF MARCH ON ROME; 2,000 Public Works, Valued at $100,000,000, Inaugurated on Eighth Anniversary. MUSSOLINI SPEAKS IN ROME 10,000 Wounded Veterans Joining Fascist Militia--Regime Is Blessed by Cardinal. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/drivers-recommend-outboard-changes-two-divisions-instead-of-four.html | DRIVERS RECOMMEND OUTBOARD CHANGES; Two Divisions Instead of Four Proposed--Limitation of Motor Classes Also Is Suggested. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/less-income-expected-for-bethlehem-steel-forecast-on-report.html | LESS INCOME EXPECTED FOR BETHLEHEM STEEL; Forecast on Report Thursday Puts Net at 60 to 70 Cents a Common Share. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/marks-two-anniversaries-or-cauchois-75-years-old-and-56-years-with.html | MARKS TWO ANNIVERSARIES; O.R. Cauchois, 75 Years Old and 56 Years With French Line, Dined. | True | | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/sailors-homemade-radio-aided-in-dominican-hurricane.html | Sailors' Home-Made Radio Aided in Dominican Hurricane | True | Special to The New York Times. | C1B 91260 |
| 1930-10-29 | 1930-10-29 | https://www.nytimes.com/1930/10/29/archives/southern-elevens-face-hard-games-alabama-still-has-to-encounter.html | SOUTHERN ELEVENS FACE HARD GAMES; Alabama Still Has to Encounter Kentucky, Georgia, Louisiana State and Florida. GEORGIA'S TASK DIFFICULT Must Meet Florida, N.Y.U., Tulane, Alabama and Georgia Tech Before Season's End. | True | | C1B 91260 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/general-motors-meeting-on-nov-5.html | General Motors Meeting on Nov. 5. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/estate-sells-brooklyn-dwelling.html | Estate Sells Brooklyn Dwelling. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/bob-inquiry-widened-associate-of-missing-promoter-questioned-on.html | BOB INQUIRY WIDENED.; Associate of Missing Promoter Questioned on Engineers Gold. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/railway-to-reduce-fares-to-meet-bus-competition.html | Railway to Reduce Fares To Meet Bus Competition | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/25000000-investments-reported.html | $25,000,000 Investments Reported. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/mr-rogers-reports-the-west-does-not-appreciate-shaw.html | Mr. Rogers Reports the West Does Not Appreciate Shaw | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/plan-apartment-house-for-brooklyn.html | Plan Apartment House for Brooklyn | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/bostons-bonds-not-sold-only-one-bid-made-for-3-per-cents-and-this.html | BOSTON'S BONDS NOT SOLD; Only One Bid Made for 3 Per Cents and This Is Rejected. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/lehigh-has-scrimmage-three-regulars-absent-from-drill-injured-men.html | LEHIGH HAS SCRIMMAGE; Three Regulars Absent From Drill -- Injured Men Improving. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/surrenders-in-bloomfield-theft.html | Surrenders in Bloomfield Theft. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/400-schoolboys-to-see-bucknell.html | 400 Schoolboys to See Bucknell. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/mexican-president-to-visit-france.html | Mexican President to Visit France. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/gets-125-acres-in-dutchess-county.html | Gets 125 Acres In Dutchess County. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/further-drop-seen-in-steel-industry-weekly-reviews-report-outlook.html | FURTHER DROP SEEN IN STEEL INDUSTRY; Weekly Reviews Report Outlook for the Near Future Lacks Promise. PRICES STILL UNCERTAIN Railway Demand and Possibility of Structural Increases the Only Bright Spots. Declines in Prices Noted. Another Estimate on Ingots. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/siloti-at-the-piano-for-olga-averino-supplies-a-significant-tonal.html | SILOTI AT THE PIANO FOR OLGA AVERINO; Supplies a Significant Tonal Background for a Highly Gifted Soprano. | True | | C1B 92223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/senate-fight-close-in-rhode-island-backers-of-both-gerry-and.html | SENATE FIGHT CLOSE IN RHODE ISLAND; Backers of Both Gerry and Metcalf Predict Victory AfterIntense Campaign.SMITH CHEERED DEMOCRATSThey Say He Landed "Punch"That Will Win--Racial Groupsand Slump Are Factors.REFERENDUM "TRICK" SEEN Wets Say Dry Law Question WasFramed to Fool Voters-- Republicans Predict Case's Election. Racial Group Is Factor. Metcalf Stand Arouses Drys. Former Foes Pledge Supper. Democrats Expect 6,000 Margin. Burdick in Close Congress Race. | True | From a Staff Correspondent of The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/erasmus-in-drive-for-manual-game-working-hard-for-contest-with.html | ERASMUS IN DRIVE FOR MANUAL GAME; Working Hard for Contest With Unbeaten Eleven at Ebbets Field Election Day. Madison High Held to Tie. Manual Plays Being Tested. | True | By Kingsley Childs. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/die-walkure-sung-to-opera-plaudits-first-wagner-performance-of.html | 'DIE WALKURE' SUNG TO OPERA PLAUDITS; First Wagner Performance of Season at Metropolitan Is Spirited and Harmonious. BODANZKY ABLY CONDUCTS Karin Branzell a Full Voiced and Regal Fricka--Friedrich Schorr Excels as Wotan. Jan Smeterlin's Debut. | True | By Olin Downes. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/col-mccormick-buys-in-florida.html | Col. McCormick Buys in Florida. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/new-order-to-permit-importing-of-parrots-embargo-laid-down-because.html | NEW ORDER TO PERMIT IMPORTING OF PARROTS; Embargo Laid Down Because of Psittacosis to Be Lifted When Mellon Signs Draft. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/ohio-state-plays-puzzle-wisconsin-freshmen-use-wingback-attack.html | OHIO STATE PLAYS PUZZLE WISCONSIN; Freshmen Use Wingback Attack Against Badger Varsity--Buckeyes Test Aerial Offense.MICHIGAN GETS NEW PLAYSLine Drills on Quick-Opening Formations--Other News of theBig Ten. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/toscanini-sails-for-new-york.html | Toscanini Sails for New York. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/episcopal-bishop-urges-tolerance-burleson-addresses-4000-at-high.html | EPISCOPAL BISHOP URGES TOLERANCE; Burleson Addresses 4,000 at High Mass at International Congress at Buffalo. 150 PRIESTS OFFICIATE New Haven Minister Defends Ritual and Denies Catholic Union Plan. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/test-of-gov-roosevelts-speech-in-queens-growth-brings-problems-sees.html | Test of Gov. Roosevelt's Speech in Queens; Growth Brings Problems. Sees a State Obligation. Explains School Veto. Turns Fire on Leadership. Scoffs at Prison Charges. Belittles Power Promises. Replies to Utility Charges. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/new-power-plant-in-california.html | New Power Plant in California. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/to-aid-st-lukes-hospital.html | To Aid St. Luke's Hospital. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/vast-antifascist-group-revealed-in-france-with-discovery-of-wounded.html | Vast Anti-Fascist Group Revealed in France With Discovery of Wounded Man and Papers | True | Special Cable to THE NEW YORK TIMES. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/arc-light-is-first-in-gov-ogle-chase-je-widener-sees-favorite.html | ARC LIGHT IS FIRST IN GOV. OGLE CHASE; J.E. Widener Sees Favorite Jumper Take $10,000 Added Purse at Laurel. HITCHCOCK'S ACTOR NEXT Tourist II From Sanford Stud Farm Finishes Third--Jockey Slate, in Chase Debut, Rides Winner. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/dramatists-guild-fines-five-authors-prominent-writers-of-musical.html | DRAMATISTS' GUILD FINES FIVE AUTHORS; Prominent Writers of Musical Shows Must Pay $1,000 Each --Suspended for 6 Months. TROUBLE OVER AGREEMENT Fields, Porter, Bolton, Kalmar and Ruby Are the Men Fined--Will Appeal From Penalty. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/byrns-hits-delay-in-federal-relief-democratic-congressional.html | BYRNS HITS 'DELAY' IN FEDERAL RELIEF; Democratic Congressional Chairman Says "Postponement to Election Eve" Hints of Politics. DISCOUNTS POSTAL JOBS They Are Provided Every ChristmasSeason, He Asserts--Notes Dam Work Is Months Ahead. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 92223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/empire-city-racing-chart.html | EMPIRE CITY RACING CHART | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/pinehurst-tennis-postponed.html | Pinehurst Tennis Postponed. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/music-notes.html | MUSIC NOTES. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/reserve-board-picks-stevens-for-chicago-president-of-continental.html | RESERVE BOARD PICKS STEVENS FOR CHICAGO; President of Continental Illinois Bank and Trust to Head Federal Bank There. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/uses-germater-to-combat-disease-dr-felix-dherelle-reports.html | USES GERM-EATER TO COMBAT DISEASE; Dr. Felix d'Herelle Reports Treat-ment Failed in Only 2 of10,000 Dysentery Cases. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/dj-oconnell-for-dry-law-repeal.html | D.J. O'Connell for Dry Law Repeal | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/too-forwardlooking.html | TOO FORWARD-LOOKING. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/harvard-men-work-on-fundamentals-first-and-second-varsity-teams.html | HARVARD MEN WORK ON FUNDAMENTALS; First and Second Varsity Teams Avoid Contact Drill in TwoHour Session.HUGULEY AT QUARTERBACKMays, Crickard and Scherschewsky His Mates in Back Field--OgdenOut With Injury. Trafford, Kuehn at Tackle. Lines Work at Blocking. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/curb-prices-decline-in-light-operations-activity-increases-among.html | CURB PRICES DECLINE IN LIGHT OPERATIONS; Activity Increases Among Shares of Investment Trusts and Holding Companies. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/major-campaign-speeches-of-the-three-parties-today.html | Major Campaign Speeches Of the Three Parties Today | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/princeton-gives-athletic-awards-crew-baseball-and-track-men-receive.html | PRINCETON GIVES ATHLETIC AWARDS; Crew, Baseball and Track Men Receive 65 Letters and 34 Freshman Numerals. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/shikat-wins-mat-bout-throws-velkoff-in-30-minutes-at-ridgewood.html | SHIKAT WINS MAT BOUT.; Throws Velkoff in 30 Minutes at Ridgewood Grove. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/club-hospital-planned-cooperstown-cooperative-to-care-for-sick.html | CLUB HOSPITAL PLANNED.; Cooperstown Cooperative to Care for Sick Members for Annual Fee. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/sports-of-the-times-the-way-of-the-wager-in-maryland-explaining-the.html | Sports of the Times.; The Way of the Wager in Maryland. Explaining the Mystery. Calculating the Odds. Paved With Pasteboard. Out in the Open. | True | By John Kieran. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/prince-commits-suicide-gregory-cantacuzene-was-member-of-old.html | PRINCE COMMITS SUICIDE.; Gregory Cantacuzene Was Member of Old Byzantine Family. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/middlesex-beats-sussex-353.html | Middlesex Beats Sussex, 35-3. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/urge-boston-roads-to-electrify-now-starting-of-holiday-shopping.html | URGE BOSTON ROADS TO ELECTRIFY NOW; Starting of Holiday Shopping Season There at Once Is Also Suggested. B. & M. CREATES 200 JOBS New Owners to Buy $700,000 Machinery for Saco Mill and Employ Several Thousand. New Boston & Maine Policy. Rebuilding Saco Mill. Register Unemployed. Leads Relief at Worcester, Mass. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | | Article 4 -- No Title | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/lays-world-crisis-to-gold-standard-dr-eisler-in-speech-in-vienna.html | LAYS WORLD CRISIS TO GOLD STANDARD; Dr. Eisler in Speech in Vienna Calls Return to That Basis Fatal With Output Falling. WOULD ABANDON SYSTEM Advocates World-Wide Expansion of Currency to Meet Industry's Needs and Stabilize Prices. Says It Works but One Way. For Currency Expansion. | True | Wireless to THE NEW YORK TIMES. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/balkan-farmers-convene-bureau-is-urged-to-avoid-rivalry-with-united.html | BALKAN FARMERS CONVENE.; Bureau Is Urged to Avoid Rivalry With United States. | True | Special Cable to THE NEW YORK TIMES. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/georgetown-faces-loss-of-two-stars-bozek-halfback-and-anderson.html | GEORGETOWN FACES LOSS OF TWO STARS; Bozek, Halfback, and Anderson, Tackle, Unlikely to Play Against Michigan State. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/wallin-denies-roosevelt-attack.html | Wallin Denies Roosevelt Attack. | True | Special to The New York Times. | C1B 92223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/pick-lake-montauk-for-gold-cup-race-members-of-contest-board-set.html | PICK LAKE MONTAUK FOR GOLD CUP RACE; Members of Contest Board Set Aug. 17 as Date for Next Year's Event. SWEEPSTAKES AT RED BANK To Be Held Aug. 24 on Shrewsbury.--Scavenging Pumps and Reduced Hull Weight Approved. To Hold Sweepstakes Aug. 24. Development of Engines Seen. More Time to Be Allowed. | True | By Vernon van Ness. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/wilkins-seeks-ellsworth-as-aide.html | Wilkins Seeks Ellsworth as Aide. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/charges-roosevelt-shifted-on-power.html | CHARGES ROOSEVELT SHIFTED ON POWER | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/declines-in-corn-pull-wheat-down-prices-of-major-grain-finish-1-to.html | DECLINES IN CORN PULL WHEAT DOWN; Prices of Major Grain Finish 1 to 1 1/8c Lower After the Pit Sales Become Heavy. OUTLOOK MIXES TRADERS Drop in Corn Futures Is 1 to 2 1/8c, With Cash Position Weak.--Oats and Rye Off. Dire Predictions for Bulls. Heavy Declines in Cash Corn. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/11-injured-in-bronx-as-bus-turns-over-eighteen-others-shaken-as-big.html | 11 INJURED IN BRONX AS BUS TURNS OVER; Eighteen Others Shaken as Big Vehicle Skids on Hill and Crashes Into Pole. INJURED CITY FIREMAN HERO With Aid of Two Other Men He Extricates Victims--Police Find No Negligence. Held Not Due to Negligence. Wreckage Hampers Rescuers. Boston Bus Hits Truck. Auto and Bus Crash; 3 Die. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/crain-rivals-ward-in-vote-fraud-hunt-district-attorneys-men-get-10.html | CRAIN RIVALS WARD IN VOTE FRAUD HUNT; District Attorney's Men Get 10 Indictments Against Koenig District Residents. RIEGELMAN SPURS QUEST 52 More Charged With Illegal Registration--200 Witnesses Protest Being Summoned. More Indictments Expected. No Appeal on Lodging House Verdict | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/williams-in-scrimmage-varsity-holds-long-session-with-cubs-in.html | WILLIAMS IN SCRIMMAGE.; Varsity Holds Long Session With Cubs In Secret Workout. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/makes-three-loops-in-glider.html | Makes Three Loops in Glider. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/two-picked-to-start-in-pitt-rack-field-clark-and-reider-to-play.html | TWO PICKED TO START IN PITT RACK FIELD; Clark and Reider to Play Against Nebraska--Panthers Depart for Game at Lincoln. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/wide-screen-suit-looms-ew-clark-threatens-restraint-action-against.html | "WIDE SCREEN" SUIT LOOMS; E.W. Clark Threatens Restraint Action Against M.G.M. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/ny-central-seeks-an-increase-of-40-in-commuter-fares-monthly-school.html | N.Y. CENTRAL SEEKS AN INCREASE OF 40% IN COMMUTER FARES; Monthly, School and Family Tickets Would Be Affected, Adding $3,104,000 Revenue. ROAD CITES IMPROVEMENTS Says It Spent $20,000,000 in 5 Years and Has Had No Increase Since 1918. OPPOSITION FORMS AT ONCE Westchester Towns Act to Fight Proposal--Formalities Will Delay Rise at Least Till Spring. Formalities to Delay Increases. No Increase Since 1918. N.Y. CENTRAL SEEKS 40% FARE INCREASE Points to Improvements. Lackawanna Case Pending. WESTCHESTER PLANS FIGHT. Officials and Civic Groups Start Opposition to Fare Rise. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/operators-foreclose-big-madison-av-site-mandelbaums-announce-new.html | OPERATORS FORECLOSE BIG MADISON AV. SITE; Mandelbaums Announce New Deal for Tall Flat at 88th St. --Other Forced Sales. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/restriction-plans-spur-copper-sales-buying-heavy-in-expectation.html | RESTRICTION PLANS SPUR COPPER SALES; Buying Heavy in Expectation That Curtailment Will Cause Higher Prices. CONFERENCES BEGUN HERE Canadian Producers Reported to Be In Favor of Move for Stabilization. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/stribling-sought-for-bout-in-miami-bruen-involved-in-plan-to-have.html | STRIBLING SOUGHT FOR BOUT IN MIAMI; Bruen Involved in Plan to Have Southerner Face a Foremost Opponent in February. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 92223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/a-bridegroom-at-97-john-graham-oldest-british-coroner-weds-edith.html | A BRIDEGROOM AT 97.; John Graham, Oldest British Coroner, Weds Edith Ashton, Nearly 70. | True | Special Cable to THE NEW YORK TIMES. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/buckner-asks-wets-to-vote-for-tuttle-election-of-a-republican-on.html | BUCKNER ASKS WETS TO VOTE FOR TUTTLE; Election of a Republican on Repeal Plank Would Stir Washington, He Asserts. SEES "REBELLION" NEAR Day of "Pussy-Footing" on Evil Law Is Past, He Declares at Town Hall Dinner. Condemns Prohibition Law. Effective Wet Vote Urged. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/shaw-introduces-einstein.html | SHAW INTRODUCES EINSTEIN. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/480000000-fund-for-french-defense-tardieu-defends-proposed-sum.html | $480,000,000 FUND FOR FRENCH DEFENSE; Tardieu Defends Proposed Sum, Calling It Reduction From Earlier Estimate. AIR BUDGET IS DISCUSSED Government Intends to Keep Its Expenditures Within the Allotments. | True | Special Cable to THE NEW YORK TIMES. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/article-3--no-title.html | Article 3 -- No Title | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/carroll-denies-drink-rise-he-tells-fredonia-audience-habit-is-not.html | CARROLL DENIES DRINK RISE; He Tells Fredonia Audience Habit Is Not Spreading In Schools. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/plan-1000000-libel-suit-airport-officials-and-harvey-to-act-on.html | PLAN $1,000,000 LIBEL SUIT.; Airport Officials and Harvey to Act on Brieger Charges. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/manhattan-lineup-definitely-picked-keock-higgens-del-negro-and-yuda.html | MANHATTAN LINE-UP DEFINITELY PICKED; Keock, Higgens, Del Negro and Yuda, Veterans, Among Those to Start Against C.C.N.Y. VARSITY HOLDS SCRIMMAGE Meets Cubs In a Long Workout-- Rally By Student Body Is on Program Tonight. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/some-gains-reported-in-ohio-employment-federal-and-state.html | SOME GAINS REPORTED IN OHIO EMPLOYMENT; Federal and State Representatives Survey Relief Plans in Session at Columbus. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/both-sides-seek-data-on-gas-submetering-maltbie-reserves-decision.html | BOTH SIDES SEEK DATA ON GAS SUBMETERING; Maltbie Reserves Decision at Hearing After Company Demands Information From Landlords. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/feature-at-latonia-annexed-by-leros-camdens-entry-scores-third.html | FEATURE AT LATONIA ANNEXED BY LEROS; Camden's Entry Scores Third Straight Victory in the Runner's Rest Purse. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/players-eligible-kansas-declares-university-charged-with.html | PLAYERS ELIGIBLE, KANSAS DECLARES; University, Charged With Subsidization and Recruiting,Stands by Its Squad. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/seized-in-6300-theft-former-hotel-cashier-sought-since-august.html | SEIZED IN $6,300 THEFT.; Former Hotel Cashier, Sought Since August, Recognized by Detective. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/army-plebes-beat-mackenzie-25-to-0-score-in-every-period-except.html | ARMY PLEBES BEAT MACKENZIE, 25 TO 0; Score in Every Period Except Third While Holding School Eleven in Check. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/10000oooth-car-of-1930-uses-tube.html | 10,000,OOOth Car of 1930 Uses Tube | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/new-liner-prepared-for-australian-run-monowai-to-be-largest-plying.html | NEW LINER PREPARED FOR AUSTRALIAN RUN; Monowai to Be Largest Plying Between San Francisco and the Antipodes. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/prices-readjusted-by-makers-of-tires-discounts-to-dealers-made-more.html | PRICES READJUSTED BY MAKERS OF TIRES; Discounts to Dealers Made More Uniform and Some List Figures Raised. BIG REPLACEMENTS SEEN Inroads of Mail-Order Houses Will Be Combated by New Line, It Is Reported. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/plan-radio-network-for-british-empire-conference-considers-scheme.html | PLAN RADIO NETWORK FOR BRITISH EMPIRE; Conference Considers Scheme as Means of Linking Far-Flung Dominions Closer. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/ward-defeats-strauss-triumphs-175167-in-41-innings-in-class-b-182.html | WARD DEFEATS STRAUSS.; Triumphs, 175-167, in 41 Innings in Class B 18.2 Play. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/lafayette-backs-shifted-various-combinations-tried-during-long.html | LAFAYETTE BACKS SHIFTED.; Various Combinations Tried During Long Workout. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/mount-vernon-budget-up-citys-expense-items-for-1931-reach-a-record.html | MOUNT VERNON BUDGET UP.; City's Expense Items for 1931 Reach a Record Total. | True | | C1B 92223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/us-army-scores-again-at-boston-lieut-rogers-rides-proctor-to.html | U.S. ARMY SCORES AGAIN AT BOSTON; Lieut. Rogers Rides Proctor to Victory in the Class for Officers' Chargers. GERMAN HORSE IS SECOND Capt. Waldenfels Has Mount on Elan-- Fairfax Takes Honors in Open Jump. Two Blues for Mrs. Roth. Mrs. Chamberlin Excels. | True | By Henry R. Ilsley. Special To The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/deal-in-explosives-shown-by-listing-stock-exchange-admits-more.html | DEAL IN EXPLOSIVES SHOWN BY LISTING; Stock Exchange Admits More Atlas Powder Stock After Buy Peerless-Union. 49 % OF COMMON OWNED Securities of Union Oil, Free State of Prussia and Western Pacific Road Also Acted On. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/london-lists-rail-investing-trust.html | London Lists Rail Investing Trust. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/edward-hines-leaves-hospital.html | Edward Hines Leaves Hospital. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/railroad-earnings-canadian-pacific.html | RAILROAD EARNINGS.; Canadian Pacific. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/soviet-acts-to-cut-travel-for-trade-passenger-rail-rates-increased.html | SOVIET ACTS TO CUT TRAVEL FOR TRADE; Passenger Rail Rates Increased 56 Per Cent in 2 Months to Aid Freight Transport. FOOD DELIVERIES LAGGING Russians Use Trains as One Way to Spend Their Money, but Practice Is Hurting Industry. All Industries Hampered. Russians Love to Travel. | True | By Walter Duranty. Wireless To the New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/ralph-g-farnum-off-to-arizona.html | Ralph G. Farnum Off to Arizona. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/signal-drill-held-by-yale-elevens-line-formations-stressed-in.html | SIGNAL DRILL HELD BY YALE ELEVENS; Line Formations Stressed in Indoor Practice of First and Second Teams. TWO SETS OF ENDS TRIED Madden and Flygare at Left and Sargent and Doonan at Right --Barres Out With Injury. Squad in Good Condition. Clear Weather Predicted. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/a-strike-to-be-settled.html | A STRIKE TO BE SETTLED. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/mit-plans-new-building-will-provide-for-advanced-research-in.html | M.I.T. PLANS NEW BUILDING; Will Provide for Advanced Research In Physics and Chemistry. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/graham-quits-post-in-bolting-pinchot-representative-resigns.html | GRAHAM QUITS POST IN BOLTING PINCHOT; Representative Resigns Pennsylvania Berth on RepublicanCongressional Committee.CONNIE MACK FOR HEMPHILLAthletics' Manager Calls Pinchot"Vindictive"--Latter AssailsAtterbury In Statement. Statement by Graham. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/hoover-congress-urged-by-mellon-secretary-over-radio-says.html | HOOVER CONGRESS URGED BY MELLON; Secretary Over Radio Says Republican Victory Would Hasten Economic Recovery. LAUDS PRESIDENT'S COURSE If Democrats Control, Tariff Agitation Will Further Upset Business, He Declares. Praises the President. HOOVER CONGRESS URGED BY MELLON Speculation Held a Lesser Factor. Warns of Tariff "Agitation." | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/urges-river-sites-for-public-edifices-regional-plan-report-holds.html | URGES RIVER SITES FOR PUBLIC EDIFICES; Regional Plan Report Holds Spacious Locations Needed to Preserve Beauty. SEES CHANGE IN SKYLINE Holds Group Dominance Blots Out Individuality of Most Striking Structures. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/chicago-to-award-12000000-bonds-bids-wll-be-opened-today-on-4-per.html | CHICAGO TO AWARD $12,000,000 BONDS; Bids Will Be Opened Today on 4 Per Cents of the Revolving Fund Loans.PROCEEDS FOR DEBTS DUE $3,000,000 Park Issue of City IsAwarded to Bankers Headedby Halsey, Stuart & Co. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/sun-eclipse-data-need-long-study-naval-observatory-head-says-at.html | SUN ECLIPSE DATA NEED LONG STUDY; Naval Observatory Head Says at Least 15 Years Will Be Required to Complete Work.KEPPLER MAKES REPORTCommander of Expedition In SouthPacific Reports SpectrographsShow Exquisite Definitions. | True | Special to The New York Times. | C1B 92223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/thick-fog-ties-up-air-mail-traffic-pilot-who-left-newark-for.html | THICK FOG TIES UP AIR MAIL TRAFFIC; Pilot Who Left Newark for Washington Is Forced to Land at Trenton. TWO PLANES RACE IN MIST Alight With Mail From South Just Ahead of Haze--Shipping and Motor Travel Delayed. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/three-americans-get-divorces-in-france-jules-bassourd-harry.html | THREE AMERICANS GET DIVORCES IN FRANCE; Jules Bassourd, Harry Bachrach and Mrs. Louise M.F. Cady Receive Decrees in Paris. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/authorizes-cuban-bond-issue.html | Authorizes Cuban Bond Issue. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/diamond-obtains-bail-hospital-guard-removed-when-wife-provides.html | DIAMOND OBTAINS BAIL.; Hospital Guard Removed When Wife Provides $15,000 Bond. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/train-kills-rail-worker-long-island-rush-hour-crowds-delayed-by.html | TRAIN KILLS RAIL WORKER; Long Island Rush Hour Crowds Delayed by Accident. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/full-text-of-tuttles-address-sees-surrender-to-tammany-challenges.html | Full Text of Tuttle's Address; Sees Surrender to Tammany. Challenges Him on Evidence. Says His Stand Holds Tammany. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/15000000-landed-in-20-gold-pieces-guaranty-trust-co-receives-from.html | $15,000,000 LANDED IN $20 GOLD PIECES; Guaranty Trust Co. Receives From Brazil One of Biggest Shipments in Late Years. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/13-die-in-wreck-in-france-genevabordeaux-express-derailed-near.html | 13 DIE IN WRECK IN FRANCE.; Geneva-Bordeaux Express Derailed Near Perigueux--25 Critically Hurt | True | Special Cable to THE NEW YORK TIMES. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/sees-test-of-r101-as-unsatisfactory-attorney-general-quotes-view-of.html | SEES TEST OF R-101 AS UNSATISFACTORY; Attorney General Quotes View of R-100 Commander on the Ship's Final Trial. ONE ENGINE OUT OF ORDER Air Ministry Doubts Suggestion of Error in Altimeter--Survivors of Crash to Testify. Letters of Victims Asked For. Dr. Eckener Not to Testify. | True | Wireless to THE NEW YORK TIMES. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/funds-for-sao-paulo-bond-interest.html | Funds for Sao Paulo Bond Interest. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/miss-braggiotti-to-return-to-stage.html | Miss Braggiotti to Return to Stage. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/ship-board-ratifies-new-pacific-pact-philippineeuropean-freight.html | SHIP BOARD RATIFIES NEW PACIFIC PACT; Philippine-European Freight Conference Provides for Uniform Rates. ARBITRATION ESTABLISHED American-Hawaiian and Canadian Pacific Enter Agreement on Silk Shipment. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/steel-men-thanked-by-hoover-for-help-president-praises-institute-at.html | STEEL MEN THANKED BY HOOVER FOR HELP; President Praises Institute at Pinehurst for Support in Unemployment Fight BRIDGE PLANS DESCRIBED E.W. Stearns Says Port Authority Is Spending $93,000,000 on Projects Here. Sounds Warning Against Gloom. Defends Port Authority. | True | From a Staff Correspondent of The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/army-tests-plays-on-muddy-gridiron-three-teams-drill-with-wet-ball.html | ARMY TESTS PLAYS ON MUDDY GRIDIRON; Three Teams Drill With Wet Ball in Preparation for Unfavorable Weather. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/fl-polk-on-mutual-life-board.html | F.L. Polk on Mutual Life Board. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/elected-conregational-moderator.html | Elected Conregational Moderator. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/new-leasing-deals-in-scattered-areas-longterm-contracts-announced.html | NEW LEASING DEALS IN SCATTERED AREAS; Long-Term Contracts Announced on Manhattan Homes and Business Properties. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/the-pen-501-first-in-cambridgshire-mrs-hartigans-entry-scores-by.html | THE PEN, 50-1, FIRST IN CAMBRIDGESHIRE; Mrs. Hartigan's Entry Scores by Head Over Racedale in the Famous Newmarket Race. THE RECORDER IS THIRD Field of 31 Goes to the Post--A.K. Macomber's Tea Party Wins Scarborough Stakes. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/hoppe-wins-two-more-takes-fifth-and-sixth-blocks-in-match-with.html | HOPPE WINS TWO MORE.; Takes Fifth and Sixth Blocks In Match With Cochran. | True | | C1B 92223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/syracuse-in-long-drill-signals-and-dummy-scrimmage-feature-workout.html | SYRACUSE IN LONG DRILL; Signals and Dummy Scrimmage Feature Workout for Brown. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/north-american-co-nets-481-a-share-years-earnings-compare-with-517.html | NORTH AMERICAN CO. NETS $4.81 A SHARE; Year's Earnings Compare With $5.17 a Share in Preceding Twelve Months. OPERATING EXPENSES CUT Total From Operations Is Placed at $67,456,074, Compared With $69,777,334. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/rebel-formosans-plan-new-raid-on-village-where-39-japanese-children.html | Rebel Formosans Plan New Raid on Village Where 39 Japanese Children Were Slain | True | By Wilfrid Fleisher. Special Cable To the New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/would-cut-womens-hours-governor-pledges-his-support-to-labor-law.html | WOULD CUT WOMEN'S HOURS; Governor Pledges His Support to Labor Law Reforms. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/final-theatre-rally-for-broun.html | Final Theatre Rally for Broun. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/editorial-in-yale-daily-news-regrets-raising-of-tumult-during-army.html | Editorial in Yale Daily News Regrets 'Raising of Tumult' During Army Game | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/989-spent-of-14295-by-walsh-of-montana-senator-reports-campaign.html | $989 SPENT OF $14,295 BY WALSH OF MONTANA; Senator Reports Campaign Gifts by Raskob, Gerard, McAdoo, Amos Pinchot and Others. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/sweepstakes-pay-four-67827-each-three-residents-of-us-held-tickets.html | SWEEPSTAKES PAY FOUR $67,827 EACH; Three Residents of U.S. Held Tickets on The Pen, Winner of Cambridgeshire, TWO LONDONERS IN DOUBLE Reap $33,000 Following $2.50 Bet on Ut Majeur In Cesarewitch and Then The Pen. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/col-blair-d-taylor-is-dead-in-atlanta-retired-army-surgeon-who-took.html | COL. BLAIR D. TAYLOR IS DEAD IN ATLANTA; Retired Army Surgeon, Who Took Part in Custer Indian Fight, Was 82 Years Old, WAS A CIVIL WAR VETERAN He Was the First to Employ Women as Nurses in Military Hospitals During Spanish Campaign. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/says-fusion-favors-youngstown-sheet-bethlehem-counsel-contends.html | SAYS FUSION FAVORS YOUNGSTOWN SHEET; Bethlehem Counsel Contends Appraisal of Properties Would Prove Contention. EARNINGS ARE COMPARED Scrutiny of Books, Judge Is Told, Shows Stronger Position of Buying Concern. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/defensive-tactics-emphasized-by-navy-varsity-holds-long-drill-on.html | DEFENSIVE TACTICS EMPHASIZED BY NAVY; Varsity Holds Long Drill on Wet Field Against Plebes and Squad B. END HARD WORK FOR NAVY. West Virginia Wesleyan Players Engage in a Scrimmage. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/la-lavelle-candidate-for-bench.html | L.A. Lavelle Candidate for Bench | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/girl-asks-freedom-for-suitor-who-shot-her-so-they-may-wed.html | Girl Asks Freedom for Suitor Who Shot Her So They May Wed | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/blockhearst-merger-in-milwaukee.html | Block-Hearst Merger in Milwaukee. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/divorces-reginald-graham.html | Divorces Reginald Graham. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/classmates-hail-tuttle-pledge-loyalty-to-him-at-dinner-in-his-honor.html | CLASSMATES HAIL TUTTLE.; Pledge Loyalty to Him at Dinner in His Honor. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/aerial-offensive-stressed-at-ccny-lavender-also-works-on-defense-in.html | AERIAL OFFENSIVE STRESSED AT C.C.N.Y.; Lavender Also Works on Defense in Its First Practice Session of the Week. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/coast-woman-dry-out-for-congress.html | Coast Woman Dry Out for Congress. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/edge-sees-victory-certain-for-morrow-in-radio-talk-he-urges-voters.html | EDGE SEES VICTORY CERTAIN FOR MORROW; In Radio Talk He Urges Voters to Support President With a Republican Congress. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/trap-youth-as-killer-of-jersey-paymaster-philadelphia-police-say-he.html | TRAP YOUTH AS KILLER OF JERSEY PAYMASTER; Philadelphia Police Say He Admits Firing Fatal Shot in Salem Hold-Up. | True | Special to The New York Times. | C1B 92223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/detroit-council-acts-on-game-for-charity-resolution-directs.html | DETROIT COUNCIL ACTS ON GAME FOR CHARITY; Resolution Directs Governor to Request Michigan to Oppose Detroit Thanksgiving Day. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/construction-protects-gain.html | Construction Protects Gain. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/murphy-returns-to-fordham-lineup-maroon-ace-appears-completely.html | MURPHY RETURNS TO FORDHAM LINE-UP; Maroon Ace Appears Completely Recovered, but Takes Part Only in Light Work. MAY NOT START SATURDAY Shableski and Janis Receive Praise for Their Work as Squad Prepares for West-Virginia. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/harmon-made-kings-clerk-governor-also-decides-to-end-speechmaking.html | HARMON MADE KINGS CLERK; Governor Also Decides to End Speech-Making Monday Night. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/findlay-avenue-house-sold.html | Findlay Avenue House Sold. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/bares-25000-fund-for-market-leases-george-dressler-wallabout.html | BARES $25,000 FUND FOR MARKET LEASES; George Dressler, Wallabout Association Head, Says 125 Made Contributions. DEPOSITED IT IN HIS NAME Tells of $3,000 Paid to Lawyer and Minor Sums Expended to Renovate Stalls. NEGOTIATED FOR RENEWALS Clashes With Great at Hearing on Food Racketeering--To Produce Checks Today. Tell of Contributions. Ordered to Answer. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/life-insurance-doubled-here-every-ten-years-since-1900.html | Life Insurance Doubled Here Every Ten Years Since 1900 | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/alger-scores-racketeers-makes-plea-for-integrity-of-bench-to-stamp.html | ALGER SCORES RACKETEERS; Makes Plea for Integrity of Bench to Stamp Out Evils. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/holds-manning-erred-on-episcopal-stand-dr-merrill-presbyterian-says.html | HOLDS MANNING ERRED ON EPISCOPAL STAND; Dr. Merrill, Presbyterian, Says There Is No Evidence Church Is 'Fundamentally Catholic.' | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/giants-sell-roettger-fitzgerald-to-reds-outfielders-disposed-of-in.html | GIANTS SELL ROETTGER, FITZGERALD TO REDS; Outfielders Disposed of in Cash Transaction--The Price Is Not Made Public. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/charge-of-triple-murder-sifted.html | Charge of Triple Murder Sifted. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/rain-halts-giant-game-team-will-clash-with-newark-tonight-at-the.html | RAIN HALTS GIANT GAME; Team Will Clash With Newark Tonight at the Polo Grounds. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/gets-site-for-philadelphia.html | Gets Site for Philadelphia Opera. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/cc-ramsay-is-dead-seattle-civic-leader-former-legislator-had-been.html | C.C. RAMSAY IS DEAD, SEATTLE CIVIC LEADER; Former Legislator Had Been an Executive in Aeronautic and Good Roads Groups. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/strikers-in-germany-to-take-referendum-leaders-of-126000-decide-on.html | STRIKERS IN GERMANY TO TAKE REFERENDUM; Leaders of 126,000 Decide on Vote When Radicals Call Accord a Betrayal. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/scores-broun-candidacy-ce-hughes-jr-on-radio-says-it-endangers.html | SCORES BROUN CANDIDACY; C.E. Hughes Jr. on Radio Says It Endangers Election of Mrs. Pratt. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/bon-bon-wins-bout-knocks-out-jimmy-canzoneri-in-debut-at-rockland.html | BON BON WINS BOUT ; Knocks Out Jimmy Canzoneri in Debut at Rockland Palace. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/sports-today.html | Sports Today | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/navy-wins-at-soccer-scores-third-straight-victory-by-defeating.html | NAVY WINS AT SOCCER ; Scores Third Straight Victory by Defeating Swarthmore. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/to-ask-foshay-indictment-federal-attorney-at-st-paul-announces.html | TO ASK FOSHAY INDICTMENT; Federal Attorney at St. Paul Announces Fraud Charges. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/fire-department.html | Fire Department. | True | | C1B 92223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/french-throw-smoke-screen-over-3-border-towns-in-test | French Throw Smoke Screen Over 3 Border Towns in Test | True | Special Cable to THE NEW YORK TIMES. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/ny-steam-shares-to-total-360000.html | N.Y. Steam Shares to Total 360,000 | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/cosgrove-3cushion-winner.html | Cosgrove 3-Cushion Winner. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/pleas-of-idle-crow-as-city-expands-aid-relief-groups-widen-scope-of.html | PLEAS OF IDLE CROW AS CITY EXPANDS AID; Relief Groups Widen Scope-- Offers of Help Pour In-- Breadlines Lengthen. 23,939 FAMILIES ON LIST Shipbuilding With Government Help to Provide 20,000 Jobs in $50,000,000 Program. Many Ask Charity for First Time. 23,939 Needy Families Listed. PLEAS OF IDLE GROW AS CITY RUSHES AID Western Electric Shortens Hours. Shelters for Homeless Crowded. Tidying of Waterfront Urged. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/joint-dinner-will-follow-game-between-ohio-statewisconsin.html | Joint Dinner Will Follow Game Between Ohio State-Wisconsin | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/canadian-pool-cuts-barley-price.html | Canadian Pool Cuts Barley Price. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/scores-85-points-in-five-games.html | Scores 85 Points in Five Games. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/spain-names-delegates-will-send-four-to-geneva-preparatory.html | SPAIN NAMES DELEGATES; Will Send Four to Geneva Preparatory Disarmament Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/carnegie-tech-holds-a-hard-scrimmage-first-and-second-teams-go.html | CARNEGIE TECH HOLDS A HARD SCRIMMAGE; First and Second Teams Go Through Practice Game in Drill for N.Y.U. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/shoe-concern-held-sound-receiver-is-told-hamiltonbrown-of-st-louis.html | SHOE CONCERN HELD SOUND; Receiver Is Told Hamilton-Brown of St. Louis Can Be Restored. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/lloyd-george-hints-of-pact-with-labor-mildness-of-criticism-in.html | LLOYD GEORGE HINTS OF PACT WITH LABOR; Mildness of Criticism in House Indicates Hopes of Move to Strengthen Liberals. TORY UPRISING COLLAPSES Four Men Listed Among Rebels Against Baldwin Leadership Deny Signing Manifesto. Attacks Palestine Policy. Rebels Continue Activity. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/to-end-cleveland-gasoline-war.html | To End Cleveland Gasoline War. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/469-give-278755-to-aid-jewish-fund-donors-who-seek-to-wipe-out.html | 469 GIVE $278,755 TO AID JEWISH FUND; Donors Who Seek to Wipe Out Deficit of $2,221,000 Had Given $301,770 Previously. 91 AGENCIES TO BENEFIT Campaign of Federation Seeks to Raise $5,499,000 as Budget for 1930. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/hagenlacher-defeats-bauer.html | Hagenlacher Defeats Bauer. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/explains-thompson-move-lewis-says-mayor-supports-him-because-of.html | 'EXPLAINS THOMPSON MOVE; Lewis Says Mayor Supports Him Because of Principles. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/pledges-to-france-save-steel-cartel-belgium-germany-luxemburg.html | PLEDGES TO FRANCE SAVE STEEL CARTEL; Belgium, Germany, Luxemburg Promise to Abstain From Further Dumping. ZINC PARLEYS PROGRESS American Cooperation Depends on Fixing of European Quota to Permit Sale of Present Stock. Germany Balked at Fines. Zinc Revision Progresses. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/bond-flotation-texaslouisiana-power.html | BOND FLOTATION.; Texas-Louisiana Power. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Photo by Fready. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/japan-in-formosa.html | JAPAN IN FORMOSA. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/german-pool-buys-4-ships-hamburg-americannorth-german-lloyd-to.html | GERMAN POOL BUYS 4 SHIPS; Hamburg American-North German Lloyd to Continue Mexican Service. | True | Wireless to THE NEW YORK TIMES. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/hundreds-at-dogs-bier-dalton-ohio-mourns-great-dano-which-devoted.html | HUNDREDS AT DOG'S BIER; Dalton, Ohio, Mourns Great Dane, Which Devoted Life to Charity. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/400000-tunney-trial-on-breach-of-contract-suit-delayed-after-jury.html | $400,000 TUNNEY TRIAL ON.; Breach of Contract Suit Delayed After Jury Is Picked. | True | | C1B 92223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/amherst-works-in-rain-captain-tener-injured-in-wesleyan-game-is-on.html | AMHERST WORKS IN RAIN; Captain Tener, Injured in Wesleyan Game, Is on Sidelines. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/denies-he-endorsed-policy-for-palestine-chancellor-of-hebrew.html | DENIES HE ENDORSED POLICY FOR PALESTINE; Chancellor of Hebrew University Says He Has Made No Public Statement on It. | True | Wireless to THE NEW YORK TIMES. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/second-scott-craft-sinks.html | SECOND SCOTT CRAFT SINKS | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/philadelphia-to-provide-poor-fund.html | Philadelphia to Provide Poor Fund | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/governor-cites-rumors-hears-of-plan-to-accuse-him-of-antigerman.html | GOVERNOR CITES RUMORS; Hears of Plan to Accuse Him of Anti-German Sentiment. BRANDS CHARGE AS FALSE Declares Promises of Rivals in Platform to Develop Power, Amount to Exactly Zero. DEFENDS UTILITY VETOES Untermyer to Reply to Stimson Tonight on Failure to Widen Corruption Inquiry. Attacks Rival Platform. Derides Power Promises. Defends Utility Bills Veto. ROOSEVELT ATTACKS THE 'WHISPERERS' | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/games-arranged-for-syracuse-five-varsity-baseball-swimming.html | GAMES ARRANGED FOR SYRACUSE FIVE; Varsity Baseball, Swimming, Wrestling and Boxing Schedules Also Announced. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/westchester-items-dwellings-sold-and-rented-and-sites-purchased.html | WESTCHESTER ITEMS; Dwellings Sold and Rented and Sites Purchased. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/says-two-presidents-auctioneered-stock-james-m-cox-tells-ohio.html | SAYS TWO PRESIDENTS 'AUCTIONEERED' STOCK; James M. Cox Tells Ohio Audience That White House Caused Loss of Caution. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/ml-cornell-made-columbia-trustee-nominee-of-the-graduate-body-has.html | M.L. CORNELL MADE COLUMBIA TRUSTEE; Nominee of the Graduate Body Has Been Characterized "the Ideal Alumnus." CHANGES IN THE FACULTY Five Win Promotion in Shifts by Dr. Butler--Three Breslau Professors Assigned. Changes in the Faculty. Leaves of Absence Granted. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/curtis-dies-of-injuries-retired-broker-succumbs-11-hours-after.html | CURTIS DIES OF INJURIES; Retired Broker Succumbs 11 Hours After Being Found in Street. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/23-jobless-sent-to-jail-magistrate-murphy-gives-30day-terms-for.html | 23 JOBLESS SENT TO JAIL.; Magistrate Murphy Gives 30-Day Terms for Naps in Ferry House. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/business-world-commercial-paper-woolen-stocks-down-sharply-holiday.html | BUSINESS WORLD; COMMERCIAL PAPER. Woolen Stocks Down Sharply. Holiday Chinaware Season Closed. Tariff Hearing Pleased Importers. Fair Buying of Men's Spring Wear. Furniture Volume Picking Up. Meet on Manufacturer-Retailing. Other Firms Rename Sheet Prices. Burlap Drops In Dull Market. Gray Goods Prices Advance. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/chase-bank-lends-the-state-4000000-for-4-months-at-2.html | Chase Bank Lends the State $4,000,000 for 4 Months at 2% | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/criticizes-western-conference.html | Criticizes Western Conference. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/housing-for-323-families-planned.html | Housing for 323 Families Planned. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/newman-billiard-leader-has-12627-points-in-professional-tourney-in.html | NEWMAN BILLIARD LEADER.; Has 12,627 Points in Professional Tourney in London. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/favor-ship-lanes-for-coast-traffic-shipping-interests-and-steamboat.html | FAVOR SHIP LANES FOR COAST TRAFFIC; Shipping Interests and Steamboat Inspectors Agree on Rule "When Practicable." RESULT OF PINTHIS CRASH Conference at Washington Rejects Anchoring Tankers in Fog as Dangerous in Channels. Calls for Prompt Action. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/toronto-broker-is-suicide-in-garage.html | Toronto Broker Is Suicide In Garage | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/text-of-the-radio-address-by-secretary-mellon-past-depressions.html | Text of the Radio Address by Secretary Mellon; Past Depressions Recalled. Overproduction As Present Cause. Hoover's Fitness for Situation. America's Purchasing Power. Tariff and Business Stability . Looking to Farm Solution. Measures to Combat Slump. Saving While Providing Work. Urges Unity Under Hoover. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/sues-to-foreclose-virginia-hotel.html | Sues to Foreclose Virginia Hotel. | True | | C1B 92223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/teargas-attack-stops-nyu-ducking-crowd-of-2500-flees-as-two-sombs-a.html | TEAR-GAS ATTACK STOPS N.Y.U. DUCKING; Crowd of 2,500 Flees as Two Sombs Are Set Off During Freshman's Immersion. 650 ARE DIPPED IN TROUGH Celebrators Return to Fountain With 25 Remaining Victims When Air Clears. CUT CAPERS AT PRINCETON. 1,500 Students Wreck Theatre Booth, Flood Street After a Rally. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/judge-denounces-jury-calling-gormley-a-murderer-he-decries.html | JUDGE DENOUNCES JURY.; Calling Gormley a Murderer, He Decries Manslaughter Verdict. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/tribute-by-throng-to-hp-whitney-1000-leaders-in-finance-society-and.html | TRIBUTE BY THRONG TO H.P. WHITNEY; 1,000 Leaders in Finance, Society and Sports at Funeral Service. IN ST. BARTHOLOMEWS Honorary Pallbearers Dispensed With-Ritual Interspersed With Familiar Old Hymns. Relatives Present. Polo Associates Pay Tribute. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/social-notes-in-new-york-and-elsewhere-new-york.html | Social Notes in New York and Elsewhere; NEW YORK. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/deny-finns-planned-coup-in-abduction-premier-and-foreign-minister.html | DENY FINNS PLANNED COUP IN ABDUCTION; Premier and Foreign Minister Say Stahlberg Kidnapping Was Not a Foreign Plot. | True | Wireless to THE NEW YORK TIMES. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/ross-fined-in-auto-killing-east-orange-mans-car-struck-gas-station.html | ROSS FINED IN AUTO KILLING; East Orange Man's Car Struck Gas Station Employe in 1929. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/miss-amy-wilson-to-wed-rh-hale-betrothal-of-scarsdale-girl-to.html | MISS AMY WILSON TO WED R.H. HALE; Betrothal of Scarsdale Girl to Member of Harvard Club Announced by Her Parents.FIANCE SERVED OVERSEASHe Was Attached to the AmericanPeace Commission in ParisAfter the World War. | True | Photo Davis & Sanford. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/hoover-will-remain-silent-on-dry-law-rumors-of-statement-laid-to.html | Hoover Will Remain Silent on Dry Law; Rumors of Statement Laid to Political Foes | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/dr-cumming-heads-public-health-body-dr-wc-hassler-of-san-francisco.html | DR. CUMMING HEADS PUBLIC HEALTH BODY; Dr. W.C. Hassler of San Francisco Is Named to SucceedHim in I93I.FEVER CONTROL DISCUSSEDMove Started in Texas for FederalSupervision of the "RockyMountain" Variety. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/brooklyn-teacher-dies-in-fall-in-oxford-body-of-miss-helen-m.html | BROOKLYN TEACHER DIES IN FALL IN OXFORD; Body of Miss Helen M. Doremus Found Under Window--Was Studying at University. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/changes-in-corporations-former-member-of-guentherlaw-staff-joins.html | CHANGES IN CORPORATIONS.; Former Member of Guenther-Law Staff Joins Chicago Corporation. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/lippitt-shifted-at-union-used-at-fullback-during-long-drill-for.html | LIPPITT SHIFTED AT UNION.; Used at Fullback During Long Drill for Williams Game. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/cassedy-heads-national-guard-unit.html | Cassedy Heads National Guard Unit | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/smith-urges-change-in-congress-control-in-radio-address-he-asserts.html | SMITH URGES CHANGE IN CONGRESS CONTROL; In Radio Address He Asserts Republicans Have Failed the Nation in the Depression. SEES EVASION OF FACTS Assails Hoover on Prohibition, Tariff and Relief to Farmers and Business. TELLS DEMOCRATS PLANS Declares They Should Get Chance to Press Constructive Policies on President. Sees Refusal to Face Facts. Urges "Real Economy." Scores President on Tariff. The Prohibition "Muddle." Says Liquor Flows Everywhere. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/new-wedding-likely-for-boris-at-sofia-ceremony-will-be-according-to.html | NEW WEDDING LIKELY FOR BORIS AT SOFIA; Ceremony Will Be According to Greek Orthodox Rites, Archbishop Says. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/police-department.html | Police Department. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/kelley-dismissed-as-oil-field-agent-secretary-wilbur-ousts-critic.html | KELLEY DISMISSED AS OIL FIELD AGENT; Secretary Wilbur Ousts Critic of Shale Land Leases Who Was Rebuked by Hoover. TWO URGE LIGHT ON CHARGE Senator Glenn Calls on The World to State Its Relations With Kelley --Norman Thomas Asks Inquiry. Glenn Asks The World for Statement Norman Thomas Urges Inquiry. | True | Special to The New York Times. | C1B 92223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/the-mayors-lofty-ground.html | THE MAYOR'S LOFTY GROUND. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/new-student-rioting-is-begun-in-spain-clashes-are-severe-of-seville.html | NEW STUDENT RIOTING IS BEGUN IN SPAIN; Clashes Are Severe of Seville and Granada-- Strikes On at Madrid and Barcelona. | True | Wireless to THE NEW YORK TIMES. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/feature-at-empire-is-a-walkover-little-nap-gallops-alone-in-west.html | FEATURE AT EMPIRE IS A WALK-OVER; Little Nap Gallops Alone in West Point Handicap as 4 Are Scratched. SEPOY DEFEATS SIGN OFF Scores by Four Lengths, Fog Blanket Shrouding Part of Event-- Chief's Mountaineer Wins. Second Walk-Over of Year. Donny Johny Victor. | True | By Bryan Field. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/copper-trading-contract-revised.html | Copper Trading Contract Revised. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/daumier-canvas-stolen-from-exhibition-here-nationwide-alarm-out-for.html | Daumier Canvas Stolen From Exhibition Here; Nation-Wide Alarm Out for $35,000 Picture | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/fiery-gandhist-chief-gets-twoyear-term-nehrus-sentence-heaviest-yet.html | FIERY GANDHIST CHIEF GETS TWO-YEAR TERM; Nehru's Sentence Heaviest Yet-- Ahmedabad Posters Predict Murder of Viceroy. | True | Wireless to THE NEW YORK TIMES. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/know-your-oyster.html | "KNOW YOUR OYSTER." | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/600-carbuilding-jobs-pennsylvania-railroad-will-lay-out-5000000-in.html | 600 CAR-BUILDING JOBS; Pennsylvania Railroad Will Lay Out $5,000,000 in Construction. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/clears-florida-governor-grand-jury-also-refuses-to-indict-the.html | CLEARS FLORIDA GOVERNOR; Grand Jury Also Refuses to Indict the Accusing Newspaper. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/structural-steel-orders-total-in-week-40000-tonsnew-projects.html | STRUCTURAL STEEL ORDERS; Total in Week 40,000 Tons--New Projects Require 53,000. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/article-1-no-title-waldman-asserts-governor-has-backed-down-on-his.html | Article 1 -- No Title; Waldman Asserts Governor Has Backed Down on His Stand for Ontario Plan. SEES PRIVATE PRESSURE Interprets Tuttle's Silence as Evidence He Supports a Policy of Exploitation. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/hail-french-fliers-at-official-dinner-tardieu-and-other-officials.html | HAIL FRENCH FLIERS AT OFFICIAL DINNER; Tardieu and Other Officials Say Coste and Bellonte Represent the True France. PROPOSE TOAST TO HOOVER Premier Sets Precedent by Calling for It--Aviators Declare American Receptions Unrivaled. Franco-American Work Stressed. Says Trip Failed Financially. | True | Special Cable to THE NEW YORK TIMES. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/sinet-increases-gas-delivery.html | Sinet Increases Gas Delivery. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/seize-a-candidate-for-state-senate-police-arrest-jf-finn-sr-at.html | SEIZE A CANDIDATE FOR STATE SENATE; Police Arrest J.F. Finn Sr. at Queens Rally--Son, Charging Abuse, Plans Suit. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/decline-instead-of-peak-in-steel-activity-index-about-the-lowest.html | Decline Instead of Peak in Steel Activity; Index About the Lowest Since August, 1924 | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/offers-from-south-cut-cotton-prices-sales-by-spot-interests-and.html | OFFERS FROM SOUTH CUT COTTON PRICES; Sales by Spot Interests and Realizing by Professionals Promote General Sagging. LOSSES 18 TO 22 POINTS Hedge Selling on This Side Blamed for Reaction After Advance In Liverpool. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/sturges-bracelet-missing-playwrights-wife-reports-10500-loss-to.html | STURGES BRACELET MISSING; Playwright's Wife Reports $10,500 Loss to Pittsburgh Police. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/nyu-college-ban-hits-14-fraternities-washington-square-faculty-also.html | N.Y.U. COLLEGE BAN HITS 14 FRATERNITIES; Washington Square Faculty Also Places Others on Probation for Indefinite Period. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/dividend-basis-of-5-for-american-tobacco-quarterly-of-125-first.html | DIVIDEND BASIS OF $5 FOR AMERICAN TOBACCO; Quarterly of $1.25 First Since Split-Up--Several Reduced Payments Declared. | True | | C1B 92223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/new-heir-appears-to-claim-325000-twelve-petitioners-to-newark-court.html | NEW 'HEIR' APPEARS TO CLAIM $325,000; Twelve Petitioners to Newark Court All Say They Are Lost Grandchild of W.E. Emery. ABANDONMENT STORY TOLD Vice Chancellor Calls Reported Action of Missing Child's Father "Worse Than Murder." Court Questions Kindness. Seeks to Show Resemblance. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/four-banks-push-plans-for-merger-definite-statement-regarding.html | FOUR BANKS PUSH PLANS FOR MERGER; Definite Statement Regarding $1,000,000,000 Consolidation Expected Today. MANY ADVANTAGES SEEN Manufacturers, International, Bank of United States and Public National Study Terms. Says Nothing Has Been Signed. Advantages of the Merger. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/schmeling-signs-movie-contract-worlds-heavyweight-champion-to-get.html | SCHMELING SIGNS MOVIE CONTRACT; World's Heavyweight Champion to Get $250,000 for Film Work, Manager States. WILL BOX FOR MILK FUND Max Grateful to Group Which Paved Way to Title--Supports Jacobs In Stand Against Garden. | True | Wireless to THE NEW YORK TIMES. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/ellwood-hendrick-dies-of-pneumonia-curator-of-chandler-chemical.html | ELLWOOD HENDRICK DIES OF PNEUMONIA; Curator of Chandler Chemical Museum at Columbia Ill Only Four Days. A CHAMPION OF RESEARCH Helped Popularize Chemistry and Bring Its Importance Before Public--Wrote Many Books. | True | Underwood & Underwood. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/martin-le-boutillier-dead-in-arizona-former-new-yorker-prominent-in.html | MARTIN LE BOUTILLIER DEAD IN ARIZONA; Former New Yorker, Prominent in Phoenix, Was Decorated for World War Heroism. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/rockne-tests-defense-drills-notre-dame-first-team-against-indiana.html | ROCKNE TESTS DEFENSE.; Drills Notre Dame First Team Against Indiana Formations. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/american-association-asks-other-minors-to-act-on-draft.html | American Association Asks Other Minors to Act on Draft | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/morrow-urges-all-to-go-to-the-polls-pleas-at-elizabeth-viewed-as-a.html | MORROW URGES ALL TO GO TO THE POLLS; Plea at Elizabeth Viewed as a Part of Republican Effort to Avoid Overconfidence. GREETS 1,600 AT HIS HOME Delegation on Pilgrimage Promise the Nominee a Majority of 125,000 In South Jersey. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/holloway-heads-wheeling-steel.html | Holloway Heads Wheeling Steel. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/navy-plebes-triumph-31.html | Navy Plebes Triumph, 3-1. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/fraud-suit-names-christian-herald-woman-stockholder-accuses-james-c.html | FRAUD SUIT NAMES CHRISTIAN HERALD; Woman Stockholder Accuses James C. Penney, the Rev. Dr. Poling and 8 Others. ASSET JUGGLING CHARGED Charles L. Rood, One of Defendants, Says Action Sounds Ridiculous to Him. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/babe-ruth-to-adopt-two-children-today-seeks-custody-of-ward-and.html | Babe Ruth to Adopt Two Children Today; Seeks Custody of Ward and Wife's Child | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/gotlieb-defends-magistrates-asks-suspension-of-judgment.html | Gotlieb Defends Magistrates; Asks Suspension of Judgment | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/panken-asks-police-aid-appeals-to-mulrooney-following-raid-on-his.html | PANKEN ASKS POLICE AID.; Appeals to Mulrooney Following Raid on His Headquarters. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/tobacco-tax-receipts-show-a-slight-gain-cigarette-revenue-jump-of.html | TOBACCO TAX RECEIPTS SHOW A SLIGHT GAIN; Cigarette Revenue Jump of North Carolina Offsets Losses for 9 Months of 1930. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/miss-sally-butler-names-attendants-her-marriage-to-charles-c-hoge.html | MISS SALLY BUTLER NAMES ATTENDANTS; Her Marriage to Charles C. Hoge Jr. in Church of the Heavenly Rest on Dec. 6. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/slain-in-front-of-church-man-believed-victim-of-grape.html | SLAIN IN FRONT OF CHURCH; Man Believed Victim of "Grape Racket"--Companion Shot. | True | | C1B 92223 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/six-adrift-69-hours-saved-after-wreck-survivors-here-tell-of-deaths.html | SIX ADRIFT 69 HOURS, SAVED AFTER WRECK; Survivors Here Tell of Deaths of Eight After the Barbados Sank in Gale Off Jersey. FIVE PERISHED WITH SHIP Three More Succumbed to Cold and Exposure Before the H.R. Mallory Sighted Open Boat. The Dead. SIX ADRIFT 69 HOURS SAVED AFTER WRECK Flares Set Off in Vain. Three Buried at Sea. Call for Help Answered. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/wilmington-to-expend-1250000.html | Wilmington to Expend $1,250,000. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/will-durant-assails-british-rule-in-india-laying-revolt-to-woodrow.html | WILL DURANT ASSAILS BRITISH RULE IN INDIA; Laying Revolt to Woodrow Wilson, He Calls 'Plunder' of People a Crime in New Book. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/rabbi-wise-backs-broun-calls-socialist-a-man-of-wisdom-and.html | RABBI WISE BACKS BROUN.; Calls Socialist "A Man of Wisdom and Understanding." | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/greek-drama-at-hunter-college.html | Greek Drama at Hunter College. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/urges-special-levies-to-meet-subway-cost-city-affairs-committee.html | URGES SPECIAL LEVIES TO MEET SUBWAY COST; City Affairs Committee Fights Dropping of Delancy Plan to Save 5-Cent Fare. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/hill-school-soccer-victor.html | Hill School Soccer Victor. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/scrimmage-at-wesleyan-schlums-and-tirrell-star-at-carrying-the-ball.html | SCRIMMAGE AT WESLEYAN.; Schlums and Tirrell Star at Carrying the Ball. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/2hour-scrimmage-held-by-columbia-squad-reaches-high-point-in.html | 2-HOUR SCRIMMAGE HELD BY COLUMBIA; Squad Reaches High Point in Preparation for Cornell Contest Saturday. ELEVEN IS OPTIMISTIC Team in Good Condition as Hewitt and Stanczyk Perform Well Against Freshmen. No Changes Are Made. Varsity Goes on Offense. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/brown-practices-indoors-spends-only-15-minutes-with-wet-ball.html | BROWN PRACTICES INDOORS; Spends Only 15 Minutes With Wet Ball Outdoors. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/pier-plan-assailed-by-jersey-group-proposed-new-york-extensions-are.html | PIER PLAN ASSAILED BY JERSEY GROUP; Proposed New York Extensions Are Denounced at Hearing Before Army Board. WALKER SPEAKS FOR CITY Compares $10,000 a Foot to Dig In-Shore With $500 to Build Into River. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/rutgers-first-team-repulses-the-scrubs-latter-unable-to-gain-either.html | RUTGERS FIRST TEAM REPULSES THE SCRUBS; Latter Unable to Gain Either Through Line or by Forward Passes in Scrimmage. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/dartmouth-picks-lineup-for-yale-frigard-is-assigned-to-right.html | DARTMOUTH PICKS LINE-UP FOR YALE; Frigard Is Assigned to Right Halfback Post and Branch Is Placed at End. End Situation Worries Coaches. Counts on McCall, Toothaker. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/15000-000-merger-in-ventilating-line-deal-of-carrier-engineering.html | $15,000 000 MERGER IN VENTILATING LINE; Deal of Carrier Engineering, Brunswick-Kroeschell and York Heating Announced. 15 COMPANIES INVOLVED All Will Retain Their Identities Under Holding Corporation to Be Organized. Holding Company for All. Two Were Merged in 1922 | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/named-as-suffolk-auditor-fd-gould-of-west-hampton-is-appointed-by.html | NAMED AS SUFFOLK AUDITOR; F.D. Gould of West Hampton Is Appointed by Roosevelt. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/makes-newsprint-from-slash-pine-dr-herty-shows-atlanta-chamber-of.html | MAKES NEWSPRINT FROM 'SLASH' PINE; Dr. Herty Shows Atlanta Chamber of Commerce Paper Obtained From New Source. FINDS NO RESIN CONTENT Former Head of American Chemical Society Declares Product Equal to Paper Made From Spruce. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/ousts-a-court-receiver-federal-judges-hold-controllers-receiver.html | OUSTS A COURT RECEIVER.; Federal Judges Hold Controller's Receiver Controls Newark Bank. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/hungarians-attacks-jews.html | Hungarians Attacks Jews. | True | Wireless to THE NEW YORK TIMES. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/henderson-again-warns-soviet-on-red-propaganda-in-england.html | Henderson Again Warns Soviet On Red Propaganda in England | True | Special Cable to THE NEW YORK TIMES. | C1B 92223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/cotton-picking-delayed.html | COTTON PICKING DELAYED. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/was-prof-fisher-joking-one-thinks-he-delivered-grange-speech-with.html | WAS PROF. FISHER JOKING?; One Thinks He Delivered Grange Speech With Tongue In Cheek. | True | J.B. KELLER. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/short-scrimmage-held-at-princeton-varsity-line-kept-on-defensive.html | SHORT SCRIMMAGE HELD AT PRINCETON; Varsity Line Kept on Defensive for Half Hour Against the Second Eleven. NICHOLSON CALLS SIGNALS Replaces Bogar in Major Shift of Workout--Squad to Leave for Chicago Today. Armour Rejoins Squad. Warm Send-off for Team. President Lauds Coach. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/drill-of-americans-featured-by-work-of-himes-and-worters.html | Drill of Americans Featured By Work of Himes and Worters | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/reports-traffic-gain-to-bermuda.html | Reports Traffic Gain to Bermuda. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/bond-trend-higher-in-narrow-trading-highgrade-rail-issues-and.html | BOND TREND HIGHER IN NARROW TRADING; High-Grade Rail Issues and Utility Securities Are Preferred by Buyers. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/florida-works-hard-for-georgia-contest-new-formations-and-plays.html | FLORIDA WORKS HARD FOR GEORGIA CONTEST; New Formations and Plays Tried in Drills--S. Carolina Faces The Citadel Today. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/bruening-staves-off-moratorium-moves-by-reichstag-foes-foreign.html | BRUENING STAVES OFF MORATORIUM MOVES BY REICHSTAG FOES; Foreign Relations Committee Rejects Five Motions to Cease Paying or Revise Young Plan. DEBATE ON FLOOR AVERTED But Body Calls on Government to Act at Once on Failure of Nations to Disarm. BANKERS FOR DEBT RESPITE Germans Would Suspend All War Obligations--Industry Asks More Payments in Kind. Disarmament Demanded. BRUENING BLOCKS MORATORIUM BIDS Discussion Is Calmer. Want More Deliveries in Kind. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/france-is-disturbed-by-briands-illness-foreign-office-denies-it-is.html | FRANCE IS DISTURBED BY BRIAND'S ILLNESS; Foreign Office Denies It Is Serious, but Paris Fears of Least Parliamentary Delays. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/pushes-fight-on-roosevelt-tuttle-says-he-fails-to-act-except-when.html | PUSHES FIGHT ON ROOSEVELT; Tuttle Says He Fails to Act Except When It Suits Tammany. CALLS HIM REACTIONARY Asserts He Is Not Even a Leader, Merely a Follower of Democratic Machine. SEES STATE UNDERMINED Its Foundation Injured by Failure to Order Thorough Bench Inquiry, He Says. Charges Surrender to Tammany. "General of Army of Reaction." TUTTLE CHARGES GOVERNOR 'BLUFFS' Tuttle Addresses Women. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/humbles-oil-cuts-met-sinclair-gulf-pipe-line-and-magnolia-reduce.html | HUMBLE'S OIL CUTS MET ;; Sinclair, Gulf Pipe Line and Magnolia Reduce Prices. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/butler-warns-drys-on-fighting-tuttle-says-they-cannot-frighten-the.html | BUTLER WARNS DRYS ON FIGHTING TUTTLE; Says They Cannot Frighten the Party Out of New Attitude in Favor of Repeal. STRESSES CLEAN-UP ISSUE Declares Vote in State Will Most Likely Be Guided by Balloting Here. Sees City Vote Indicator. Touches on Prohibition. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/straws-in-alabama-are-against-heflin-dissident-democratic-vote-for.html | STRAWS IN ALABAMA ARE AGAINST HEFLIN; Dissident Democratic Vote for Him is Declared Insufficient. REPUBLICANS ARE DIVIDED With No Candidate of Their Own, Factors Favoring Bankhead May Send Him to Senate. Religious Appeal Ineffective. Effect of Economic Crisis. Attack on State Committee. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/says-hoover-extended-prosperity-two-years-babson-says-all-signs-in.html | SAYS HOOVER EXTENDED PROSPERITY TWO YEARS; Babson Says All Signs in Early 1928 Pointed to End of Good Business. | True | Special to The New York Times. | C1B 92223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/gibson-gets-power-to-aid-naval-pact-hoover-authorizes-envoy-to-try.html | GIBSON GETS POWER TO AID NAVAL PACT; Hoover Authorizes Envoy to Try to Bring France and Italy Into London Treaty. PARLEYS BEGIN IN PARIS French Ministries Debate the Issue Because of Effect on Geneva Arms Talks. FOREIGN OFFICE TAKES LEAD But Naval Officials Balk at Adherence to Accord Even WithSafeguard Provision. Gibson Knows High Officials. France Discusses Naval Pact. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/two-players-are-lost-to-st-johns-eleven-stephens-halfback-and.html | TWO PLAYERS ARE LOST TO ST. JOHN'S ELEVEN; Stephens, Halfback, and Karukas, Guard, Will Be on Sidelines in St. Thomas Game. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/1100000-for-ten-norfolk-engines.html | $1,100,000 for Ten Norfolk Engines | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/mrs-cn-willson-left-estate-of-750000-large-bequests-to-charity-made.html | MRS. C.N. WILLSON LEFT ESTATE OF $750,000; Large Bequests to Charity Made in Will of Mt. Vernon Philanthropist's Widow. Melville Will Aids Dartmouth. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/lauds-credit-union-as-aid-to-workers-ea-filene-in-address-here.html | LAUDS CREDIT UNION AS AID TO WORKERS; E.A. Filene, in Address Here, Predicts This Device Will Solve Our Economic Problems. CALLS IT THRIFT FOR USE Asserts Mass Credit Plan Teaches Appreciation of Our Economic and Financial Structure. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/wynne-backs-bond-issue-says-record-hospital-crowding-demands.html | WYNNE BACKS BOND ISSUE.; Says Record Hospital Crowding Demands $50,000,000 State Loan. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/theatre-seats-by-wire.html | THEATRE SEATS BY WIRE. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/16-producers-laud-seat-sale-by-wire-one-quits-league-while-most-are.html | 16 PRODUCERS LAUD SEAT SALE BY WIRE; One Quits League While Most Are Elated at Project to Supplant Revolting Brokers.FIRST ORDERS RECEIVEDPostal Telegraph Company ExplainsService Applies Only to Performances After Nov. 10. Requests by Wire Begin. Producers Land Plan. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/finds-employment-gaining-in-15-cities-green-reports-october-rise-in.html | FINDS EMPLOYMENT GAINING IN 15 CITIES; Green Reports October Rise in Several Groups of Trade Unionists. NOT IMPROVED AS A WHOLE Noting Winter Need Facing Idle, He Says Unemployment Can Be Conquered by Team-Work. Notes Relief Efforts. Many Part Time Unemployed. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/americans-design-adopted-by-britain-jr-pope-new-york-architect-gets.html | AMERICAN'S DESIGN ADOPTED BY BRITAIN; J.R. Pope, New York Architect, Gets Award for Museum Wing. Daveen Announces. ART EXPERT NOW IN BERLIN Sir Joseph Still Sees Hope of Getting Vermeer Picture Despite Opposition in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/mills-sees-danger-in-divided-congress-extols-hoover-achievements.html | MILLS SEES DANGER IN DIVIDED CONGRESS; Extols Hoover Achievements and Urges Team Work to Aid Constructive Plans. DECRIES STRESSING WOES Asserts Depression Is Part of World Crisis—Predicts Morrow Victory In Perth Amboy Speech. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/archbishop-dowling-gravely-ill.html | Archbishop Dowling Gravely Ill. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/nyu-girls-beaten-40-lose-to-manhattanville-in-opening-field-hockey.html | N.Y.U. GIRLS BEATEN, 4-0.; Lose to Manhattanville in Opening Field Hockey Contest. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/says-laborers-paid-levy-to-politicians-higgins-charges-queens-road.html | SAYS LABORERS PAID LEVY TO POLITICIANS; Higgins Charges Queens Road Gang Was Forced to Donate $400 to Campaign Fund. GIVES DATA TO PROSECUTOR Halleran and Klein, Independent Democrats, Are Queried on Story —Harvey Accuses Regulars. Says Collections Are Admitted. Asks Prosecutor to Act. Dunn's Son Loses City Job. Harvey Accuses Rival Group. | True | | C1B 92223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/manchuria-border-again-armed-scene-soviet-and-chinese-troops-renew.html | MANCHURIA BORDER AGAIN ARMED SCENE; Soviet and Chinese Troops Renew Demonstrations as Parley in Moscow Fails. BANDITS RAID NORTH CHINA 300 Slain In Villages Near Kaifeng --Eight American Catholic Missionaries in South Still Unreported. Eight Americans Still Unreported. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/awards-yesterday-at-boston-horse-show.html | Awards Yesterday at Boston Horse Show | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/jan-mayen-attempt-will-be-made-to-reestablish-claims-to-island.html | JAN MAYEN.; Attempt Will Be Made to Reestablish Claims to Island. | True | M. BJORNDAL. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/financial-markets-stocks-decline-irregularly-as-grains-and-cotton.html | FINANCIAL MARKETS; Stocks Decline Irregularly as Grains and Cotton Exhibit Fresh Weakness. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/brilliant-punting-wins-evans-place-on-the-colgate-eleven.html | Brilliant Punting Wins Evans Place on the Colgate Eleven | True | Special To The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/investors-buy-astoria-apartment.html | Investors Buy Astoria Apartment. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/mrs-cleaver-reaches-erie-weather-prevents-british-flier-getting-to.html | MRS. CLEAVER REACHES ERIE; Weather Prevents British Flier Getting to Cleveland. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/coffee-exchange-seat-at-13000.html | Coffee Exchange Seat at $13,000. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/new-jersey-utility-issue-held-up.html | New Jersey Utility Issue Held Up. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/miss-losowich-was-second.html | Miss Losowich Was Second. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/tuttle-addresses-women-their-republican-club-gives-reception-for.html | TUTTLE ADDRESSES WOMEN.; Their Republican Club Gives Reception for Nominee and Wife. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/swiss-ask-curb-on-russia-say-dumping-of-grain-and-oil-hurts.html | SWISS ASK CURB ON RUSSIA.; Say Dumping of Grain and Oil Hurts Trade--Refuse to Sell Guns. | True | Wireless to THE NEW YORK TIMES. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/buzza-clark-old-stock-off-curb.html | Buzza Clark Old Stock Off Curb. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/the-delaney-plan.html | THE DELANEY PLAN. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/dinners-enliven-hot-springs-season-mr-and-mrs-robbins-hosts-at.html | DINNERS ENLIVEN HOT SPRINGS SEASON; Mr. and Mrs. Robbins Hosts at Empire Room Luncheon for Party of Eight. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/3-boys-seized-as-robbers-confess-brooklyn-store-holdups-two-high.html | 3 BOYS SEIZED AS ROBBERS; Confess Brooklyn Store Hold-Ups-- Two High School Graduates. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/easterday-is-indicted-named-here-with-nine-others-in-stock-mail.html | EASTERDAY IS INDICTED.; Named Here With Nine Others in Stock Mail Fraud Charge. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/urges-city-to-buy-building-sites-regional-plan-warns-few-dominant.html | URGES CITY TO BUY BUILDING SITES; Regional Plan Warns Few Dominant Situations Are Available. WOULD AVERT OVERTOPPING Erection of Municipal Structures on Borders of Parks and Other Open Spaces Is Suggested. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/2480-boats-raced-in-sound-regattas-interest-in-class-competitions.html | 2,480 BOATS RACED IN SOUND REGATTAS; Interest in Class Competitions Fell Off Little Despite America's Cup Series. P.R. MALLORY NAMED HEAD American Y.C. Representative Is Elected President--Membership Increased to 40 Clubs. Membership Now Forty. Award Championship Medals. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/holy-cross-holds-drill-rain-cancels-scrimmage-but-long-signal.html | HOLY CROSS HOLDS DRILL.; Rain Cancels Scrimmage, but Long Signal Session Is Staged. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/offers-jobless-aid-plan-dallas-man-asks-100-to-spend-25000-each-on.html | OFFERS JOBLESS AID PLAN.; Dallas Man Asks 100 to Spend $25,000 Each on Construction. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/situation-in-finland-consul-general-corrects-statements-in.html | SITUATION IN FINLAND.; Consul General Corrects Statements in Helsingfors Dispatches. Government by Indictment. | True | K.F. ALTIO.ROBERT E. WHALEN. | C1B 92223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/walker-counsels-seattle-on-parks-tells-pacific-coast-editor-seeking.html | WALKER COUNSELS SEATTLE ON PARKS; Tells Pacific Coast Editor Seeking His Advice How to Prevent Encroachments. "VOX POPULI" MAIN FACTOR Efforts to Use Areas Here for NonRecreational Purposes Defeated by Public, He Says. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/giant-wild-irises-found-in-louisiana-plants-7-feet-high-discovered.html | GIANT WILD IRISES FOUND IN LOUISIANA; Plants 7 Feet High Discovered in Swamps of Mississippi Delta by New York Man. BLOOM IN 200 BRIGHT HUES Several Thousands, Brought to Bronx by Dr. J.K. Small, Are Thriving, Botanist Reports. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/strenuous-drill-is-staged-by-nyu-varsity-squad-gets-a-sample-of.html | STRENUOUS DRILL IS STAGED BY N.Y.U.; Varsity Squad Gets a Sample of Carnegie Tech Plays Used by Teams B and C. TEAM WILL DEPART TODAY Meehan Announces That Same Men Who Started Against Fordham Will Appear Saturday. Nemecek Will Start at End. Take Part in Punting Drill. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/brazils-new-chief-enters-sao-paulo-thousands-hail-victorious-rebel.html | BRAZIL'S NEW CHIEF ENTERS SAO PAULO; Thousands Hail Victorious Rebel Leader in Earshot of His Recent Foe. GOES ON TO RIO THIS WEEK New Regime Speeds Return to Normal--Sea and Airports Are Ordered Reopened. GERMAN SHIP TOLL GROWS Two More Sailors Die and List of Injured Is Put at Forty Due to Firing on it. Many of Army With Him. Troop Movements Canceled. Return to Normal Speeded. Rio de Janeiro Excited by News. Punishment for Some of Old Regime Two More on German Ship's Toll. 122,000 in Rebel Army. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/kentucky-county-to-register-idle.html | Kentucky County to Register Idle. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/makes-appointment-with-girl-he-robbed-but-when-she-meets-smitten.html | MAKES APPOINTMENT WITH GIRL HE ROBBED; But When She Meets Smitten Hold-Up Man She Is Accompanied by Police. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/jobless-may-join-police-chicago-considers-adding-5000-to-force-as.html | JOBLESS MAY JOIN POLICE; Chicago Considers Adding 5,000 to Force as Relief Move. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/new-cables-to-venezuela-one-of-two-lines-links-that-country-with.html | NEW CABLES TO VENEZUELA.; One of Two Lines Links That Country With Colombia. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/for-shorter-work-week-jersey-civil-service-officials-favor-it-as.html | FOR SHORTER WORK WEEK.; Jersey Civil Service Officials Favor It as Extreme Relief Measure. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/virginia-legislator-on-trial-for-larceny-witness-testifies-books-as.html | VIRGINIA LEGISLATOR ON TRIAL FOR LARCENY; Witness Testifies Books as Or-- phanage Treasure Left $37,976 Unaccounted For. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/mrs-ga-mcmanus-killed-wife-of-rothstein-case-figure-run-down-by.html | MRS. G.A. McMANUS KILLED; Wife of Rothstein Case Figure Run Down by Auto. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/walpole-finds-only-six-books-worthy-to-be-called-literature.html | Walpole Finds Only Six Books Worthy to Be Called Literature | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/markets-in-london-paris-and-berlin-conflicting-trends-on-english.html | MARKETS IN LONDON PARIS AND BERLIN; Conflicting Trends on English Exchange--Credit Rates Harden Slightly. FRENCH STOCKS UNEVEN Liquidation by Americans Affects General List-- German Tone Weaker at the Close. London Closing Prices. Prices Weak in Paris. Paris Closing Prices. Berlin Closing Prices. Tone Irregular in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/hurley-lays-slump-to-over-production-secretary-of-war-asking.html | HURLEY LAYS SLUMP TO OVER PRODUCTION; Secretary of War, Asking Support for Hoover, Says Causes of Crisis Lie Outside America. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/penn-scores-twice-against-the-scrubs-graupner-makes-touchdown-on.html | PENN SCORES TWICE AGAINST THE SCRUBS; Graupner Makes Touchdown on 20-Yard Dash-- Captain Gentle Also Registers. | True | Special to The New York Times. | C1B 92223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/shields-attacks-tuttle-declares-prosecutor-played-politics-in.html | SHIELDS ATTACKS TUTTLE.; Declares Prosecutor Played Politics in Office. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. Province of Nova Scotia. Nutley, N.J. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/sues-jarvis-a-waring-wife-in-connecticut-action-seeks-divorce-on.html | SUES JARVIS A. WARING.; Wife in Connecticut Action Seeks Divorce on Misconduct Charge. | True | Special To The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/donovan-scores-governor-says-he-is-using-power-issue-to-shield-that.html | DONOVAN SCORES GOVERNOR; Says He Is Using Power Issue to Shield That of Honest Judiciary. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/walker-denounces-muckraking-drive-declares-voters-will-rebuke.html | WALKER DENOUNCES MUCKRAKING DRIVE; Declares Voters Will Rebuke Assailants of Magistrates and City Employes. SCORES REPUBLICAN RULE Attacks National Regime for Not Maintaining Prosperity--Cites Aid to Idle Here. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/garner-demands-tax-refund-inquiry-criticizes-rebates-to-aluminum.html | GARNER DEMANDS TAX REFUND INQUIRY; Criticizes Rebates to Aluminum Company in Which Mellons Are Interested. ACTION BY CONGRESS URGED Statement Advocates Court Supervision--Puts 11-Year TotalNear Three Billions. | True | Special To The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/premiers-plans-win-in-australian-caucus-but-scullins-aides-have.html | PREMIER'S PLANS WIN IN AUSTRALIAN CAUCUS; But Scullin's Aides Have Hard Time to Obtain Labor Vote, Especially for Tea Tax. | True | Wireless to THE NEW YORK TIMES. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/police-plan-drive-on-all-night-clubs-will-make-gulnan-raid-test.html | POLICE PLAN DRIVE ON ALL NIGHT CLUBS; Will Make Gulnan Raid Test Case of Prosecutions Under, the Nuisance Law. CHARGE SERVING SET-UPS Detective Also Hints at State Action Against the Argonaut Over Staging of a Dance. DESCRIBES WINE BREAKFAST Says Guests Leave Places In Such Condition They Are Easy Prey for Thieves and Gangsters. Plan a Wide Clean-Up Tells of a Breakfast. CHARGE NIGHT CLUB FRAUDS; Visitors Cause Arrest of Three Employes, Alleging Forgery. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/new-graft-evidence-uncovered-by-todd-prosecutor-says-cases-involve.html | NEW GRAFT EVIDENCE UNCOVERED BY TODD; Prosecutor Says Cases Involve Official Misconduct and Will Ask Authorities to Act. EWALD HEARING REOPENED Ward Aide Is Silent on Rumor That Another Indictment Is Due Tomorrow. NEW GRAFT CASES UNCOVERED BY TODD Woman Leader Questioned. Kresel Inquiry Goes Over. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/30000-bonus-for-3500-bloomingdales-store-announces-plans-for.html | $30,000 BONUS FOR 3,500.; Bloomingdale's Store Announces Plans for Christmas. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/cadence-hamilton-weds-ac-allison-ceremony-in-brick-presbyterian.html | CADENCE HAMILTON WEDS A.C. ALLISON; Ceremony in Brick Presbyterian Church Performed by the Rev. Dr. Barnhill. TWO ATTENDANTS ONLY Bride's Brother, Herbert Hamilton, the Best Man--Couple to Sail Tomorrow for England. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/west-side-block-in-6000000-deal-builder-pays-all-cash-for-site-on.html | WEST SIDE BLOCK IN $6,000,000 DEAL; Builder Pays All Cash for Site on Central Park West at 102d Street. TO ERECT 29-STORY HOUSE Twin-Tower Apartments Will Replace 12 Structures on Plot of35,000 Square Feet. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 92223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/20000-to-get-jobs-in-shipbuilding-government-will-advance-15000000.html | 20,000 TO GET JOBS IN SHIPBUILDING; Government Will Advance $15,000,000 in Loans on Merchant Marine's $50,000,000 Program.PUBLIC BUILDINGS SPEEDEDto Housewives to Start HomeRenovating Program Is Plannedby President's Committee. Housewives Are Urged to Act. Approves Public Works Progress. $65,000,000 in Building Work. Plans Addresses by Radio. Massachusetts Plan Is Typical. New Hampshire Forms Committee. | True | Special To The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/sales-in-new-jersey-activity-in-teaneck-hoboken-bloomfield-and.html | SALES IN NEW JERSEY.; Activity in Teaneck, Hoboken, Bloomfield and Elsewhere. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/byrd-lectured-while-ill-kept-baltimore-engagement-though-suffering.html | BYRD LECTURED WHILE ILL.; Kept Baltimore Engagement, Though Suffering From Ptomaine Poisoning | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/an-acknowledgment-97826664.html | An Acknowledgment. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/holding-company-reveals-expansion-continental-shares-inc-widens.html | HOLDING COMPANY REVEALS EXPANSION; Continental Shares, Inc., Widens Influence in Utilities, Steel and Rubber. ADDITIONAL STOCK LISTED Stock Exchange Approves 990,000 New Common Shares--Net Profit in Nine Months $15,999,714. Gets $56,958,410 in Securities. Adjusted Balance Sheet. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/france-rejects-plea-on-london-war-loans-british-bondholders.html | FRANCE REJECTS PLEA ON LONDON WAR LOANS; British Bondholders Disappointed, but Snowden May Petition World Court in Matter. | True | Wireless to The NEW YORK TIMES. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/chase-futurity-won-by-dangers-fancy-1000-fox-hunters-meet-event.html | CHASE FUTURITY WON BY DANGER'S FANCY; $1,000 Fox Hunters' Meet Event Goes to North Carolina Puppy --3 Kentucky Dogs Next. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/cornell-practices-passing-and-kicking-handleman-is-sent-to-the.html | CORNELL PRACTICES PASSING AND KICKING; Handleman Is Sent to the Second Team--Squad of 35 to Leave for New York Tonight. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/hague-sees-a-majority-predicts-hudson-county-victory-simpson.html | HAGUE SEES A MAJORITY.; Predicts Hudson County Victory-- Simpson Cancels Speech. | True | | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/yocum-free-blocks-kidnapper-pursuit-galva-ill-banker-returns-to-his.html | YOCUM, FREE, BLOCKS KIDNAPPER PURSUIT; Galva (Ill.) Banker Returns to His Home After Reported Payment of $50,000 Ransom.SILENT FOR FAMILY'S SAKEBut Police, Fearing Abduction ofOther Wealthy Men, Press Huntfor Extortionist Gang. Freed Twenty-two Miles From Home. Refuses to Reveal Terms. Gives Reason for His Silence. | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/captain-diedrich-penn-state-and-3-other-stars-on-sick-list.html | Captain Diedrich, Penn State, And 3 Other Stars on Sick List | True | Special to The New York Times. | C1B 92223 |
| 1930-10-30 | 1930-10-30 | https://www.nytimes.com/1930/10/30/archives/lois-moran-in-stage-role-screen-star-to-appear-on-broadway-in-this.html | LOIS MORAN IN STAGE ROLE.; Screen Star to Appear on Broadway in "This Is New York." | True | | C1B 92223 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/ruth-adopts-2-children-becomes-guardian-of-ward-of-first-wife-and.html | RUTH ADOPTS 2 CHILDREN.; Becomes Guardian of Ward of First Wife and of Child of Present One. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/shears-takes-lead-in-allage-stake-wins-first-cast-in-kentucky-fox.html | SHEARS TAKES LEAD IN ALL-AGE STAKE; Wins First Cast in Kentucky Fox Hunters Event--Two Hounds Tie for Second. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/snapper-garrison-buried-veteran-turf-figures-attend-services-in.html | SNAPPER GARRISON BURIED.; Veteran Turf Figures Attend Services in Brooklyn for Former Jockey | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/markets-in-london-paris-and-berlin-trading-quiet-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange--Tone Stronger Among Oil Shares. FRENCH TREND DOWNWARDCurb Syndicate Ceases Posting Speculative Issues--German Prices Fluctuate. London Closing Prices. Paris Closing Prices. Prices Decline in Paris. Fluctuations in Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/says-bob-misled-dealers-ward-aide-holds-missing-promoter-gave-false.html | SAYS BOB MISLED DEALERS; Ward Aide Holds Missing Promoter Gave False Stock Data. | True | | C1B 91341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/hot-fire-exchanged-in-illinois-campaign-lewis-says-mrs-mccormick.html | HOT FIRE EXCHANGED IN ILLINOIS CAMPAIGN; Lewis Says Mrs. M'Cormick 'Can't Win on Sex Appeal'--She Pounds Thompson on Deal Charge. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/severe-shock-felt-at-copiapo-chile.html | Severe Shock Felt at Copiapo, Chile. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/burch-americans-becomes-holdout-veteran-hockey-centre-serves-notice.html | BURCH, AMERICANS, BECOMES HOLD-OUT; Veteran Hockey Centre Serves Notice on Manager Gerard --Trade Rumors Heard. Leave to Join Americans. 4,000 See Maple Leafs Drill. 3,000 See Canadiens Work Out. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/chicago-expects-victory-for-lewis-but-aid-to-him-in-thompson-fight.html | CHICAGO EXPECTS VICTORY FOR LEWIS; But Aid to Him in Thompson Fight on Mrs. McCormick Is Dubious. "DOWN-STATE" RESENTS IT Dry Republicans Who Opposed Woman Senatorial Candidate Swing Back to Her. CITY NEGRO VOTE DISPUTED Mayor's Effort to Give It to Democratic Nominee Objected To by Many of Race. Lewis Lead Is Indicated. Offset In Thompson's Support | True | By Richard V. Oulahan. Special To the New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/baldwin-defeats-foes-in-tory-party-462-to-116-confidence-vote-at.html | BALDWIN DEFEATS FOES IN TORY PARTY; 462 to 116 Confidence Vote at Meeting Assures Continuance in Leadership. ELECTION POLICY APPROVED Lord Beaverbrook Is Only Negative in Action on Tariff Program for Next Campaign. Long Tenure Not Assured. Baldwin Asks Party's Will. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/ask-check-of-linden-voters-list.html | Ask Check of Linden Voters List. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/statue-torn-down-princeton-dean-acts-gauss-calls-on-25-students-to.html | STATUE TORN DOWN, PRINCETON DEAN ACTS; Gauss Calls on 25 Students to Explain Wrecking of Figure on Campus After Rally. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/dr-beebe-returns-dived-to-1426-feet-studied-tropical-sea-life-at.html | DR. BEEBE RETURNS, DIVED TO 1,426 FEET; Studied Tropical Sea Life at Nonsuch Island at Man's Record Depth. LAUDS WORK OF AIDE Says Miss Hollister Developed System of Making Fish Transparent by Chemicals. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/gillette-holders-sue-in-autostrop-deal-charge-that-directors-in.html | GILLETTE HOLDERS SUE IN AUTOSTROP DEAL; Charge That Directors in Illegal Pool Profited of Expense of Company. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/says-politics-harm-public-health-work-public-health-association.html | SAYS POLITICS HARM PUBLIC HEALTH WORK; Public Health Association Asks That Services Be Freed of Changing Administrations. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/albania-dedicates-unit-of-our-school-joint-enterprise-for-training.html | ALBANIA DEDICATES UNIT OF OUR SCHOOL; Joint Enterprise for Training Peasant Youth Is Launched by Near East Foundation. 20-YEAR MANDATE GRANTED King Zog, Through Our Envoy, Thanks American Nation for "Generous Endeavors" in His Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/text-of-expresident-coolidges-address.html | Text of Ex-President Coolidge's Address | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/asks-icc-sanction-on-loan.html | Asks I.C.C. Sanction on Loan. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/upsala-has-light-drill-full-squad-of-32-players-to-be-sent-to.html | UPSALA HAS LIGHT DRILL.; Full Squad of 32 Players to Be Sent to Lafayette Game. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/the-screen-the-beggar-of-bagdad-a-load-of-laughter.html | THE SCREEN; The Beggar of Bagdad. A Load of Laughter. | True | By Mordaunt Hall. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/amherst-has-long-drill-fundamentals-stressed-in-work-for.html | AMHERST HAS LONG DRILL.; Fundamentals Stressed in Work for Massachusetts Aggies. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/holy-cross-tests-plays-only-three-veterans-expected-to-start.html | HOLY CROSS TESTS PLAYS; Only Three Veterans Expected to Start Against Rutgers. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/charles-kaye-left-estate-of-2197757-real-estate-operator-owned.html | CHARLES KAYE LEFT ESTATE OF $2,197,757; Real Estate Operator Owned Securities Worth $1,908,624-- E.E. Olcott Had $670,538. E.E. Olcott's Estate $670,538. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/australia-to-tax-her-employs-pay-labor-party-caucus-agrees-to-10.html | AUSTRALIA TO TAX HER EMPLOYES' PAY; Labor Party Caucus Agrees to 10 Per Cent Levy Beginning at Salaries of $3,750. | True | Wireless to THE NEW YORK TIMES. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/receivers-are-named-for-photomation-inc-holding-company-also.html | RECEIVERS ARE NAMED FOR PHOTOMATION, INC.; Holding Company Also Included in Action-- Both Concerns Held to Be Solvent. | True | | C1B 91341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/mrs-swope-left-little-to-charity-sister-not-institutions-to-get.html | MRS. SWOPE LEFT LITTLE TO CHARITY; Sister, Not Institutions, to Get Bulk of $100,000,000 Wendel Fortune. THEY OWNED IT JOINTLY Clause in Testament Giving Common Property to SurvivorWas Misunderstood. Left Few Cash Bequests. Definite Figures Unobtainable. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/new-jersey-golden-chain-elects.html | New Jersey Golden Chain Elects. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/offers-lipton-cup-plan-emil-kohn-suggests-that-leading-jewelers.html | OFFERS LIPTON CUP PLAN; Emil Kohn Suggests That Leading Jewelers Submit Designs. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/business-world.html | BUSINESS WORLD | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/rebel-troops-pour-into-rio-de-janeiro-gauchos-from-rio-grande-and.html | REBEL TROOPS POUR INTO RIO DE JANEIRO; Gauchos From Rio Grande and Infantry From Minas Geraes Warmly Welcomed. VARGAS LEAVES SAO PAULO New Head of Government Will Reach Capital Today to Assume Presidency. EX-PRESIDENT OBDURATEWashington Luiz Refuses to ResignOffice, Which Will Delay Foreign Recognition. Vargas Leaves Sao Paulo. Sao Paulo Officials Picked. Gauchos Reach Capita Washington Luiz Obdurate. | True | Special Cable to THE NEW YORK TIMES. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/major-campaign-speeches-of-the-three-parties-today.html | Major Campaign Speeches Of the Three Parties Today | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/aid-for-the-virgin-islands.html | AID FOR THE VIRGIN ISLANDS. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/press-proposal-for-women-jurors.html | Press Proposal for Women Jurors. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/farrell-predicts-big-steel-demand-industry-is-making-for-better.html | FARRELL PREDICTS BIG STEEL DEMAND; "Industry Is Making for Better Times," He Tells Institute at Pinehurst. "GOLDEN RULE" IS URGED Millions Spent on Modernization Will Be Justified by Increase of Sales, He Says.BEATTY FINDS HOPE IN USCanadian Pacific Chief SuggestsDebt Cancellation as a HelpIn World Slump. Cites Demand for Material. Urges Business Modernization. | True | From a Staff Correspondent of The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/chides-mellon-on-radio-speech-shouse-holds-his-views-on-blame-for.html | CHIDES MELLON ON RADIO SPEECH; Shouse Holds His Views on Blame for Depression Contradict Hoover Opinion.RECALLS PROMISES IN 1928Eminent Republicans Should Get Together on Cause of Slump,Democratic Chairman Says. Recalls Republican Platform. Says Poorhouse Remain. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/running-the-show.html | RUNNING THE SHOW. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/bid-of-94441-wins-chicago-bond-issue-12000000-of-4-per-cents-goes.html | BID OF 94.441 WINS CHICAGO BOND ISSUE; $12,000,000 of 4 Per Cents Goes to Syndicate Headed by Lehman and Chase. TENDERS BY THREE OTHERS Securities Will Be Reoffered at Prices to Yield 3.75 to 4.20%, According to Maturity. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/49000-to-see-notre-dame-nov-22.html | 49,000 to See Notre Dame Nov. 22. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/miss-belkin-in-debut-at-the-metropolitan-former-roxy-soprano.html | MISS BELKIN IN DEBUT AT THE METROPOLITAN; Former Roxy Soprano Greeted in "Hansel and Gretel"--"Pagliacci" Also Given. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/harvard-practices-on-fundamentals-brief-drill-includes-work-on.html | HARVARD PRACTICES ON FUNDAMENTALS; Brief Drill Includes Work on Tackling Dummies--Line Also Gets Attention. HUGULEY AT QUARTERBACK Likely to Take Wood's Place This Week and Next -- Ogden and Kales in Shape Again. Ticknor Does No Work. Condition of Squad Improves | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/loyola-tackle-back-broken-played-throughout-contest.html | Loyola Tackle, Back Broken, Played Throughout Contest | True | | C1B 91341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/300-hear-bishop-gilbert-prelate-at-westchester-luncheon-asks-aid.html | 300 HEAR BISHOP GILBERT; Prelate at Westchester Luncheon Asks Aid for Wayward Girls. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/woman-raffles-pleads-13000-jewel-thief-asks-irvington-victim-for.html | WOMAN "RAFFLES" PLEADS; $13,000 Jewel Thief Asks Irvington Victim for Leniency. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/coast-reds-march-on-police-station-all-sacramento-officers-on-guard.html | COAST REDS MARCH ON POLICE STATION; All Sacramento Officers on Guard as Mob Appears to Protest Arrests. SEVEN HELD AFTERWARD Trouble Follows Jailing of Men Accused of Forcing Employment Agencies to Return Fees. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/sugar-coffel-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/harness-shop-closes-today-after-80-years-in-newark.html | Harness Shop Closes Today After 80 Years in Newark | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/reserve-bank-position-range-of-important-items-in-1930-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1930 Compared With Preceding Years. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/manhattan-alert-on-the-defensive-readily-breaks-up-city-college.html | MANHATTAN ALERT ON THE DEFENSIVE; Readily Breaks Up City College Running and Passing Plays in Long Scrimmage. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/lord-colville-to-wed-viscount-a-war-veteran-to-take-miss-myrtle.html | LORD COLVILLE TO WED.; Viscount, a War Veteran, to Take Miss Myrtle Gale as Bride. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/williams-tries-punts-passing-also-stressed-as-squad-drills-for.html | WILLIAMS TRIES PUNTS; Passing Also Stressed as Squad Drills for Union Game. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. One Analysis of the Market. Speculating in Copper. Gasoline Prices. Approaching the All-Time Low. Seaboard Air Line. Federal Reserve Statements. Ready for an Upturn. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/the-civil-service.html | The Civil Service. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/officials-contradict-macdonald-assertion-that-united-states-jobless.html | Officials Contradict MacDonald Assertion That United States Jobless Reach 12,000,000 | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/mike-dundee-stops-miranda.html | Mike Dundee Stops Miranda. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/late-hedge-sales-send-cotton-down-prices-end-at-bottom-13-to-18.html | LATE HEDGE SALES SEND COTTON DOWN; Prices End at Bottom, 13 to 18 Points Lower, After Bulge Cancels Early Loss. GRAY GOODS ARE ADVANCED Certificated Stocks Increase 83,000 Bales in Month, With Largest Rise in Savannah. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/koli-kolo-stops-murray-loser-fails-to-come-up-for-4th-round-in.html | KOLI KOLO STOPS MURRAY.; Loser Fails to Come Up for 4th Round in Olympia Bout. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/two-horses-victims-in-fire-at-laurel-golden-auburn-and-false-pride.html | TWO HORSES VICTIMS IN FIRE AT LAUREL; Golden Auburn and False Pride Are Burned to Death as Stable Is Destroyed. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/wesleyan-works-on-line-pregame-dinner-with-trinity-eleven-off.html | WESLEYAN WORKS ON LINE.; Pre-Game Dinner With Trinity Eleven Off Because of Examinations | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/relief-work-unified-to-widen-aid-to-idle-emergency-committee-maps.html | RELIEF WORK UNIFIED TO WIDEN AID TO IDLE; Emergency Committee Maps City-Wide Program With Welfare and Trade Groups.BILLION FUND FOR NATION Bishop Manning Asks $250,000 for Work of Churches-- 34,355 Families Are Listed. To Extend Financial Goal. Unified Effort Praised. UNIFIED RELIEF PLAN WIDENS AID TO IDLE Nation to Spend $1,000,000,000. 34,355 Family Heads Idle. Trade Groups Plan Aid. More City Workers to Help. East Side Marshals Effort. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/huttick-gains-decision-outpoints-franklin-in-main-bout-at-102d.html | HUTTICK GAINS DECISION.; Outpoints Franklin in Main Bout at 102d Armory. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/2000-at-communist-rally-foster-attacks-injunctions-and-defends.html | 2,000 AT COMMUNIST RALLY.; Foster Attacks Injunctions and Defends Right to Picket. | True | | C1B 91341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/temianka-in-recital-violinist-features-the-romanticists-in-town.html | TEMIANKA IN RECITAL.; Violinist Features the Romanticists in Town Hall Program. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/dwelling-leases-feature-trading-residences-in-scattered-areas-of.html | DWELLING LEASES FEATURE TRADING; Residences in Scattered Areas of Manhattan Are Taken for Occupancy. SALE IN WEST 85TH STREET Suites Are Fought In East Side Cooperatives—Volume of Mortgage Financing Shows Increase. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/drops-west-indies-stops-german-pools-ships-bound-for-central.html | DROPS WEST INDIES STOPS; German Pool's Ships Bound for Central America to Sail Direct. | True | Wireless to THE NEW YORK TIMES. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/mrs-tuttle-honored-brooklyn-republican-women-give-reception-to.html | MRS. TUTTLE HONORED.; Brooklyn Republican Women Give Reception to Candidate's Wife. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/hides.html | HIDES. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/board-favors-merger-of-advancerumely-directors-approve-plan-to.html | BOARD FAVORS MERGER OF ADVANCE-RUMELY; Directors Approve Plan to Consolidate With Indiana FarmMachinery. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/irving-fain-in-bankruptcy-court.html | Irving Fain in Bankruptcy Court. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/hoovers-son-brought-back-to-white-house-herbert-jr-showing-splendid.html | HOOVER'S SON BROUGHT BACK TO WHITE HOUSE; Herbert Jr., Showing "Splendid Improvement," Will Go to Asheville Tonight. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/bishop-cannon-worse-inflammatory-arthritis-spreads-giving-patient.html | BISHOP CANNON WORSE.; Inflammatory Arthritis Spreads, Giving Patient Much Pain. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/stutz-holders-vote-for-recapitalization-stock-to-be-reduced-rights.html | STUTZ HOLDERS VOTE FOR RECAPITALIZATION; Stock to Be Reduced, Rights Given and Shares Sold to Obtain Funds. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/named-for-reserve-bank-directors.html | Named for Reserve Bank Directors. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/changes-in-exchange-list-securities-admitted-and-removed.html | CHANGES IN EXCHANGE LIST; Securities Admitted and Removed—Applications Received. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/pangalos-is-seized-in-new-greek-plot-thirty-adherents-of-the-former.html | PANGALOS IS SEIZED IN NEW GREEK PLOT; Thirty Adherents of the Former Dictator Also Arrested as Conspirators for Revolt.PACTS WITH TURKEY SIGNED Athens Government Says They Were Being Used to Foment Revolution--Asserts Country Is Calm. Pangalos Centre of Disturbances. Treaties Signed at Angora. Provides for Neutrality. Hoover Sends Turkey Greetings. | True | Wireless to THE NEW YORK TIMES. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/r101-motor-shown-as-operating-well-entries-in-log-discovered-up-to.html | R-101 MOTOR SHOWN AS OPERATING WELL; Entries in Log Discovered Up to Within Eight Minutes Before Disaster. | True | Wireless to THE NEW YORK TIMES. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/annalist-weekly-index-slight-increase-shown-in-wholesale-commodity.html | ANNALIST WEEKLY INDEX.; Slight Increase Shown in Wholesale Commodity Prices. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/speedy-scrimmage-marks-army-drill-sasse-gives-particular-head-to.html | SPEEDY SCRIMMAGE MARKS ARMY DRILL; Sasse Gives Particular Head to Line as Team Prepares for North Dakota. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/wheat-eases-again-influenced-by-corn-early-advance-is-soon-lost.html | WHEAT EASES AGAIN, INFLUENCED BY CORN; Early Advance Is Soon Lost When Longs in Yellow Grain Start to Unload. MANY SPREADS ARE CLOSED Increasing Arrivals Influence Corn's Drop of 1 to 1 5/8c--Oats and Rye End Lower. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/kenneth-o-mason-dean-at-brown-dead-head-of-freshmen-devised-new.html | KENNETH O. MASON, DEAN AT BROWN, DEAD; Head of Freshmen Devised New Method of Eliminating Idle or Ignorant Applicants. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/guild-to-rehearse-two-plays.html | Guild to Rehearse Two Plays. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/importing-of-parrots-put-under-regulation-order-raising-psittacosis.html | IMPORTING OF PARROTS PUT UNDER REGULATION; Order Raising Psittacosis Ban Limits Shipments and Provides for Quarantine. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/to-honor-florence-millss-memory.html | To Honor Florence Mills's Memory | True | | C1B 91341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/nassau-voters-equal-44-of-census-total-133785-out-of-306425.html | NASSAU VOTERS EQUAL 44% OF CENSUS TOTAL; 133,785 Out of 306,425 Registered in County—Long BeachHas 5,250 Out of 5,800. | | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/lindbergh-renews-permit-keeps-pilot-license-69-the-same-he-used-in.html | LINDBERGH RENEWS PERMIT.; Keeps Pilot License 69, the Same He Used in Air Mail Service. | | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/muriel-mccormick-to-open-a-theatre-rockefellor-kin-gets-charter-for.html | MURIEL MCCORMICK TO OPEN A THEATRE; Rockefellor Kin Gets Charter for Playhouse in Palm Beach—Now Here Selecting Cast. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/silk.html | SILK. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/business-records.html | BUSINESS RECORDS | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/pairings-announced-in-us-soccer-play-first-round-of-national.html | PAIRINGS ANNOUNCED IN U.S. SOCCER PLAY; First Round of National Challenge Cup to Be Staged by November 9. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/bethlehem-steel-shows-drop-in-net-income-last-quarter-put-at-63c-a.html | BETHLEHEM STEEL SHOWS DROP IN NET; Income Last Quarter Put at 63c a Common Share, Against $1.86 in Preceding Period. GRACE CAN SEE NO SPURT Company Keeps All Employes on Payroll, Distributing Work, With No Wage Cuts. Drop From a Year Before. Wage Scales to Continue. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/steel-merger-vote-defended-as-legal-bethlehem-steel-attorney-cites.html | STEEL MERGER VOTE DEFENDED AS LEGAL; Bethlehem Steel Attorney Cites Ohio Law to Support Counting of All Shares. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/nancy-davol-chapman-makes-society-debut-large-reception-given-for.html | NANCY DAVOL CHAPMAN MAKES SOCIETY DEBUT; Large Reception Given for New York Girl by Her Aunt in Philadelphia. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/samuel-h-levine-weds-exprinceton-fullback-and-charlotte-brandt.html | SAMUEL H. LEVINE WEDS.; Ex-Princeton Fullback and Charlotte Brandt Married by Mayor. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/backs-wilkins-arctic-trif-corporation-formad-here-to-take-over.html | BACKS WILKINS ARCTIC TRIF; Corporation Formad Here to Take Over Submarine for Explorer. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/music-notes.html | MUSIC NOTES. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/secretary-mellons-appeal.html | SECRETARY MELLON'S APPEAL. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/cd-newton-dead-exstate-official-former-attorney-general-of-new-york.html | C.D. NEWTON DEAD; EX-STATE OFFICIAL; Former Attorney General of New York Succumbs at 69 After Brief Illness. ENLARGED SCOPE OF OFFICE Served in State Senate for Two Terms—Considered Among Leading Trial Lawyers. Sponsored War Measures. Disposed of Many Court Claims. | True | Special to The New York Times.Central News Photo Service | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/women-aid-red-cross-roll-call.html | Women Aid Red Cross Roll Call. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/warns-of-charity-fraud-bishop-gilbert-charges-use-of-his-name-to.html | WARNS OF CHARITY FRAUD.; Bishop Gilbert Charges Use of His Name to Collect Funds. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/exgovernor-smith-will-get-degree-from-irish-university.html | Ex-Governor Smith Will Get Degree From Irish University | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/pitt-drills-in-chicago-long-workout-held-by-squad-en-route-to.html | PITT DRILLS IN CHICAGO.; Long Workout Held by Squad En Route to Lincoln, Neb. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/rev-lc-branscomb-southern-cleric-dies-leader-in-methodist-episcopal.html | REV. L.C. BRANSCOMB, SOUTHERN CLERIC, DIES; Leader in Methodist Episcopal Groups Was Prominent in Anti-Saloon League. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/metropolitan-to-lend-4843241.html | Metropolitan to Lend $4,843,241. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/curry-predicts-big-victory-maier-sure-tuttle-will-win.html | Curry Predicts Big Victory; Maier Sure Tuttle Will Win | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/socialist-candidates.html | SOCIALIST CANDIDATES. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/lakin-quits-as-head-of-2-cuban-concerns-to-devote-time-to-practice.html | LAKIN QUITS AS HEAD OF 2 CUBAN CONCERNS; To Devote Time to Practice of Law—Marston and White Form Exchange Firm. | True | | C1B 91341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/seaboard-railway-plans-refinancing-management-studies-method-to.html | SEABOARD RAILWAY PLANS REFINANCING; Management Studies Method to Meet $11,406,000 Bond Maturities in 1931. SECOND MOVE THIS YEAR Earnings Have Dropped Sharply Since Jan. 1--Stock Down to 2 From High of 12 . Federal Permit Granted. Cash Put at $3,000,000. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/waives-jury-in-liquor-case.html | Waives Jury In Liquor Case. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/notre-dame-to-start-reserves-tomorrow-coach-rockne-announces-second.html | NOTRE DAME TO START RESERVES TOMORROW; Coach Rockne Announces Second Stringers Will Open Game Against Indiana. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/19-will-sing-today-in-radio-voice-tests-10-girls-and-9-boys-to-seek.html | 19 WILL SING TODAY IN RADIO VOICE TESTS; 10 Girls and 9 Boys to Seek Further Honors in National Audition Over WEAF. THE JUDGES WILL 'LISTEN IN' Public Also Invited to Vote for Favorites In Competition That Will Start at 4 P.M. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/farm-price-levels-lowest-in-5-years-all-products-except-hay-calves.html | FARM PRICE LEVELS LOWEST IN 5 YEARS; All Products Except Hay, Calves and Eggs Shared in the Decline Up to Oct. 15.CORN DROPPED SHARPLY Mid-October Figure for Cotton Was 47 Per Cent Below the SameDate Last Year. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/gives-up-in-murder-hunt-suspect-said-to-admit-part-in-fatal-holdup.html | GIVES UP IN MURDER HUNT.; Suspect Said to Admit Part in Fatal Hold-Up of Salem Paymaster. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/devonshire-mills-sold.html | Devonshire Mills Sold. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/clerk-foils-holdup-in-times-square-shop-robber-driven-from-united.html | CLERK FOILS HOLD-UP IN TIMES SQUARE SHOP; Robber Driven From United Cigar Store-- Fifteen-Minute Hunt for Policeman Fails. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/women-republicans-wet-national-club-votes-for-repeal-by-1391-to-197.html | WOMEN REPUBLICANS WET; National Club Votes for Repeal by 1,391 to 197. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/gold-still-flowing-to-bank-of-france-weekly-statement-indicates.html | GOLD STILL FLOWING TO BANK OF FRANCE; Weekly Statement Indicates 75,000,000-Franc Rise-- Reserve at Highest. SIGHT BALANCES INCREASE Up 30,000,000 Francs--The Official Discount Rate Remains at 2 Per Cent. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/goodrich-sells-radio-set.html | Goodrich Sells Radio Set. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/senator-mkellar-hurt-in-auto-crash-tennessean-is-badly-cut-about.html | SENATOR M'KELLAR HURT IN AUTO CRASH; Tennessean Is Badly Cut About Head in Accident on Speaking Tour in Oklahoma. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/remarry-after-2-years-macglashans-have-second-ceremony-with-parents.html | REMARRY AFTER 2 YEARS.; MacGlashans Have Second Ceremony With Parents' Consent. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/three-banks-will-lend-7000000-to-state-at-2.html | Three Banks Will Lend $7,000,000 to State at 2% | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/coal-prices-advanced-burns-brothers-adds-50-cents-a-toncalls-it.html | COAL PRICES ADVANCED.; Burns Brothers Adds 50 Cents a Ton--Calls It Seasonal Rise. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/predicts-wet-gain-of-60-in-new-house-curran-also-declares-six-more.html | PREDICTS WET GAIN OF 60 IN NEW HOUSE; Curran Also Declares Six More Repeal Members Will Be Elected to Senate. McBRIDE SCOFFS AT POLL Dry Leader Lays "Illusion" of Liquor Trend to "Loud Noise"-- Ridicules Brewery Rumor. McBride Says Wet Bubble Will Burs Curran Lists Senatorial Hopes. | True | Special to The New York Times. | C1B 91341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/scores-talk-of-rift-in-salvation-army-commander-booth-bails-plan.html | SCORES TALK OF RIFT IN SALVATION ARMY; Commander Booth Hails Plan for London Conference to Solidify Organization. SAILS ON MAJESTIC TODAY Assembly Expected to Get Report on New Rules Affecting General and Trusteeship Policy. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/mexican-four-wins-again-scores-second-victory-in-row-over-rainbows.html | MEXICAN FOUR WINS AGAIN.; Scores Second Victory in Row Over Rainbows of Texas, 13-1. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/four-banks-continue-merger-discussion-manufacturers-trust-and.html | FOUR BANKS CONTINUE MERGER DISCUSSION; Manufacturers Trust and Others Reported to Have Reached a Basis of Terms. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/no-palestine-action-yet-washington-awaits-full-text-of-report-says.html | NO PALESTINE ACTION YET.; Washington Awaits Full Text of Report, Says Stimson. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/51-arrested-in-budapest-police-charge-they-planned-hunger-march-as.html | 51 ARRESTED IN BUDAPEST.; Police Charge They Planned "Hunger March" as Protest. | True | Special Cable to THE NEW YORK TIMES. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/more-relief-funds-asked-for-jobless-woods-emphasizes-growing-burden.html | MORE RELIEF FUNDS ASKED FOR JOBLESS; Woods Emphasizes Growing Burden on Charity Organizations, Caring for Local Needs. NAVY EXPANDS PROJECTS Postal Workers' Official Contends That Department Eliminates Workfor Substitute Employee. Calls on Hospitals for Aid. Names Two More Assistants. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/offers-sharkey-60000-chicago-matchmaker-wants-bostonian-to-meet.html | OFFERS SHARKEY $60,000.; Chicago Matchmaker Wants Bostonian to Meet Stribling. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/reveals-1000-paid-to-kings-official-dressler-testifies-check-to.html | REVEALS $1,000 PAID TO KINGS OFFICIAL; Dressler Testifies Check to Acting County Clerk on Market Fund Was Personal.SAYS HE BORROWED $17,978Replaced It Yesterday, He Admits at Food Hearing--Forgets WhatBecame of $6,000 He Drew. Just Returned to Fund. Says He "Didn't Know." | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/acquires-acreage-in-glen-cove.html | Acquires Acreage in Glen Cove. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/45317-took-literacy-test-education-board-reports-88-of-record.html | 45,317 TOOK LITERACY TEST; Education Board Reports 88% of Record Number Passed. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/complete-text-of-tuttles-speech-in-brooklyn-last-night.html | Complete Text of Tuttle's Speech in Brooklyn Last Night | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/dr-landsteiner-wins-nobel-prize-for-his-medical-researches-here.html | Dr. Landsteiner Wins Nobel Prize For His Medical Researches Here; Rockefeller Institute Scientist Honored Because of Work in Pathology and Immunology--Dr. Lee De Forest, Radio Inventor,Reported as Likely to Receive 1930 Physics Award. NOBEL PRIZE GIVEN TO DR. LANDSTEINER | True | Bachrach Photo. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/transit-unity-price-reported-settled-brokers-hear-city-agrees-on.html | TRANSIT UNITY PRICE REPORTED SETTLED; Brokers Hear City Agrees on $550,000,000 for I.R.T., B.M. T. and Manhattan Stock. CAR DEAL GOES THROUGH This Is Seen as Indicating That Basis Has Been Reached on Whole Unification Plan. ROAD TO SPEND $9,000,000 OF This Sum to Go for Equipment, the City Will Supply 20 Per Cent -- Platform Program to Wait. Agreement on New Cars. Praise for Officials. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/says-republicans-will-hold-house-wt-page-its-clerk-predicts-party.html | SAYS REPUBLICANS WILL HOLD HOUSE; W.T. Page, Its Clerk, Predicts Party Will Have Majority of 40, and Possibly 50. EXPECTS 'SPOTTY' ELECTION Purely Local Issues Obtain Over Country, He Says--Other Republicans Less Optimistic. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/punting-drill-marks-st-johns-practice-cooper-and-margolies-try.html | PUNTING DRILL MARKS ST. JOHN'S PRACTICE; Cooper and Margolies Try Kicks, Preparing for St. Thomas-- Squad Leaves Today. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/two-die-in-orange-fire-brothers-victims-of-blaze-in-their-fathers.html | TWO DIE IN ORANGE FIRE.; Brothers Victims of Blaze in Their Father's Warehouse. | True | | C1B 91341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/new-tomb-of-lenin-has-modern-spirit-architect-shuseff-describing.html | NEW TOMB OF LENIN HAS MODERN SPIRIT; Architect Shuseff, Describing Structure, Says He Sought Simplicity, but Expressiveness. HUGE GRANITE BLOCKS IN IT Body of Red Leader Rests in Glass Case in Underground Room--First Public View on Nov. 7. Sought Modern Spirit. Tribunes Accommodate 4,000. | True | By Walter Duranty. Wireless To the New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/cuba-to-be-dry-on-election-day.html | Cuba to Be Dry on Election Day. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/lafayette-tries-passes-will-use-aerial-attack-extensively-against.html | LAFAYETTE TRIES PASSES; Will Use Aerial Attack Extensively Against Upsala. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/midsouth-title-annexed-by-hines-junior-champion-wins-from-yeomans.html | MID-SOUTH TITLE ANNEXED BY HINES; Junior Champion Wins From Yeomans in Final of Pinehurst Net Event. ALSO SCORES IN DOUBLES Pairs With Wright to Take Crownby Five-Set Victory Over Yeomans and Hendlin. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/senator-steck-is-ill-physicians-order-cancellation-of-iowans.html | SENATOR STECK IS ILL.; Physicians Order Cancellation of Iowan's Campaign Speeches. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/sues-carusos-widow-italian-counselor-seeks-1750-for-professional.html | SUES CARUSO'S WIDOW.; Italian Counselor Seeks $1,750 for Professional Services Abroad. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/hughes-sees-test-in-federal-boards-public-has-slowly-accepted.html | HUGHES SEES 'TEST' IN FEDERAL BOARDS; Public Has Slowly Accepted Permanent Administrative Agencies, He Says. WARNS AS TO BUREAUCRACY He Tells Association of Practitioners Before I.C.C. Trend Is to Join Liberty and Private Initiative. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/mrs-moose-weds-col-sw-winfree-widow-of-army-officer-becomes-bride.html | MRS. MOOSE WEDS COL. S.W. WINFREE; Widow of Army Officer Becomes Bride of Member of the U.S. Cavalry. COL. HODGES IS BEST MAN President Hoover's Aide Attends the Bridegroom-- Many Army Officers and Wives Present. | True | Photo Marceau. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/attack-is-tested-in-penns-workout-plays-are-polished-as-eleven.html | ATTACK IS TESTED IN PENN'S WORKOUT; Plays Are Polished as Eleven Prepares to Meet Kansas at Philadelphia Tomorrow. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/tunney-jury-hears-of-appeal-to-smith-buckner-says-that-mara-told.html | TUNNEY JURY HEARS OF APPEAL TO SMITH; Buckner Says That Mara Told Malone He Asked Governor. to Raise Fight Ban. AROUSED EXECUTIVE'S IRE Declares J.J. Riordan Was Called to Intercede and Referred Tunney to Promoter. CITES "HIGH HAT," LETTER Mention of Mara's Job Not Put InFormal Papers for Fear of Scandal, He Says. Tells of Oral Agreement. Says Mara Berated Tunney | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/burco-inc-issues-report-for-year-management-trust-puts-the-value-of.html | BURCO, INC., ISSUES REPORT FOR YEAR; Management Trust Puts the Value of Its Common Stock at $10.16 a Share. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/bond-prices-firm-on-stock-exchange-german-brazilian-and-some.html | BOND PRICES FIRM ON STOCK EXCHANGE; German, Brazilian and Some Domestic Rail Issues Show Substantial Gains. AUSTRALIAN LOANS DOWN Mixed Trends Among Industrials-- Year's Highs Maintained by Government List. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/legge-asks-east-to-aid-farm-act-he-appeals-to-new-england.html | LEGGE ASKS EAST TO AID FARM ACT; He Appeals to New England Manufacturers to Support Cooperative Marketing. TRACES FARM ILLS TO 1816 Tariffs and Efficiency Since Have Enabled Factories to Prosper as Farmers Lagged. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/gehrig-undergoes-minor-operations-yankee-first-baseman-resting.html | GEHRIG UNDERGOES MINOR OPERATIONS; Yankee First Baseman Resting Easily After Treatment for Elbow and Finger. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/cuba-opens-air-mail-line.html | Cuba Opens Air Mail Line. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/rubber.html | RUBBER. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/maxton-sees-no-red-in-mdonald-program-socialist-complains-in-the.html | MAXTON SEES NO RED IN MDONALD PROGRAM; Socialist Complains in the House of Commons of Liberal Tinge in Labor Policies. | True | Wireless to THE NEW YORK TIMES. | C1B 91341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/store-sales-rose-a-third-last-month-but-september-figure-for-259.html | STORE SALES ROSE A THIRD LAST MONTH; But September Figure for 259 Cities Was 9 Per Cent Below That of Last Year. NEAR 1929 MARK HERE Nine-Months' Total Was Only 1 Per Cent Less for 67 Stores Reporting. Figures by Districts. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/puritan-graces.html | PURITAN GRACES. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/greek-stage-star-due-on-mauretania-commander-evangeline-booth.html | GREEK STAGE STAR DUE ON MAURETANIA; Commander Evangeline Booth Sailing on the Majestic--Other Prominent Passengers. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/air-bureau-tested-93805.html | Air Bureau Tested 93,805. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/railroads-act-to-give-storedoor-delivery-officials-of-carriers.html | RAILROADS ACT TO GIVE STORE-DOOR DELIVERY; Officials of Carriers Operating Here Lay Plans to Meet Demands of Shippers. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/will-rogers-gets-around-to-the-new-york-election.html | Will Rogers Gets Around To the New York Election | True | WILL ROGERS. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/wins-the-perkin-medal-ad-little-gets-1931-award-for-achievement-in.html | WINS THE PERKIN MEDAL.; A.D. Little Gets 1931 Award for Achievement in Chemistry. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/shock-troops-and-tactics.html | SHOCK TROOPS AND TACTICS. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/2-houses-burn-in-blast-police-seek-cause-of-explosion-widely-felt.html | 2 HOUSES BURN IN BLAST.; Police Seek Cause of Explosion Widely Felt in Queens. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/policeman-is-convicted-jailed-for-sentence-in-theft-of-two.html | POLICEMAN IS CONVICTED.; Jailed for Sentence in Theft of Two Automobile Wheels. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/rescued-crew-recovering-seven-savad-in-crash-that-sunk-ship-resting.html | RESCUED CREW RECOVERING; Seven, Savad In Crash That Sunk Ship, Resting Here. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/philip-brett-to-act-as-head-of-rutgers-new-york-lawyer-to-serve.html | PHILIP BRETT TO ACT AS HEAD OF RUTGERS; New York Lawyer to Serve Until Trustees Elect Successor toDr. Thomas, Who Resigned.WAS FOOTBALL CAPTAINFamily Associated With College Since 1825, When His Great-GreatGrandfather Was President. 'TD DIE FOR RUTGERS' NOT HIS. Alumni Group Says F.K. Grant and Not Brett Uttered Famous Words. | True | Special to The New York Times.Times Wide World Photo. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/support-for-hospital-bonds-urged.html | Support for Hospital Bonds Urged. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/republican-women-score-curb-by-police-say-that-for-first-time-in.html | REPUBLICAN WOMEN SCORE CURB BY POLICE; Say That for First Time in Ten Years They Cannot Distribute Literature on Streets. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/british-fear-iraqi-natives-may-scorn-onefunneled-ship.html | British Fear Iraqi Natives May Scorn One-Funneled Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/ask-pig-iron-duty-50-per-cent-higher-eastern-makers-tell-tariff.html | ASK PIG IRON DUTY 50 PER CENT HIGHER; Eastern Makers Tell Tariff Commission Imports Have Reduced Furnaces to Three.GREATER INFLOW FEARED H.M. Waybright Says Business Revival Here Will Bring in Larger Quantities. Cut on Swedish Product. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/queen-at-home-week-of-nov-10.html | 'Queen at Home' Week of Nov. 10. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/nyu-squad-of-42-off-for-pittsburgh-violet-engages-in-light-drill-be.html | N.Y.U. SQUAD OF 42 OFF FOR PITTSBURGH; Violet Engages in Light Drill Before Leaving for Game With Carnegie Tech. OPENING LINE-UP IN DOUBT May Be Same as That Which Started Fordham Game--1,000 Departing on Student Special Tonight. Sophomores Likely to Start. Many to Go by Motor. CARNEGIE ENDS HARD WORK. Second Day of Scrimmaging Completes Rough Drills for N.Y.U. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/fire-department.html | Fire Department. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/standard-oil-sets-record-for-sales-president-of-new-york-company.html | STANDARD OIL SETS RECORD FOR SALES; President of New York Company Reports on Business Done in Nine Months. EARNINGS AT NEW MARK Non-Recurring Profit From Sale of Gas Property Included--Statement Made to Club. | True | | C1B 91341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/glenn-challenges-world-on-kelley-illinois-senator-asks-newspaper-if.html | GLENN CHALLENGES WORLD ON KELLEY; Illinois Senator Asks Newspaper if It Conferred With the Democratic Committee.SHOUSE ANSWERS QUERYParty Officer and Michelson Inform the Editor They Knew NothingAbout Oil Articles. Senator Glenn's Statement. Comes to Finney's Defense. The World Replies to Senator. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/gunder-reindicted-in-mail-fraud-case-tuttle-denies-politics-led-to.html | GUNDER REINDICTED IN MAIL FRAUD CASE; Tuttle Denies Politics Led to Filing of Charges in $6,000,000 Bankers Capital Action. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/jb-stetson-jr-on-stock-exchange-former-minister-to-poland-becomes.html | J.B. STETSON JR. ON STOCK EXCHANGE; Former Minister to Poland Becomes Member and FormsInvestment Banking Firm. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/league-foes-chided-by-prince-of-wales-he-asks-what-alternative-they.html | LEAGUE FOES CHIDED BY PRINCE OF WALES; He Asks What Alternative They Have for Securing Peace and Rebuilding Prosperity. HEARD ON THE RADIO HERE Cites British Empire as Proof of Possibility of the Whole World's Cooperating. Sees Meeting As Proof. LEAGUE FOES CHIDED BY PRINCE OF WALES Heard Here on Radio. THE PRINCE'S SPEECH. Another Question. Says Britain Needs Peace. Praises League Union. | True | Special Cable to THE NEW YORK TIMES. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/jersey-auto-tieup-ends-bride-over-hackensack-river-is-adjusted.html | JERSEY AUTO TIE-UP ENDS; Bride Over Hackensack River Is Adjusted After 16 Hours. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/brokers-loans-off-101000000-in-week-decrease-to-2512000000-total-is.html | BROKERS' LOANS OFF $101,000,000 IN WEEK; Decrease to $2,512,000,000 Total Is Reported by the Federal Reserve. FIFTH SUCCESSIVE DROP Reduction by All Classes of Lenders—Discounts by Local Bank Advance $6,709,000. All Loans Up to 870,000,000. Figures for the System. Table of Loans by Weeks. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/new-luncheon-club-for-women.html | New Luncheon Club for Women. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/icc-halts-fare-rise-of-the-lackawanna-city-fights-central-new.html | I.C.C. HALTS FARE RISE OF THE LACKAWANNA; CITY FIGHTS CENTRAL; New Jersey Commuters Buy Tickets at Old Rates as Order Defers Increase Until June. HILLY EXPLAINS STAND Says He Will Oppose Higher Tariffs on New York Central in Behalf of Bronx Riders. JOINT HEARINGS PLANNED Maltbie Suggests Meetings With Transit Commission After New Schedules Are Filed. Ticket Sales Deferred. FARE RISES HALTED ON LACKAWANNA Schedules to Be Suspended. New Haven Carried 4,700,000. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/maude-adams-is-delayed-her-return-to-stage-held-up-because-play-isnt.html | MAUDE ADAMS IS DELAYED; Her Return to Stage Held Up Because Play Isn't Ready. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/minnesota-tries-defense-tactics-concentrates-on-means-of-turning.html | MINNESOTA TRIES DEFENSE TACTICS; Concentrates on Means of Turning Back Northwestern -- 50,000 to See Game. ILLINOIS SHIFTS LINE-UP Bennett, Russell on Injured List With Robinson-- Chicago Resorts to Passing Drive. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/pratt-tax-cut-700000-but-other-glen-cove-estate-owners-face-fight.html | PRATT TAX CUT $700,000.; But Other Glen Cove Estate Owners Face Fight for Lower Land Levy. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/new-investment-concern-abc-trust-shares-to-be-operated-without-a.html | NEW INVESTMENT CONCERN.; ABC Trust Shares to Be Operated Without a Reserve Fund. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/rehearsal-of-plays-stressed-at-brown-defense-against-syracuse.html | REHEARSAL OF PLAYS STRESSED AT BROWN; Defense Against Syracuse Formations Also Tested in FinalDrill for Game. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/syracuse-to-use-regular-lineup-orange-to-be-outweighed-in-game-with.html | SYRACUSE TO USE. REGULAR LINE-UP; Orange to Be Outweighed in Game With Brown--Long Workout Is Held. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/biblical-seminary-30-years-old.html | Biblical Seminary 30 Years Old. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/dornier-builds-new-flying-boat-with-space-for-30-passengers.html | Dornier Builds New Flying Boat With Space for 30 Passengers | True | Wireless to THE NEW YORK TIMES. | C1B 91341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/drive-against-reds-pushed-by-nanking-divisions-freed-by-end-of.html | DRIVE AGAINST REDS PUSHED BY NANKING; Divisions Freed by End of Civil War Are Turned to Bandit Suppression. POUR INTO YANGTZE VALLEY Observers See Struggle of Years Impending--American SchoolNear Hankow Closes. Arrives to Seek Silver Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/willard-sees-b-o-earn-dividend.html | Willard Sees B. & O. Earn Dividend | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/elevated-highway-ceremony-nov-13.html | Elevated Highway Ceremony Nov. 13 | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/barracks-to-displace-fort-slocum-battery-war-department-orders-work.html | BARRACKS TO DISPLACE FORT SLOCUM BATTERY; War Department Orders Work on $180,000 Construction to Provide Employment. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/jayvee-tea-m-checked-by-rutgers-regulars-grossman-scores-as-varsity.html | JAYVEE TEA M CHECKED BY RUTGERS REGULARS; Grossman Scores as Varsity Takes Offensive in Scrimmage With Seconds. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/illinois-kidnapper-seized-confesses-youth-implicates-three-others.html | ILLINOIS KIDNAPPER SEIZED, CONFESSES; Youth Implicates Three Others in the Capture of Galva Banker. "RANSOM" ONLY A DUMMY Victim's Wife Worked With Police--Second of the Quartet Is Arrested. Kidnappers Known Monday. Mrs. Yocum's Part in Ruse. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/new-rail-line-in-west-approved.html | New Rail Line In West Approved. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/six-lines-seek-space-at-new-uptown-piers-needs-of-big-vessels.html | SIX LINES SEEK SPACE AT NEW UPTOWN PIERS; Needs of Big Vessels Prompt Some Bids for Berths in Proposed Development. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/sales-of-electricity-increase.html | Sales of Electricity Increase. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/french-aid-likely-in-eastern-europe-economic-experts-estimate.html | FRENCH AID LIKELY IN EASTERN EUROPE; Economic Experts Estimate $1,000,000,000 Is Needed to End Agrarian Crisis. WOULD COOPERATE WITH US Balkan and Baltic States Favor an Agreement With American and Canadian Grain Men. Would Ask Reciprocal Moves. Danger in Industrial Aspect. | True | By Carlisle MacDonald. Special Cable To The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/many-at-funeral-of-mrs-jr-mkee-president-and-mrs-hoover-send.html | MANY AT FUNERAL OF MRS. J.R. M'KEE; President and Mrs. Hoover Send Flowers to Services for Daughter of President Harrison. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/tuttle-says-rival-failed-in-crises-sees-a-breakdown-in-many-of.html | TUTTLE SAYS RIVAL FAILED IN CRISES; Sees a "Breakdown" in Many of State Departments Under Roosevelt's Rule. CITES IDLE BUILDING FUNDS $29,000,000 Appropriated to Put Men to Work Not in Use, He Declares in Brooklyn. M'AIER PREDICTS VICTORY Holds Nominee Will Win Biggest Up-State Plurality of Any Gubernatorial Election. Charges Breakdown in Crises. Condemns Insurance Plan. Contributions Show Gain. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/women-query-candidates-league-asks-if-members-of-their-sex-will-get.html | WOMEN QUERY CANDIDATES; League Asks if Members of Their Sex Will Get Public Offices. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/music-kleiber-plays-a-strauss-revival.html | MUSIC; Kleiber Plays a Strauss Revival. | True | By Olin Downes. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/tug-towing-drydock-1800-miles.html | Tug Towing Drydock 1,800 Miles. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/marcia-sweet-weds-percy-launders.html | Marcia Sweet Weds Percy Launders | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/columbia-drilled-on-cornell-plays-varsity-opposes-freshmen-and.html | COLUMBIA DRILLED ON CORNELL PLAYS; Varsity Opposes Freshmen and Shows It Is Nearing the Best Condition of Season. TWO-HOUR WORKOUT HELD With Lions Exhibiting Improved Form, Hopes Prevail for Victory In Tomorrow's Game. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/princeton-eleven-leaves-for-chicago-squad-of-32-departs-to-meet.html | PRINCETON ELEVEN LEAVES FOR CHICAGO; Squad of 32 Departs to Meet Coach Stagg's Maroons for Fourth Game of Series. HOPEFUL FOR A COME-BACK Heaviest Tiger Back Field of the Year Will Be Started by Roper in Contest Tomorrow. Last of Long Workouts. Lea to Start at an End. | True | Special to The New York Times. | C1B 91341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/taxi-men-organize-to-fight-monopoly-fleet-owners-vote-to-form-a.html | TAXI MEN ORGANIZE TO FIGHT MONOPOLY; Fleet Owners Vote to Form a "Chamber of Commerce" to Oppose Walsh Report. LEADERS WAIT ON MAYOR He Tells Them He Has Not Had Time to Study Reforms Mapped by His Committee. Unified Control Scored. Delegation Waits on Mayor. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/newark-is-beaten-by-football-giants-new-yorkers-win-347-to-gain-7th.html | NEWARK IS BEATEN BY FOOTBALL GIANTS; New Yorkers Win, 34-7, to Gain 7th League Victory Before 5,000 at Polo Grounds. FRIEDMAN'S PASSES TIMELY Toss to Badgro Brings First Score, While Others Put Hall in Position for Touchdowns. Touchdown Called Back. Mooney Excels at Kicking. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/gold-and-pearl-telephone-for-pope.html | Gold and Pearl Telephone for Pope. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/to-discuss-nitrate-here-chilean-group-coming-to-new-york-next-month.html | TO DISCUSS NITRATE HERE.; Chilean Group Coming to New York Next Month for Parley. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/kaplan-spurs-on-zionists-rabbi-at-columbia-says-obstacles-in.html | KAPLAN SPURS ON ZIONISTS; Rabbi at Columbia Says Obstacles in Palestine Are Temporary. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/ewald-accuses-todd-of-coercing-witness-swears-dr-schirp-was-told-he.html | EWALD ACCUSES TODD OF COERCING WITNESS; Swears Dr. Schirp Was Told He Would Be Prosecuted Unless He Admitted Getting Bribe. OTHER THREATS ALLEGED Prosecutor Also Attempted to Intimidate Mrs. Schirp, Affidavit Charges. BOCZOR ALSO ATTACKEDChief State Witness Was a Spy and a Bigamist, Petition to Take Deposition Abroad Alleges. Coercion Laid to Todd. Threats to Schirp Alleged. Todd Denies Charge. Rudich Get Subpoena. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/wide-false-registry-of-autos-here-denied-bureau-of-motor-vehicles.html | WIDE FALSE REGISTRY OF AUTOS HERE DENIED; Bureau of Motor Vehicles Corrects Whalen's Figures of Jan. 29 on Police Check-Up. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/yale-art-prize-goes-to-jersey-student-group-by-james-timpson-of.html | YALE ART PRIZE GOES TO JERSEY STUDENT; Group by James Timpson of Orange Wins Honor--Divinity School Lists Awards. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/mazie-brook-first-in-trot-at-newark-beats-christie-mac-and.html | MAZIE BROOK FIRST IN TROT AT NEWARK; Beats Christie Mac and Hollywood Speed in 2:10 Event--Tramp's Mug Scores. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/byrd-recovered-lectures-here.html | Byrd, Recovered, Lectures Here. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/opera-not-on-wane-declares-bodanzky-good-production-will-always.html | OPERA NOT ON WANE, DECLARES BODANZKY; Good Production Will Always Draw, Says Conductor--'Flying Dutchman' Tomorrow. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/stimson-tricked-untermyer-replies-secretary-allowed-himself-to-be.html | STIMSON TRICKED, UNTERMYER REPLIES; "Secretary Allowed Himself to Be Deceived on Graft Here, Says Lawyer on Radio. DEFENDS HONOR OF JUDGES Says Bench Has Been Dragged in Dust to Aid a Man Who Prostituted Own Office. Scores Mention of Tweed Ring. STIMSON TRICKED; UNTERMYER HOLDS Explains Immunity Pleas. Denies Jurors Were Curbed. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/hoppe-wins-and-loses-beats-cochran-6039-in-afternoon-then-trails-in.html | HOPPE WINS AND LOSES; Beats Cochran, 60-39, in Afternoon, Then Trails in Night Block. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/south-carolina-beats-the-citadel-13-to-0-boineau-intercepts-pass.html | SOUTH CAROLINA BEATS THE CITADEL, 13 TO 0; Boineau Intercepts Pass, Placing Ball in Scoring Position--Gressett Blocks Punt to Tally. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/standard-meets-magnolia-oil-cuts.html | Standard Meets Magnolia Oil Cuts. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/tells-paris-stand-on-naval-question-pertinax-says-france-would-sign.html | TELLS PARIS STAND ON NAVAL QUESTION; Pertinax Says France Would Sign Pact Only if Certain Guarantees Were Made. GIBSON REPORTED IN ROME He Is Said to Have Left for Italy Two Days Ago After Parley With Premier Tardeu. | True | Special Cable to THE NEW YORK TIMES. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 91341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/woods-beats-ponzi-in-second-cue-block-wins-13370-in-22-innings-and.html | WOODS BEATS PONZI IN SECOND CUE BLOCK; Wins, 133-70, in 22 Innings and Leads by 204-168--Final on the Card for Tonight. Natalie Beats Camp, 98-66. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/drops-mississippi-u-american-association-of-universities-displeased.html | DROPS MISSISSIPPI U.; American Association of Universities Displeased by Hume's Dismissal. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/overcounter-issues-weak-only-international-trust-rises-in-bank-list.html | OVER-COUNTER ISSUES WEAK; Only International Trust Rises in Bank List. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/columbia-crews-race-today-for-bangs-cup-ending-season.html | Columbia Crews Race Today For Bangs Cup, Ending Season | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/amour-entertains-coste-american-charge-gives-a-dinner-in-honor-of.html | ARMOUR ENTERTAINS COSTE; American Charge Gives a Dinner in Honor of Him and Bellonte. | True | Special Cable to THE NEW YORK TIMES. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/british-baby-princess-laughs-at-christening-archbishop-uses-water.html | British Baby Princess Laughs at Christening; Archbishop Uses Water From River Jordan | True | Wireless to THE NEW YORK TIMES. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/estate-rents-syosset.html | Estate Rents Syosset House. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/renew-antisemitic-riots-budapest-students-attack-jews-in-university.html | RENEW ANTI-SEMITIC RIOTS.; Budapest Student's Attack Jews In University Disorders. | True | Wireless to THE NEW YORK TIMES. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/bernt-balchen-plans-roundworld-flight-only-in-formative-stage-he.html | BERNT BALCHEN PLANS ROUND-WORLD FLIGHT; Only in Formative Stage, He Says -- Fokker People Tell of Possible Craft. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/elizabeth-in-water-deal-city-buys-distributing-system-for-3998277.html | ELIZABETH IN WATER DEAL; City Buys Distributing System for $3,998,277 Effective April 1, 1931. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/terry-colgate-returns-formations-for-mississippi-college-game-are.html | TERRY, COLGATE, RETURNS.; Formations for Mississippi College Game Are Rehearsed. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/honor-clark-howell-atlantans-join-journalists-in-tribute-to-editor.html | HONOR CLARK HOWELL; Atlantans Join Journalists in Tribute to Editor at Dinner. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/dr-stockbridge-farm-chemist-dies-agricultural-author-and-educator.html | DR. STOCKBRIDGE, FARM CHEMIST, DIES; Agricultural Author and Educator Was a Founder and Editor of Southern Ruralist.SERVED 4 YEARS IN JAPANWas Professor of Chemistry and Geology at Imperial College of Agriculture and Engineering. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/chouteloomis-tie-in-soccer.html | Choute-Loomis Tie in Soccer. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/spain-ships-gold-to-aid-the-peseta-consignment-of-5000000-is-first.html | SPAIN SHIPS GOLD TO AID THE PESETA; Consignment of $5,000,000 Is First of Several in Program to Stabilize Currency. RATE OF EXCHANGE RISES Near Barcelona Two Workmen Are Killed and Many Wounded in Metal Trades Strike. | True | Wireless to THE NEW YORK TIMES. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/denies-drive-on-clubs-mulrooney-says-he-does-not-know-of-any.html | DENIES DRIVE ON CLUBS.; Mulrooney Says He Does Not Know of Any Clean-Up Plan. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/tire-prices-are-advanced-most-companies-join-in-boost-of-2-to-5-per.html | TIRE PRICES ARE ADVANCED; Most Companies Join In Boost of 2 to 5 Per Cent. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/admits-store-holdup-man-seized-at-rendezvous-with-girl-victim-held.html | ADMITS STORE HOLD-UP; Man, Seized at Rendezvous With Girl Victim, Held for Grand Jury. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/trading-ebbs-on-curb-numerous-declines-appear-in-utility-list.html | TRADING EBBS ON CURB.; Numerous Declines Appear in Utility List. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/3-die-3-hurt-in-british-plane-crash-in-france-jersey-man-father-of.html | 3 Die, 3 Hurt in British Plane Crash in France; Jersey Man, Father Of Three, Among Dead | True | Special Cable to THE NEW YORK TIMES. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/vote-boycott-on-britain-zionist-revisionists-also-score-world.html | VOTE BOYCOTT ON BRITAIN; Zionist Revisionists Also Score World Organization Leaders. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/colorado-high-school-eleven-scored-386-points-in-3-games.html | Colorado High School Eleven Scored 386 Points in 3 Games | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/former-navy-officer-called-unamerican-jersey-city-pastor-denounces.html | FORMER NAVY OFFICER CALLED 'UN-AMERICAN'; Jersey City Pastor Denounces W.S. Bainbridge for Praise of Mussolini at Kiwanis Club. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/b-m-road-to-sell-power-plant.html | B. & M. Road to Sell Power Plant. | True | | C1B 91341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/sues-harvey-for-100000-ah-levin-charges-libel-in-allegation-about.html | SUES HARVEY FOR $100,000.; A.H. Levin Charges Libel in Allegation About Brieger. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/hard-games-today-for-school-teams-barnard-and-marquand-will-defend.html | HARD GAMES TODAY FOR SCHOOL TEAMS; Barnard and Marquand Will Defend Undefeated, Untied Football Records. Barnard Regulars Return. Horace Mann to Play Morristown. | True | By Kingsley Childs. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/intensive-session-is-staged-by-yale-three-elevens-are-used-as-the.html | INTENSIVE SESSION IS STAGED BY YALE; Three Elevens Are Used as the Squad Gets Ready for Dartmouth Encounter Tomorrow. EMPLOY OPPONENT'S PLAYS Eis Emphasize Defense Against Forward Passes--Booth Starts in the Back Field. Uncertain About Back Field. Personnel of Eli Line. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/city-college-ends-manhattan-drive-last-hard-work-before-game-wish.html | CITY COLLEGE ENDS MANHATTAN DRIVE; Last Hard Work Before Game Wish Local Rival Tomorrow Includes Dummy Scrimmage. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/dartmouth-eleven-tests-aerial-plays-squad-in-high-spirits-to-leave.html | DARTMOUTH ELEVEN TESTS AERIAL PLAYS; Squad, in High Spirits, to Leave Today for Hartford on Way to Game With Yale. BRANCH, SULLIVAN PICKED Selected to Start at End Positions-- Frigard or Donner to Open Contest at Right Half. Clark May See Action. Varsity Faces Yale Plays. Special Train to New Haven | True | Special to The New York Times.Times Wide World Photo. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/ziegfeld-doubtful-of-new-ticket-plan-wires-from-boston-opinion-that.html | ZIEGFELD DOUBTFUL OF NEW TICKET PLAN; Wires From Boston Opinion That Brokers Will Get Best Seats by Postal Project. URGES BOX OFFICE SALES League Speaker Explains Method of Ordering Tickets in Radio Address-- Brokers Silent. Urges Box Office Sales Only. "Buy" Male for Revue | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/get-5cent-fare-sunday-new-jersey-riders-to-return-to-old-rate-on.html | GET 5-CENT FARE SUNDAY.; New Jersey Riders to Return to Old Rate on Public Service Lines. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/3-army-officers-honored-fliers-who-tried-to-save-comrades-in-hawaii.html | 3 ARMY OFFICERS HONORED.; Fliers Who Tried to Save Comrades in Hawaii Get the D.F.C. | True | Wireless to THE NEW YORK TIMES. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/big-building-for-newark-twentystory-structure-to-cost-8500000-is.html | BIG BUILDING FOR NEWARK.; Twenty-Story Structure to Cost $8,500,000 Is Planned. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/ugi-net-income-is-153-a-share-results-of-12-months-ended-on-sept-30.html | U.G.I. NET INCOME IS $1.53 A SHARE; Results of 12 Months Ended on Sept. 30 Compare With $1.43 on Common a Year Before. SUBSIDIARIES SHOW GAINS Operating Revenues Higher in September Quarter, With Lower Costs Reported. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/sues-over-bribery-charge-tokyo-newspaper-acts-against-another-which.html | SUES OVER BRIBERY CHARGE; Tokyo Newspaper Acts Against Another Which Linked Our Envoy. | True | Wireless to THE NEW YORK TIMES. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/hun-junior-high-soccer-victor.html | Hun Junior High Soccer Victor. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/a-son-to-mr-and-mrs-ls-davey.html | A Son to Mr. and Mrs. L.S. Davey | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/five-missing-in-belgian-mine-blast.html | Five Missing in Belgian Mine Blast | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/tchirky-luncheon-for-escoffier.html | Tchirky Luncheon for Escoffier. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/police-department.html | Police Department. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/dr-derrick-t-vail-ohio-surgeon-dies-retired-ophthalmologist.html | DR. DERRICK T. VAIL, OHIO SURGEON, DIES; Retired Ophthalmologist Succumbs at the Age of 66 to Heart Disease. FOUNDED PRIVATE HOSPITAL Professor Emeritus of Cincinnati University--An Organizer of College of Surgeons. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/eastchester-eleven-wins-180.html | Eastchester Eleven Wins, 18-0. | True | Special to The New York Times. | C1B 91341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/alleges-hallinan-also-solicits-funds-hallinan-retaliates-to-charge.html | ALLEGES HALLINAN ALSO SOLICITS FUNDS; Hallinan Retaliates to Charge Independent Democrats Collect From City Employes. DEMANDS NEW INQUIRY District Attorney Admits His Committee Sent Letters AskingMoney to Help Roosevelt. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/bed-group-sued-as-trust-brooklyn-concern-asks-1500000-for-alleged.html | BED GROUP SUED AS TRUST; Brooklyn Concern Asks $1,500,000 for Alleged Boycott. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/smiles-to-open-nov-18-ziegfeld-show-will-remain-in-boston-an.html | "SMILES" TO OPEN NOV. 18.; Ziegfeld Show Will Remain In Boston an Additional Week. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/lone-autoist-slain-butcher-shot-in-bronx-police-link-him-with.html | LONE AUTOIST SLAIN.; Butcher Shot in Bronx--Police Link Him With Alcohol Business. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/wins-in-steer-wrestling-mccrory-throws-animal-in-ten-seconds-at.html | WINS IN STEER WRESTLING.; McCrory Throws Animal in Ten Seconds at Garden Rodeo. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/reports-on-jewish-fund-drive.html | Reports on Jewish Fund Drive. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/alabama-kentucky-to-use-star-backs-suther-kelly-are-rival-scoring.html | ALABAMA, KENTUCKY TO USE STAR BACKS; Suther, Kelly Are Rival Scoring Threats--Georgia Effective Against Florida Plays. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/sharp-clash-likely-at-arms-meeting-litvinof-expected-to-score.html | SHARP CLASH LIKELY AT ARMS MEETING; Litvinof Expected to Score London Naval Treaty and Franco-Italian Impasse. EIGHT DELEGATIONS NAMED Britain Will Have Largest, Headed by Viscount Cecil--Gibson and Wilson Represent America. Germany Decides on Policy. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/union-u-beats-e-tenn-teachers.html | Union U. Beats E. Tenn. Teachers. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/sports-of-the-times-sights-and-sounds-on-the-maryland-racing-front.html | Sports of the Times; Sights and Sounds on the Maryland Racing Front. Maryland as a Model. Diamond Dust at the Track. | True | By John Kieran. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/diamond-bracelet-found-it-is-believed-to-be-that-lost-by-mrs.html | DIAMOND BRACELET FOUND.; It Is Believed to Be That Lost by Mrs. Sturges in Pittsburgh. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/ackerman-wins-in-state-cue-play.html | Ackerman Wins In State Cue Play. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/treasury-curbs-import-of-spurious-antiques-by-limiting-old.html | Treasury Curbs Import of Spurious Antiques By Limiting Old Furniture Entry to Ten Ports | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/navy-cross-awarded-to-byrd-for-flight-to-the-south-pole.html | Navy Cross Awarded to Byrd For Flight to the South Pole | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/jailing-of-jobless-stirs-mayor-to-act-walker-investigates.html | JAILING OF JOBLESS STIRS MAYOR TO ACT; Walker Investigates Sentencing of 23 Men to Workhouse as Vagrants. COURT TO REOPEN CASES Consents to Rehearing on Joint Plea of D.J. Mesesole, Retired Lawyer, and Charity Societies' Agent. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/find-radio-and-bomb-in-raided-red-villa-french-police-also-seize.html | FIND RADIO AND BOMB IN RAIDED RED VILLA; French Police Also Seize Secret Papers at Place of Attempted Assassination. | True | Special Cable to THE NEW YORK TIMES. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/denies-light-utilities-use-coal-fee-for-gain-but-sloan-admits-at.html | DENIES LIGHT UTILITIES USE COAL FEE FOR GAIN; But Sloan Admits at Hearing That Surcharge May Yield Profit of Times. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/the-spare-annexes-feature-at-laurel-sagamore-stable-entry-beats.html | THE SPARE ANNEXES FEATURE AT LAUREL; Sagamore Stable Entry Beats First Lady by a Half-Length, With Peg's Pride Third. BUCKEYE POET ALSO WINS Captures the Claiborne Purse in Easy Fashion From Woodcraft, Outpost Finishing Next. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/steel-fabricators-in-deal-to-merge-mcclintic-marshall-and-others.html | STEEL FABRICATORS IN DEAL TO MERGE; McClintic-Marshall and Others Would Unite With a Bethlehem Plant.OFFICIALS SILENT ON PLAN E.G. Grace Says Statement WillBe Deferred Until DefiniteAction Is Taken. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/ellwood-hendrick.html | ELLWOOD HENDRICK. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/gives-victory-ball-tea-miss-carmen-a-mumford-entertains-debutante.html | GIVES VICTORY BALL TEA.; Miss Carmen A. Mumford Entertains Debutante Committee at Home | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/creditors-sue-atlantic-city-k-of-c.html | Creditors Sue Atlantic City K. of C. | True | Special to The New York Times. | C1B 91341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/borah-urges-debentures-farm-relief-plan-will-be-revived-he-says-in.html | BORAH URGES DEBENTURES; Farm Relief Plan Will Be Revived, He Says In Nebraska. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/dedicates-approach-to-riverside-drive-borough-president-miller.html | DEDICATES APPROACH TO RIVERSIDE DRIVE; Borough President Miller Lauds Efforts of Woman Leader at Washington Heights Meeting. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/woman-reformer-seized-for-holdup-mrs-agnes-waters-is-arrested-in.html | WOMAN REFORMER SEIZED FOR HOLD-UP; Mrs. Agnes Waters Is Arrested in Winchester (Va.) Chase on Charge of Robbery Here. W.G. MULLIGAN'S DAUGHTER Her Mother and Late Father Were Realtors and Lawyers in New York and New Jersey. Lays Arrest to Her Mother. Mother Denies Knowing of Case. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/money.html | MONEY. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/financial-markets-stocks-continue-to-decline-commodity-markets-also.html | FINANCIAL MARKETS; Stocks Continue to Decline-- Commodity Markets Also Reactionary. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/american-antiques-bring-17559.html | American Antiques Bring $17,559. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/only-three-heirs-seek-325000-now-they-press-claims-as-the-lost.html | ONLY THREE 'HEIRS' SEEK $325,000 NOW; They Press Claims as the Lost Relative of W.E. Emery in Newark Court. GRANDSON OPPOSES THEM Vice Chancellor Backes Announces He Will Decide Disposition of Trust Fund on Dec. 9. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/coolidge-on-radio-defends-president-in-business-slump-government.html | COOLIDGE ON RADIO DEFENDS PRESIDENT IN BUSINESS SLUMP; Government Cannot Guarantee Prosperity, He Says, but It Can Foster Healthier Trade. CALLS IT WORLD REACTION No One Has Convincingly Said How Widespread Depression Can Be Averted, He Asserts. APPEALS TO THE BAY STATE Experience Counts, He Declares, Urging the Election of Allen and Butler. As to the President's Critics. "Issues Have Way of Disappearing." COOLIDGE ON RADIO DEFENDS PRESIDENT Calls for Leadership. | True | From a Staff Correspondent of The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/freshman-football-team-holds-princetons-first-night-drill.html | Freshman Football Team Holds Princeton's First Night Drill | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/mrs-mccormick-tells-bettor-on-foe-to-put-up-or-shut-up.html | Mrs. McCormick Tells Bettor On Foe to 'Put Up or Shut Up' | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/part-of-funds-for-city-payrolls.html | Part of Funds for City Payrolls. | True | Special to Tbe New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/chapin-critically-ill-at-sing-sing.html | Chapin Critically Ill at Sing Sing | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/passfield-defends-palestine-policy-the-british-colonial-secretary.html | PASSFIELD DEFENDS PALESTINE POLICY; The British Colonial Secretary Writes Weizmann He Misconstrues White Paper. ZIONIST REITERATES STAND Says Me Sees No Basis for Cooperation-- Wedgewood Charges Race Prejudice. | True | Wireless to THE NEW YORK TIMES. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/miss-bristow-to-wed-chooses-nov-25-for-marriage-to-alfred-n-wheeler.html | MISS BRISTOW TO WED.; Chooses Nov. 25 for Marriage to Alfred N. Wheeler Jr. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/deal-for-seth-thomas-co-companys-holders-to-pass-on-merger-with.html | DEAL FOR SETH THOMAS CO.; Company's Holders to Pass on Merger With Western Clock Co. Nov. 12. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/republican-chiefs-dumb-says-mayor-declares-they-have-not-been.html | REPUBLICAN CHIEFS 'DUMB,' SAYS MAYOR; Declares They Have Not Been Responsible for a Progressive Step in State for 20 Years. CRITICIZES THE PRESIDENT Says Industrialist Attended Hoover Parley to Aid Idle and Then Laid Off 10,000 Men. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/city-gets-bulbs-today-park-officials-to-receive-gift-of-250000-from.html | CITY GETS BULBS TODAY.; Park Officials to Receive Gift of 250,000 From Dutch Concern. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/electric-power-index-falls-in-week-to-888-a-new-low-level-for.html | Electric Power Index Falls in Week to 88.8, A New Low Level for Present Depression | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/klerings-wins-cue-match.html | Klerings Wins Cue Match. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/great-lakes-utilities-will-change-hands-new-corporation-being.html | GREAT LAKES UTILITIES WILL CHANGE HANDS; New Corporation Being Formed as Successor--A.E. Peirce & Co. to Be in Control. | True | | C1B 91341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/sees-no-added-jobs-in-shipping-program-hg-smith-says-federal-plans.html | SEES NO ADDED JOBS IN SHIPPING PROGRAM; H.G. Smith Says Federal Plans Will Provide Work Only for Men Already Employed. URGES SPEEDING OF LOANS Calls Construction of More Vessels Just as Important to Nation as Road Building. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/entertains-for-mrs-lh-tyng.html | Entertains for Mrs. L.H. Tyng. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/newark-pupils-honor-miss-coults-memory-services-held-of-barringer.html | NEWARK PUPILS HONOR MISS COULT'S MEMORY; Services Held of Barringer High School for Woman Who Taught 51 Years in City. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/coast-guard-vessels.html | Coast Guard Vessels. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/boston-college-gets-ready-for-marquette-defence-tactics-largely.html | BOSTON COLLEGE GETS READY FOR MARQUETTE; Defence Tactics Largely Occupy Eagles in Preparing for Engagement Tomorrow. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/walker-testifies-to-ejecting-reds-put-them-out-of-board-meeting-for.html | WALKER TESTIFIES TO EJECTING REDS; Put Them Out of Board Meeting for Slur on Judges but Saw No Violence, He Says. COURT IS HEAVILY GUARDED Corrigan to Continue Hearing of 3 Today--Frees Engdahl and Girls Seized in Riot. Wanted to Thrash Nessin. WALKER TESTIFIES TO EJECTING REDS Turmoil at Meeting. Political Debate Ruled Out. | True | Times Wide World Photo. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/miss-edythe-lawes-engaged-to-marry-resident-of-maplewood-nj-to.html | MISS EDYTHE LAWES ENGAGED TO MARRY; Resident of Maplewood, N.J., to Become Bride of John Hunter Chiles Jr. WEDDING SET FOR NOV. 21 To Be Performed at the Lawes Home-- Mr. Chiles and His Fiancee College Graduates. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/earthquake-wrecks-wide-area-in-italy-centring-on-ancona-fifteen.html | EARTHQUAKE WRECKS WIDE AREA IN ITALY, CENTRING ON ANCONA; Fifteen Known Dead, Hundreds of Injured and Much Damage to Property Are Reported. SENIGALLIA HARDEST HIT Town Is Nearly Razed--Most of Citizens Owe Lives to Being at Work in Fields. PLANES SURVEY DISASTER Relief Is Quickly Organized--More Casualties Expected in the Mountain Regions. Senigallia Hardest Hit. Instinctively Fled to Seashore. WIDE AREA IN ITALY WRECKED BY QUAKE Relief Quickly Organized. Three Shocks Felt. Crew Flees American Ship. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/guggenheim-cables-gift-for-charity.html | Guggenheim Cables Gift for Charity | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/fears-slump-speeds-war-dr-cadman-points-to-french-job-less.html | FEARS SLUMP SPEEDS WAR.; Dr. Cadman Points to French Job less Enlistments as Illustration. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/civil-war-bugle-hero-dies-in-sacramento-wg-willi-blared-the-command.html | CIVIL WAR BUGLE HERO DIES IN SACRAMENTO; W.G. Willi Blared the Command That Led Union Troops Over Missionary Ridge. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/end-campaign-by-plane-davison-and-dunmore-covered-2700-miles.html | END CAMPAIGN BY PLANE.; Davison and Dunmore Covered 2,700 Miles Up-State for Tuttle. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/sales-in-new-jersey-hoboken-weehawken-and-jersey-city-transfers.html | SALES IN NEW JERSEY.; Hoboken, Weehawken and Jersey City Transfers. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/duke-dropped-from-navys-1931-schedule-penn-to-yield-date-if-army.html | Duke Dropped From Navy's 1931 Schedule; Penn to Yield Date if Army Game Develops | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/duces-speech-ends-amity-talk-in-france-tardieu-commended-generally.html | DUCE'S SPEECH ENDS AMITY TALK IN FRANCE; Tardieu Commended Generally for Veiled Reply--German Coolness to Mussolini Is Liked. | True | Special Cable to THE NEW YORK TIMES. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/us-army-four-starts-quest-of-argentine-title-tomorrow.html | U.S. Army Four Starts Quest Of Argentine Title Tomorrow | True | | C1B 91341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/looks-to-research-for-cure-of-cancer-dr-wood-at-dinner-of-control.html | LOOKS TO RESEARCH FOR CURE OF CANCER; Dr. Wood, at Dinner of Control Society, Praises Results of Educational Campaign. MME. CURIE SENDS GREETING Requests for Advice More Than Tripled in Two Years' Work--25,000 Victims in Metropolis. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/waiter-killed-by-subway-train.html | Waiter Killed by Subway Train. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/jobless-man-wins-in-court.html | Jobless Man Wins In Court. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/elizabeth-shirley-weds-capt-enochs-noted-correspondent-and-linguist.html | ELIZABETH SHIRLEY WEDS CAPT. ENOCHS; Noted Correspondent and Linguist Married to U.S. Naval Officer in Brazil.CEREMONY AT THE EMBASSYBride Belongs to Distinguished Virginia Family--Husband Member of Naval Mission. | True | Special Cable to THE NEW YORK TIMES. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/smith-alumnae-plan-celebration.html | Smith Alumnae Plan Celebration. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/9-men-registered-from-a-storeroom-cigar-store-operated-by-wards.html | 9 MEN REGISTERED FROM A STOREROOM; Cigar Store Operated by Ward's Aide Listed as Residence, Crain Grand Jury Hears. FIFTEEN ARE INDICTED Riegelman, Continuing Inquiry, Says He Will Prosecute Vote Frauds Regardless of Party. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/13-idle-men-hired-to-aid-broun-rally-get-wage-from-peace-society.html | 13 IDLE MEN HIRED TO AID BROUN RALLY; Get Wage From Peace Society for Campaigning Against War and Unemployment. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/customs-guard-fined-as-disorderly.html | Customs Guard Fined as Disorderly | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/the-play-spooks-in-heaven.html | THE PLAY; Spooks in Heaven. | True | By J. Brooks Atkinson. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/westchester-items-houses-in-yonkers-and-larchmont-change-hands.html | WESTCHESTER ITEMS.; Houses in Yonkers and Larchmont Change Hands. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/mrs-heckscher-gets-post-mayor-names-philanthropists-wife-to-child.html | MRS. HECKSCHER GETS POST; Mayor Names Philanthropist's Wife to Child Welfare Board. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/italy-buys-house-in-this-city-to-be-used-as-consulate.html | Italy Buys House in This City To Be Used as Consulate | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/seat-on-curb-down-to-78000.html | Seat on Curb Down to $78,000. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/committee-opposes-tardieu-fiscal-plan-french-chamber-group-calls.html | COMMITTEE OPPOSES TARDIEU FISCAL PLAN; French Chamber Group Calls for Parliament Vote on Conversion of Internal Debt. | True | Special Cable to THE NEW YORK TIMES. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/to-raise-tobacco-tariff-german-cabinet-approved-bill-to-increase.html | TO RAISE TOBACCO TARIFF.; German Cabinet Approved Bill to Increase Duty 500 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/roosevelt-attacks-rivals-as-wet-here-and-dry-upstate-declares-their.html | ROOSEVELT ATTACKS RIVALS AS WET HERE AND DRY UP-STATE; Declares Their "ChameleonLike" Stand Is Shifted to Suit Geographical Needs.SAYS EVEN TICKET IS SPLITCharges Republican LegislatureBlocks All Efforts of City toGet Transit Unification.SEES ATTEMPT AT DECEIT Ridicules Opponents' Claims forCredit for Labor Reforms and State Park System. Sees Rivals Split. ROOSEVELT ASSAILS RIVALS'DRY STAND Charges Deceit on Dry Issue. Claims Credit for Labor Laws. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/ends-47-years-at-vassar-dr-elizabeth-b-thelberg-is-honored-as-she.html | ENDS 47 YEARS AT VASSAR.; Dr. Elizabeth B. Thelberg Is Honored as She Retires. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/tufts-soccer-team-wins-triumphs-over-harvard-jayvees-for-third.html | TUFTS SOCCER TEAM WINS; Triumphs Over Harvard Jayvees for Third Straight Victory of Year. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/awards-y-esterday-at-boston-horse-show.html | Awards Yesterday at Boston Horse Show. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/war-debt-policy-stands-says-stimson-view-that-problem-is-separate.html | WAR DEBT POLICY STANDS, SAYS STIMSON; View That Problem Is Separate From Reparations Is Unchanged, He Holds. | True | Special to The New York Times. | C1B 91341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/close-races-mark-bay-state-battle-rising-strength-of-butler-for.html | CLOSE RACES MARK BAY STATE BATTLE; Rising Strength of Butler for Senator and Ely for Governor Puts Result in Doubt.BUT RIVALS KEEP AN EDGEDemocratic Racial Rift, Partly Healed by Smith, Mars Raceof Coolidge for Senatorship.DRY REPUBLICANS ASSAILEDBut Gov. Allen and Butler StaySilent on Question and Press Laborand Employment Issues. Lack of Democratic Unity. Effects of Smith's Visit on Party. State Dry Act In Danger. Coolidge and Butler as Employers. Two Congress Races Stand Out. | True | From a Staff Correspondent of The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/macomber-entry-wins-in-england-brumeax-takes-jockey-club-cup-at.html | MACOMBER ENTRY WINS IN ENGLAND; Brumeax Takes Jockey Club Cup at Newmarket, a Length in Front of Baytown. FRIENDSHIP IN 3D PLACE Sangre Home First in the Dewhurst Stakes, With Cap of Maintenance Second, Pomme d'Api Third. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/urge-equalizing-radio-facilities-commissioners-starbuck-and-la.html | URGE EQUALIZING RADIO FACILITIES; Commissioners Starbuck and La Fount Ask Reallocation to Establish Channel Quotas. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/the-full-text-of-governor-roosevelts-address.html | The Full Text of Governor Roosevelt's Address | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/held-for-250000-fraud-schenectady-avertising-man-pleads-guilty-to.html | HELD FOR $250,000 FRAUD.; Schenectady Avertising Man Pleads Guilty to Forgery. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/mellon-ridicules-garners-charges-calls-it-preposterous-that-the.html | MELLON RIDICULES GARNER'S CHARGES; Calls It 'Preposterous' That the Treasury Could Make Tax Refunds for 'Improper' Purpose.POINTS TO LARGE RECEIPTS Law Protects Both Sides, He Says, as He Describes theProcedure. Initiative With Taxpayer. As to Amounts Over $10,000. Always Chance for Correction. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/mrs-haether-heads-golf-body.html | Mrs. Haether Heads Golf Body. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/finds-curtis-died-of-fall-marro-traces-retired-brokers-actions.html | FINDS CURTIS DIED OF FALL.; Marro Traces Retired Broker's Actions Through Witnesses. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/berg-honored-by-royalty-boxer-receives-gift-from-prince-george-in.html | BERG HONORED BY ROYALTY; Boxer Receives Gift From Prince George in London. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/say-vargas-delays-rio-trip-to-let-gauchos-fulfill-vow.html | Say Vargas Delays Rio Trip To Let Gauchos Fulfill Vow | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/cornell-departs-to-meet-columbia-three-full-teams-comprise-the.html | CORNELL DEPARTS TO MEET COLUMBIA; Three Full Teams Comprise the Squad Which Will Get Into Action Here Tomorrow. STARTING LINE-UP IN DOUBT Smith, Viviano, Gordon and Beyer Are Expected to Begin Game in the Back Field. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/2-brokers-ousted-by-stock-exchange-expulsion-of-forman-and-orr.html | 2 BROKERS OUSTED BY STOCK EXCHANGE; Expulsion of Forman and Orr Follows the Suspension of Prince & Whitely Firm. IMPROPER PRACTICE FOUND Unsecured $1,500,000 Loan to Aid Subsidiary Concern Is One of Irregularities Cited. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/mcgirr-breaks-even-defeats-rogers-but-loses-to-katz-in-amateur-cue.html | McGIRR BREAKS EVEN.; Defeats Rogers but Loses to Katz in Amateur Cue Play. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/power-boat-series-with-england-set-team-affair-between-us-great.html | POWER BOAT SERIES WITH ENGLAND SET; Team Affair Between U.S. Great Britain for 5 - Litre Trophy Announced. FIRST RACE NEXT YEAR American Power Boat Group Also Arranges for Two Other Events at Annual Meeting Here. Greening-Duff Cup Event. Adopt Electric Timing. | True | By Vernon van Ness. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/london-bank-gains-541000-in-gold-weekly-statement-puts-total-at.html | LONDON BANK GAINS 541,000 IN GOLD; Weekly Statement Puts Total at 160,666,270 and the Reserve Ratio 58.24%.CIRCULATION UP 1,098,000 Public Deposits Decrease 696,000and Other Deposits Show Dropof 1,092,000. | True | | C1B 91341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/aldershot-takes-fordham-stakes-cochrans-man-o-war-gelding-beats.html | ALDERSHOT TAKES FORDHAM STAKES; Cochran's Man o' War Gelding Beats Flying Max by Two Lengths at Empire City. ON TAP VICTOR BY NOSE Just Lasts to Defeat Charford--Tricky Colonel, 20 to 1, Shows Way to Nursery Rhymes. Flying Max Moves Away. Field of Eight Competes. | True | By Bryan Field. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/james-m-cox-raps-republican-brains-exgovernor-declares-in-ohio.html | JAMES M. COX RAPS REPUBLICAN BRAINS; Ex-Governor Declares in Ohio Speech That Tariff Is an Act of Corporate Senility. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/grants-9-scholarships-cooper-union-announces-awards-for-engineering.html | GRANTS 9 SCHOLARSHIPS; Cooper Union Announces Awards for Engineering Courses. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/janis-to-replace-murphy-at-fordham-is-expected-to-start-tommorrow.html | JANIS TO REPLACE MURPHY AT FORDHAM; Is Expected to Start Tomorrow Although the Maroon Ace Again Works Out. OFFENSIVE IS STRESSED Squad Tests Plays for W. Virginia Game and Also Drills to Improve Aerial Defense. Boasts Strong Aerial Attack. Receiving Skill Praised. WEST VIRGINIA ENTRAINS. Squad Reviews Signals, Then Leaves for Game With Fordham. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/yale-seniors-elect-officers-for-class-both-academic-and-sheffield.html | YALE SENIORS ELECT OFFICERS FOR CLASS; Both Academic and Sheffield Students Choose Committees and Orators. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/hagenlacher-victor-at-182.html | Hagenlacher Victor at 18.2. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/commuter-gets-top-impost-of-126-in-beechnut-today.html | Commuter Gets Top Impost Of 126 in Beechnut Today | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/textile-failures-up-number-increases-62-per-cent-in-quarter-credit.html | TEXTILE FAILURES UP.; Number Increases 62 Per Cent In Quarter, Credit Office Reports. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/inspector-obrien-ill-is-taken-to-hospital-collapses-in-office-after.html | INSPECTOR O'BRIEN ILL; IS TAKEN TO HOSPITAL; Collapses in Office After Line-Up at Headquarters--Suffering From Gallstones. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/sees-7000000-jobless-professor-leiserson-says-insurance-for-idle-is.html | SEES 7,000,000 JOBLESS.; Professor Leiserson Says Insurance for Idle Is Best Remedy. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/miss-munds-to-entertain-at-tea.html | Miss Munds to Entertain at Tea. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/average-volume-of-reserve-bank-credit-shows-a-decrease-in-week.html | Average Volume of Reserve Bank Credit Shows a Decrease in Week Ended Oct. 29 | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/crafts-entry-wins-field-trial-stakes-matinecock-ethelinda-english.html | CRAFT'S ENTRY WINS FIELD TRIAL STAKES; Matinecock Ethelinda, English Setter, Scores in All-Age Event at Plainfield. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/mr-walds-gandidacy-maybe-father-knows-best-patents-as-aid-to.html | Mr. Wald's Gandidacy.; Maybe Father Knows Best. Patents as Aid to Jobless. THE RIGHT TO WORK. Persecution Is Seen In Plan to Displace Married Women. The Mayor's Restraint. How Yugoslavia Pays. Justice as First Aid. REMEMBRANCE SUNDAY. Suggestion Is Made That Churches Usher in Armistice Day. MASSACHUSETTS'S METHOD. There the Governor Appoints All Judges for Life Terms. | True | HENRY MORGENTHAU.HENRY DILL BENNER.HENRY L. PEREZ.ELIZABETH SELDEN ROGERS.ERNEST K. COULTER.RADOYE YANKOVITCH.GEOFFREY OHARA.PERCY S. BULLEN.JAMES P. ROE. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/2000000-in-gold-exported-to-canada.html | $2,000,000 IN GOLD EXPORTED TO CANADA | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/lindrum-breaks-1754-finishes-day-with-11773-total-in-english.html | LINDRUM BREAKS 1,754.; Finishes Day With 11,773 Total in English Billiard Tourney. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/cardinal-sbarretti-is-improving.html | Cardinal Sbarretti Is Improving. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/columbia-gas-adds-16000000-assets-company-acquires-1000000-acres-of.html | COLUMBIA GAS ADDS $16,000,000 ASSETS; Company Acquires 1,000,000 Acres of Natural Gas Properties and Adjuncts.ALL EAST OF MISSISSIPPIHoldings of Moody-Seagraves, American Utilities and HopeEngineering Included. Hugoton Field in List. Holdings in Kentucky Obtained | True | | C1B 91341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/movies-in-relief-forecast-by-test-optical-society-meeting-sees.html | MOVIES IN RELIEF FORECAST BY TEST; Optical Society Meeting Sees Three-Dimensional Views Thrown on Screen. "BUILT-UP" PROCESS USED Convention at University of Virginia Also Hears of Jefferson's Scientific Activities. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/predicts-tuttle-victory-steinbrink-sees-strong-backing-by-al-smith.html | PREDICTS TUTTLE VICTORY.; Steinbrink Sees Strong Backing by 'Al Smith Republicans.' | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/military-stake-to-us-army-team-major-chamberlin-rides-both-dick.html | MILITARY STAKE TO U.S. ARMY TEAM; Major Chamberlin Rides Both Dick Waring and Tanbark, First and Second. HORSES TIE IN JUMP-OFF Toss of Coin Decides Winner-- Avocat, Also of U.S. Team, Takes Jumper Stake in Boston. Germans' Jumping Excellent. Captain Cole Rides Avocat. | True | By Henry R. Ilsley. Special To The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/government-whos-who-issued.html | Government Who's Who Issued. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/ymha-dines-proskauer-leaders-in-social-work-praise-his-aid-in.html | Y.M.H.A. DINES PROSKAUER; Leaders in Social Work Praise His Aid In Building Fund Drive. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/curtailment-plan-lifts-copper-sales-buying-becomes-active-by.html | CURTAILMENT PLAN LIFTS COPPER SALES; Buying Becomes Active by Consumers of the Metal Both Here and Abroad. FOREIGN ALLOTMENTS CUT Speculators Taking Advantage of Lowest Price in 35 Years Are Also Restricted. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/policeman-shot-down-by-chicago-gangsters-chief-witness-against.html | POLICEMAN SHOT DOWN BY CHICAGO GANGSTERS; Chief Witness Against White, Gunman, Is Badly Hurt as Slugs Riddle Street Car. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/lead-output-declines.html | LEAD OUTPUT DECLINES. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/feeser-scores-knockout.html | Feeser Scores Knockout. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/dr-hutchins-urges-utopian-university-chicago-university-head.html | DR. HUTCHINS URGES UTOPIAN UNIVERSITY; Chicago University Head Advocates Abolishing College and Graduate School. FIVE COURSES SUGGESTED He Would Stress Humanities, He Tells North Carolina Education Conference. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/urges-job-training-for-the-unemployed-babson-tells-boston.html | URGES JOB TRAINING FOR THE UNEMPLOYED; Babson Tells Boston Conference Workers Should Not Be Forced to Waste Time. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/bulgarians-cheer-boris-and-giovanna-royal-couple-reach-burgas-and.html | BULGARIANS CHEER BORIS AND GIOVANNA; Royal Couple Reach Burgas and Take Special Train for the Capital. SOFIA PREPARES WELCOME Throng Packs City, Halting Traffic In Main Streets--Flags and Lights Bedeck All Houses. Take Train to Sofia. Triumphal Arch Erected. | True | Special Cable to THE NEW YORK TIMES. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/robb-to-start-at-lehigh-will-be-at-right-halfback-in-game-with.html | ROBB TO START AT LEHIGH; Will Be at Right Halfback in Game With Muhlenberg. | True | Special to The New York Times. | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/bronx-properties-sold-three-houses-in-the-borough-pass-to-new.html | BRONX PROPERTIES SOLD.; Three Houses in the Borough Pass to New Ownership. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/site-in-jamaica-south-sold.html | Site in Jamaica South Sold. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/apartment-planned-for-woodmere.html | Apartment Planned for Woodmere | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/japanese-expedition-pursues-formosans-troops-aided-by-planes-push.html | JAPANESE EXPEDITION PURSUES FORMOSANS; Troops, Aided by Planes, Push Into Jungle to Punish Savages for Revolt. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/frelinghuysen-backs-morrow-in-radio-talk-assures-voters-hoover.html | FRELINGHUYSEN BACKS MORROW IN RADIO TALK; Assures Voters Hoover Policy Will Restore Prosperity in Due Course of Time. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/admits-holdup-gear-belongs-to-husband-wife-sobs-as-she-tells-court.html | ADMITS HOLD-UP GEAR BELONGS TO HUSBAND; Wife Sobs as She Tells Court She Cannot Lie to Save Man Facing 20 Years as Robber. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/yalearmy-relations-amicable-ells-state-chairman-of-athletic-group.html | YALE-ARMY RELATIONS AMICABLE, ELLS STATE; Chairman of Athletic Group Says Football Incident Closed to Satisfaction of Both. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/jw-daviss-sister-hurt-called-to-west-virginia-by-accident-he-wont.html | J.W. DAVIS'S SISTER HURT; Called to West Virginia by Accident He Won't Preside at Rally Here. | True | | C1B 91341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/accuses-governor-of-election-plot-waldman-says-roosevelt-is.html | ACCUSES GOVERNOR OF ELECTION PLOT; Waldman Says Roosevelt Is Inciting Polls Inspectors toDishonest Count.CHARGE AMUSES EXECUTIVE Socialist Nominee Also AttacksFailure to Study Judiciary--Thomas Scores Jailing of Idle. Sees Appeal to Partisanship Thomas Scores Jailing of Idle. | True | | C1B 91341 |
| 1930-10-31 | 1930-10-31 | https://www.nytimes.com/1930/10/31/archives/unrest-and-rumors-sweep-venezuela-country-said-to-be-determined.html | UNREST AND RUMORS SWEEP VENEZUELA; Country Said to Be Determined Sooner or Later to Oust the Gomez Regime. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 91341 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/apartment-sites-bought-five-plots-on-washington-heights-bring.html | APARTMENT SITES BOUGHT.; Five Plots on Washington Heights Bring $226,400 at Auction. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/raymond-robins-hits-dry-repeal-moves-he-warns-teachers-convention.html | RAYMOND ROBINS HITS DRY REPEAL MOVES; He Warns Teachers' Convention at Rochester of Peril to Union-- Lorado Taft Also Speaks. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/plans-princes-trip-to-south-america-secretary-says-british-heir.html | PLANS PRINCE'S TRIP TO SOUTH AMERICA; Secretary Says British Heir Will Visit Cuba, Argentina, Peru, Chile and Brazil. TO FOLLOW HOOVER ROUTE English Business Men Hope Tour Starting in January Will Bring Orders for Manufacturers. | True | Wireless to THE NEW YORK TIMES. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/merger-seen-near-in-chilean-nitrates-bonds-as-first-lien-on-the.html | MERGER SEEN NEAR IN CHILEAN NITRATES; Bonds as First Lien on the Properties of Producers Likelyto Be Issued. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/bank-clearings-off-61-from-year-ago-total-of-7996946000-in-week-at.html | BANK CLEARINGS OFF 61% FROM YEAR AGO; Total of $7,996,946,000 in Week at Twenty- two Leading Cities of the Nation. DECLINE HERE 67 PER CENT Decrease Is Contrary to the Usual Gain in Evidence at This Season. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/west-va-wesleyan-plays-the-navy-today-visitors-take-part-in-their.html | WEST VA. WESLEYAN PLAYS THE NAVY TODAY; Visitors Take Part in Their Final Workout for Engagement With Midshipmen. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/back-50000000-bonds-smith-knight-mcginnies-and-fearon-for.html | BACK $50,000,000 BONDS.; Smith, Knight, McGinnies and Fearon for Institutional Fund. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/us-army-riders-win-over-jumps-captain-bradford-on-suzanne-and-lieut.html | U.S. ARMY RIDERS WIN OVER JUMPS; Captain Bradford on Suzanne and Lieut. Rogers on Muskogee Score Among Pairs.IRISH TEAM IS RUNNER- UPSpirit of St. Louis, Star From FarWest, Victor in $1,000 Stakein Boston Show. Irish Pair Jumps Well. Mrs. Church's Entry Second. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/music-notes.html | MUSIC NOTES. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/yale-soccer-team-beats-dartmouth-goals-by-r-morris-and-knudsen-in.html | YALE SOCCER TEAM BEATS DARTMOUTH; Goals by R. Morris and Knudsen in Third Period Produce 2-to-1 Triumph. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/florida-and-mississippi-have-first-frost-tennessee-and.html | Florida and Mississippi Have First Frost; Tennessee and Massachusetts Report Snow | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/another-broker-kills-self-in-philadelphia-suicide-of-ei-simpson.html | ANOTHER BROKER KILLS SELF IN PHILADELPHIA; Suicide of E.I. Simpson, Fourth in Eight Days, Is Laid to Stock Worries. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/government-workers.html | GOVERNMENT WORKERS. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/landsteiner-tells-of-blood-test-uses-asserts-his-discoveries-will.html | LANDSTEINER TELLS OF BLOOD TEST USES; Asserts His Discoveries Will Aid in Tracing Murderers and Fixing Paternity. HE STRESSES IMMUNOLOGY Greatest Interest of Nobel Prize Winner Is Protection From Disease Germs, He Says. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/lutheran-synod-reelects-officers.html | Lutheran Synod Re-elects Officers. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/europeans-watch-copper-men-here-representation-of-belgian-congo.html | EUROPEANS WATCH COPPER MEN HERE; Representation of Belgian Congo Firm at New York Meeting Interests Continent. HOPES CENTRE IN RHODESIA British, Belgian and German Groups Believed Planning to End Our "Dominance" in Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/hoover-ballots-delayed-they-will-be-sent-to-california-by-air-mail.html | HOOVER BALLOTS DELAYED; They Will Be Sent to California by Air Mail if Received. | True | | C1B 92303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/marie-parish-wed-to-cl-harding-jr-ceremony-in-grace-church-is.html | MARIE PARISH WED TO C.L. HARDING JR.; Ceremony in Grace Church Is Performed by the Rev. Dr. W. Russell Bowie. BRIDE HAS 9 ATTENDANTS Miss Eleanor Pratt Honor Maid-- Bridegroom's Brother Best Man-- Reception at Colony Club. | True | Photo by Ira L. Hill Studio. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/whitney-to-retain-his-fathers-stable-makes-application-to-jockey.html | WHITNEY TO RETAIN HIS FATHER'S STABLE; Makes Application to Jockey Club to Race Under Famous Light Blue and Brown. ACTION WAS ANTICIPATED States He Is Following H.P. Whitney's Wishes-- Will Start EquipoiseIn Pimlico Futurity Next Week. Gained Fame Here and Abroad. Follows Whitney Tradition. | True | By Vernon van Ness.times Wide World Photo. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/9750-prizes-at-rodeo-25-contestants-eligible-to-seek-cash-rewards.html | $9,750 PRIZES AT RODEO.; 25 Contestants Eligible to Seek Cash Rewards Tonight. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/unbeaten-elevens-to-meet-in-big-ten-northwestern-with-bruder-star.html | UNBEATEN ELEVENS TO MEET IN BIG TEN; Northwestern, With Bruder, Star Back, in Game Again, Plays Minnesota at Minneapolis. MICHIGAN TO BE IDLE TODAY Other Undefeated Team Points for Penn--Purdue-Illinois, WisconsinOhio State Clash. Wisconsin Plays in Columbus. Bruder to Aid Northwestern. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/tunney-case-shows-rocky-path-to-fame-mara-in-testifying-gives.html | TUNNEY CASE SHOWS ROCKY PATH TO FAME; Mara in Testifying Gives Inside Story of How a World's Champion Is Made. SCOFFED AT HIM IN SOCIETY "Sell Your Dress Suit," Wrote Promoter Who Was Trying to Arrange Dempsey Bout. Mara on Stand All Day. Scoffed at Social Engagements. TUNNEY CASE SHOWS ROCKY PATH TO FAME Tells of Their Friendship. Tells of Break With Tunney. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/mme-cotopouli-here-greek-tragedienne-her-company-for-classical.html | MME. COTOPOULI HERE; GREEK TRAGEDIENNE; Her Company for Classical Repertory to Arrive Later--Benn W. Levy, Playwright, Lands. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/doubts-the-paternity-of-queen-elizabeth-dean-inge-says-her-features.html | DOUBTS THE PATERNITY OF QUEEN ELIZABETH; Dean Inge Says Her Features Were Unlike Those of All Tudors, Citing Portraits. | True | Special Cable to THE NEW YORK TIMES. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/grand-jury-lauds-bertini-october-panel-before-its-discharge.html | GRAND JURY LAUDS BERTINI; October Panel Before Its Discharge Expresses Confidence in Him. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/peggy-wood-leaves-for-madeira.html | Peggy Wood Leaves for Madeira. | True | Special Cable to THE NEW YORK TIMES. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/reveal-rockefeller-gift-riverside-church-executives-tell-of.html | REVEAL ROCKEFELLER GIFT.; Riverside Church Executives Tell of Receiving Two Paintings. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/harvard-selects-lineup-for-today-choice-of-kales-at-tackle-is-only.html | HARVARD SELECTS LINE-UP FOR TODAY; Choice of Kales at Tackle Is Only Change for Game With William and Mary. FULL STRENGTH IN FIELD Crimson Anticipates No Easy Victory-- Looks for Opponents toRely on Aerial Attack. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/new-tremors-rock-quakeridden-italy-section-devastated-thursday.html | NEW TREMORS ROCK QUAKE-RIDDEN ITALY; Section Devastated Thursday Quivers Three More Times as Relief Starts. DEATH ESTIMATE SMALLER Toll Is Now Put at Less Than Score --Rebuilding of Ruined Area Already Is Under Way. Soldiers in Senigallia. Victims Women and Children. Reconstruction Under Way. American Navy Officer Thanked. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/investment-trusts-liquidating-values-of-shares-incomes-and-other.html | INVESTMENT TRUSTS.; Liquidating Values of Shares, Incomes and Other Details Reported. Railway and Light Securities. Hydro-Electric Securities. International Utilities. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/mayor-plans-to-take-a-rest.html | Mayor Plans to Take a Rest. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/wa-lewis-dies-at-94-jersey-city-lawyer-entered-law-practice-in-1862.html | W.A. LEWIS DIES AT 94; JERSEY CITY LAWYER; Entered Law Practice in 1862-- City Attorney, Counsel and Freeholder and State Legislator. | True | | C1B 92303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/sports-today.html | Sports Today | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/st-brideaux-takes-beechnut-handicap-mrs-payne-whitneys-colt-beats.html | ST. BRIDEAUX TAKES BEECHNUT HANDICAP; Mrs. Payne Whitney's Colt Beats Commuter, 1-2 Favorite, in Empire City Feature. MUNDEN SCORES DOUBLE Wins With Bushman and Sir Ruley, Both 8-1 Shots-- McKechnie Also Up on Two Victors. Carries Only 112 Pounds. Commuter Is Outrun. Closes Strongly at End. Griffiths Gets Decision. | True | BRYAN FIELD. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/harrison-to-sail-for-bank-parleys-head-of-federal-reserve-here-will.html | HARRISON TO SAIL FOR BANK PARLEYS; Head of Federal Reserve Here Will Confer on World-Wide Business Depression. WAR DEBTS TO BE SHUNNED Wall Street Recalls Conferences Last Spring Followed by Easy Money Policy. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/trade-is-better-in-four-countries-bureau-reports-gain-in-canada.html | TRADE IS BETTER IN FOUR COUNTRIES; Bureau Reports Gain in Canada, Sweden, Philippines and Dutch East Indies. LITTLE CHANGE IN TWENTY Prices Are Low, but Live Stock and Crop Prospects Are Hopeful in Many. REVOLUTION EFFECTS FELT Brazil's Industry Is at a Standstill and Argentina's Exports Are Depressed. Confidence Lacking in Bolivia. Weather Unfavorable in Chile. Little Change in Cuba. India's Exports Rise Slightly. Gains Seen in Philippines. Atlantic City Acts to Help Jobless. Granada University Closed. CITY BREVITIES | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/assails-governor-on-the-power-issue-senator-knight-says-roosevelt.html | ASSAILS GOVERNOR ON THE POWER ISSUE; Senator Knight Says Roosevelt Stresses the Subject to Divert Voters' Minds. CALLS ATTACKS "CLAPTRAP" Executive's Interpretation of the Purpose of Survey Commission's Survey Is Challenged. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/jury-cuts-bordoni-lawyers-fee.html | Jury Cuts Bordoni Lawyer's Fee. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/maier-sees-tuttle-winning-by-100000-ridicules-democrats-figure-of.html | MAIER SEES TUTTLE WINNING BY 100,000; Ridicules Democrats' Figure of 500,000 in City, Saying It Would Beat Smith Record. UNTERMYER IS CRITICIZED Candidates Call His Retort to Stimson's Attack Merely "Abuse" of Opposition. WOODS FOR EX-PROSECUTOR Hoover Aide Declares His Election Would 'Put Right Man in Right Place at Right Time.' Mr. Maier's Figures. Woods Out For Tuttle. Queries Labor Officials. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/dc-jackling-gets-mining-medal-here-250-leading-engineers-honor-san.html | D.C. JACKLING GETS MINING MEDAL HERE; 250 Leading Engineers Honor San Francisco Colleague at Presentation Dinner. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/bronx-factory-is-sold-investor-gets-fourstory-building-on-rider.html | BRONX FACTORY IS SOLD; Investor Gets Four-Story Building on Rider Avenue. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/business-world-commercial-paper-fruit-of-the-loom-advanced-low.html | BUSINESS WORLD; COMMERCIAL PAPER. Fruit of the Loom Advanced. Low Prices Help Home Furnishing. Merger Forms Biggest Silk "Lab." Holiday Demand Spurs Neckwear. To Install New Pier Sales Soon. Home Wages Sales About Normal. Buying of Spring Woolens Lags. Glass Distribution Improves. Anthracite Orders Eased Off. Gray Goods Make Further Gains. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/seek-bank-merger-head-sponsors-said-to-favor-gersten-and-jonas-for.html | SEEK BANK MERGER HEAD.; Sponsors Said to Favor Gersten and Jonas for High Posts. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/would-ease-lot-of-boy-athletes-physical-instructor-says-high-school.html | WOULD EASE LOT OF BOY ATHLETES; Physical Instructor Says High School Study Requirements Are Too Severe. TEACHERS IN 3 SESSIONS Will Durant Speaks at Two Meetings of State Association's Annual Convention Here. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/sales-in-new-jersey-block-of-thirteen-buildings-in-jersey-city.html | SALES IN NEW JERSEY.; Block of Thirteen Buildings in Jersey City Acquired. | True | | C1B 92303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/finds-poll-frauds-widespread-here-grand-jury-says-importing-of.html | FINDS POLL FRAUDS WIDESPREAD HERE; Grand Jury Says Importing of Persons to Register Is on "Systematic Basis." ASKS PROSECUTION REFORM Presentment Charges a Lack of Cooperation Between Staffs of Ward and Crain. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/atterbury-harming-prr-says-pinchot-candidate-predicts-railroad-will.html | ATTERBURY HARMING P.R.R., SAYS PINCHOT; Candidate Predicts Railroad Will Either Remove President or Suffer Business Loss. Workers Get Marked Ballots. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/malin-heads-yale-cub-eleven.html | Malin Heads Yale Cub Eleven. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/marquette-ready-for-boston-college-undefeated-elevens-drills-on.html | MARQUETTE READY FOR BOSTON COLLEGE; Undefeated Eleven Drills on Tufts Gridiron in Preparing for Encounter Today. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/peoples-light-dividends-all-in-cash.html | Peoples Light Dividends All in Cash. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/major-coste-denies-we-are-phlegmatic-french-flier-says-erroneous.html | MAJOR COSTE DENIES WE ARE PHLEGMATIC; French Flier Says Erroneous Notion Is Held Abroad That Americans Are Cold. CITES WARM RECEPTIONS He Is Guest of American Club of Paris--Airman Takes Occasion to Praise Aid Given by Coty. Calls America Greatest Host. Praises Virginia Governor. | True | Special Cable to THE NEW YORK TIMES. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/heavy-liquidation-drops-wheat-again-weakness-in-corn-and-in-stocks.html | HEAVY LIQUIDATION DROPS WHEAT AGAIN; Weakness in Corn and in Stocks Has Effect, With Losses to 1 Cent. YEAR'S LOWS MADE IN CORN All Deliveries of Oats Reach Bottom Marks for season--Rye Is Dull and Declines. Winter Wheat Acreage Estimated. Corn Sold to Close Spreads. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/kuhn-art-exhibit-opened-reception-starts-display-of-24-paintings-of.html | KUHN ART EXHIBIT OPENED.; Reception Starts Display of 24 Paintings of Circus Subjects. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/state-insurance-fund-dividend-passed-in-march-did-not-affect.html | STATE INSURANCE FUND.; Dividend Passed in March Did Not Affect Policies Issued This Year. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/study-air-crash-in-france-investigators-lay-londonparis-plane.html | STUDY AIR CRASH IN FRANCE; Investigators Lay London-Paris Plane Accident to Motor Trouble. | True | Special Cable to THE NEW YORK TIMES. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/livezey-to-direct-penn-state-eleven-reserve-halfback-to-replace.html | LIVEZEY TO DIRECT PENN STATE ELEVEN; Reserve Halfback to Replace Injured French in Game at Bucknell Today. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/prr-holders-at-record-total.html | P.R.R. Holders at Record Total. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/bank-debits-stay-below-1929-level-but-the-total-last-week-was-an.html | BANK DEBITS STAY BELOW 1929 LEVEL; But the Total Last Week Was an Increase Over 1929, Outside New York City. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/army-to-struggle-with-north-dakota-large-crowd-expected-for-the.html | ARMY TO STRUGGLE WITH NORTH DAKOTA; Large Crowd Expected for the Intersectional Battle at West Point Today. VISITORS HOLD WORKOUT Try Punting, Passing and Rehearse Signals--Cadets Go Through Light Practice. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/ohio-editors-honored-faulkner-and-scripps-are-added-to-university.html | OHIO EDITORS HONORED.; Faulkner and Scripps Are Added to University Hall of Fame. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/utah-invades-colorado-today-in-quest-of-conference-crown.html | Utah Invades Colorado Today In Quest of Conference Crown | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/war-debt-cancellation-it-would-have-a-most-favorable-effect-at-this.html | WAR DEBT CANCELLATION.; It Would Have a Most Favorable Effect at This Time. Why Not General Clark? | True | RICHARD L. MORRIS,LEROY STAFFORD BOYD. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/454-athletes-will-compete-in-college-title-run-nov-17.html | 454 Athletes Will Compete In College Title Run Nov. 17 | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/asks-how-morris-got-his-letter-nebraska-utility-man-charges-note-to.html | ASKS HOW MORRIS GOT HIS LETTER; Nebraska Utility Man Charges Note to Him, Read by Senator, Was 'Abstracted' From Mails. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/find-part-of-tombs-near-a-collapse-engineers-report-corridors.html | FIND PART OF TOMBS NEAR A COLLAPSE; Engineers Report Corridors Outside Eight Cell Tiers in Dangerous Condition. $41,000 FOR REPAIRS ASKED Patterson Says There Is No Possibility of Jail-Break and That He Has No Place to Move Inmates. | True | | C1B 92303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/butler-backs-hofstadter-urges-state-senators-reelection-on-his.html | BUTLER BACKS HOFSTADTER; Urges State Senator's Re-election on His Prohibition Record. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/trenton-approves-issues-new-jersey-central-power-and-new-jersey.html | TRENTON APPROVES ISSUES.; New Jersey Central Power and New Jersey Water to Sell Bonds. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/east-side-bad-man-slain-in-night-club-cowboy-larry-viscordi-and-a.html | EAST SIDE 'BAD MAN SLAIN IN NIGHT CLUB; "Cowboy Larry" Viscordi and a Companion Are Killed in the Black Bottom by Fusillade. POLICE UNCOVER NO CLUES Victim Liked His Nickname and Carried Pistols--Butcher in Bronx Found Dead in Street. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/halloween-dance-held-at-pittsfield-more-than-200-members-and-guests.html | HALLOWE'EN DANCE HELD AT PITTSFIELD.; More Than 200 Members and Guests Attend Costume Ball at Country Club. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/america-in-albania.html | AMERICA IN ALBANIA. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/investor-buys-brooklyn-house.html | Investor Buys Brooklyn House. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/fordham-prepared-for-west-virginia-will-fight-to-keep-record-clear.html | FORDHAM PREPARED FOR WEST VIRGINIA; Will Fight to Keep Record Clear of Defeat--Team Unscored On This Season. MURPHY ON THE SIDELINES To Play Only In Case of Necessity, Janis Replacing Him--Elevens Drill at Polo Grounds. Defense Has Been Strong. West Virginia Team Here. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/temple-turns-back-wake-forest-360-scores-three-touchdowns-in-first.html | TEMPLE TURNS BACK WAKE FOREST, 36-0; Scores Three Touchdowns in First Period to Triumph Before 10,000 Crowd. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/clouding-the-issue-washington-participation-in-new-york-campaign.html | CLOUDING THE ISSUE.; Washington Participation In New York Campaign Called Amazing Work for the Noise Abaters. Moving Day and Votes. Walker's Audience at St. Mark's. | True | JOHN B. HOOD.ME.R.S. SUTLIFFE.L.F. COLES. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/sleuth-was-sent-to-catch-senate-bootlegger-curtis-approved-watch-on.html | Sleuth Was Sent to Catch Senate Bootlegger; Curtis 'Approved' Watch on Office Building | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/summer-time-effective-in-argentina.html | Summer Time Effective in Argentina | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/overcounter-shares-sag-in-dull-trading-more-active-of-bank-issues.html | OVER-COUNTER SHARES SAG IN DULL TRADING; More Active of Bank Issues Go Lower--Insurance and Industrial Stocks Easy. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/austrian-art-on-view-exhibition-here-opened-by-that-countrys.html | AUSTRIAN ART ON VIEW.; Exhibition Here Opened by That Country's Minister. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/link-kidnap-suspects-to-nassau-still-ring-mineola-police-say-two.html | LINK KIDNAP SUSPECTS TO NASSAU STILL RING; Mineola Police Say Two Held Boy for $6,000 Ransom--Third Seized on Weapon Charge. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/girl-scouts-give-tree-to-park-today.html | Girl Scouts Give Tree to Park Today | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/untermyer-retorts-again-says-he-was-not-vause-counsel-but-asks.html | UNTERMYER RETORTS AGAIN.; Says He Was Not Vause Counsel, but Asks Tuttle What of It. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/gibson-talks-raise-hope-in-washington-stimson-transmits-his-reports.html | GIBSON TALKS RAISE HOPE IN WASHINGTON; Stimson Transmits His Reports to Hoover, but Details Are Not Disclosed. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/police-department.html | Police Department. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/so-methodist-texas-game-may-decide-conference-title.html | So. Methodist-Texas Game May Decide Conference Title | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 92303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/sofia-hails-boris-shooting-is-denied-rejoicing-throughout-bulgaria.html | SOFIA HAILS BORIS; SHOOTING IS DENIED; Rejoicing Throughout Bulgaria as Sovereign and Bride Receive Blessing of Orthodox Church. 100 SEIZED, VIENNA HEARS But Sofia Discounts Story Track Guard Was Wounded by Six Shots Fired at Royal Train. Rites Disappoint Clergy. King Helps Bride From Train Metropolitan at Church Door. Vienna Hears 100 Are Seized. | True | Wireless to THE NEW YORK TIMES.Times Wide World Photo. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/says-erie-is-spending-30000000.html | Says Erie Is Spending $30,000,000. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/columbia-race-won-by-saratoga-eight-henley-poughkeepsie-oarsmen.html | COLUMBIA RACE WON BY SARATOGA EIGHT; Henley, Poughkeepsie Oarsmen Trail in Bangs Cup Event, Ending Pre-Season Drill. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/gives-dinner-for-dr-ivar-rooth.html | Gives Dinner for Dr. Ivar Rooth. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/heckscher-is-host-to-1000-children-youth-of-east-side-flocks-to.html | HECKSCHER IS HOST TO 1,000 CHILDREN; Youth of East Side Flocks to Halloween Party and Receptionat Foundation. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/to-increase-tire-output-two-plants-to-enlarge-operations-on-monday.html | TO INCREASE TIRE OUTPUT.; Two Plants to Enlarge Operations on Monday. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/alfred-advances-by-blanking-hobart-triumphs-190-in-final-home-game.html | ALFRED ADVANCES BY BLANKING HOBART; Triumphs, 19-0, in Final Home Game and Gains 3d Place in Little Ten Race. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/says-queens-alone-exacts-pay-levies-higgins-finds-no-evidence-that.html | SAYS QUEENS ALONE EXACTS PAY LEVIES; Higgins Finds No Evidence That Workers Throughout City Had to Contribute to Campaign. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/n-carolina-harriers-win-defeat-vpi-team-27-to-29-freshman-rivals.html | N. CAROLINA HARRIERS WIN; Defeat V.P.I. Team, 27 to 29-- Freshman Rivals Tie, 28-28. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/heckscher-now-heads-former-bob-concern-washburn-satisfied-with-the.html | HECKSCHER NOW HEADS FORMER BOB CONCERN; Washburn Satisfied With the Reorganized Company--His Aides Check Metals and Mining. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/canoe-upsets-in-hudson-2-saved.html | Canoe Upsets in Hudson, 2 Saved. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/music-jose-iturbi-again-triumphs.html | MUSIC; Jose Iturbi Again Triumphs. | True | By Olin Downes. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/costa-rica-bank-dropped-president-decides-opposition-to-plan-is-too.html | COSTA RICA BANK DROPPED; President Decides Opposition to Plan Is Too Strong. | True | Special Cable to THE NEW YORK TIMES. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/menken-quits-post-in-security-league-resigns-as-chairman-of-board.html | MENKEN QUITS POST IN SECURITY LEAGUE; Resigns as Chairman of Board When It Votes Against Soviet Recognition. WILL RETAIN MEMBERSHIP Says He Would Recognize Russia With Restrictions--Calls Red Menace Absurd. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/lutheran-bodies-unite-seven-synods-complete-joint-organization-at.html | LUTHERAN BODIES UNITE.; Seven Synods Complete Joint Organization at Minneapolis. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/wires-show-vargas-forced-rio-to-yield-forceful-telegrams-exchanged.html | WIRES SHOW VARGAS FORCED RIO TO YIELD; Forceful Telegrams Exchanged Between Rebels in Brazil Are Revealed. CAPITAL GROUP HELD OUT After Seizing Power They Tried to Keep It Until Southerners Compelled Submission. SUSPICION STILL LINGERED President-Designate Refused to Accept Situation Until the Rebels Occupied Rio. Text of First Telegram. Dr. Vargas's Reply. Stand Wins Support. Aranha Sends Strong Message. Most of Army Joined Rebels. Junta Denies Ambitions. Text of the Outline. Assurance of Solidarity. New Army Declared Formed. | True | Special Cable to THE NEW YORK TIMES. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/chinas-fate-hangs-on-peking-parleys-old-capital-scene-of-meetings.html | CHINA'S FATE HANGS ON PEKING PARLEYS; Old Capital Scene of Meetings Where All Factions Are Playing Politics. NEW THREAT TO PEACE SEEN Chiang and Feng Now Believed to Be Allies--Mukden Strengthens Forces in Peking Area. British Gunboat Attacked. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 92303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/untermyer-denies-transit-compact-deadlock-persists-he-asserts.html | UNTERMYER DENIES TRANSIT COMPACT; Deadlock Persists, He Asserts, Asking Inquiry Into Report of $550,000,000 Settlement. SEES STOCK JOBBING PLOT Demands Exchange Act to End Rumors Which Hamper City in Unification Parleys. SUIT OVER CARS TO GO ON Necessity of Opening 8th Av. Line in 1931 Places Dahl in a Strong Position at Conferences. Negotiations to Go On. Untermyer Denies Settlement. Dahl in Strong Position. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/gehrigs-progress-rapid-yankees-first-baseman-to-leave-hospital-in.html | GEHRIG'S PROGRESS RAPID.; Yankees' First Baseman to Leave Hospital in About Ten Days. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Last-Minute Rallies. Reduction in Bankers' Bill Rates. Governor Harrison Goes Abroad. Crude Oil Prices. Fixed Trust Goes Abroad. Railroads and Executives. Premium on Judgment. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/wait-for-the-laughs.html | WAIT FOR THE LAUGHS. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/harman-named-kings-county-clerk.html | Harman Named Kings County Clerk. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/tuttle-asks-chance-to-launch-cleanup-too-many-bad-judges-he-says.html | TUTTLE ASKS CHANCE TO LAUNCH CLEAN-UP; "Too Many Bad Judges," He Says, Urging Protection of Courts From Politics. ATTACKS BENCH APPOINTEES He Declares in Suffolk and Nassau That Maier Data Show Election "Is in the Bag." TUTTLE DEMANDS PURGING OF BENCH Scores Roosevelt's Appointees. Sees Election "In the Bag." | True | From a Staff Correspondent of The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/woods-beats-ponzi-in-sectional-cue-play-runs-43-and-41-to-win-final.html | WOODS BEATS PONZI IN SECTIONAL CUE PLAY; Runs 43 and 41 to Win Final Block, 100-10, and Take Eastern Pocket Billiard Final. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/will-of-rl-danks-creates-3-prizes-annual-award-for-best-play-novel.html | WILL OF R.L. DANKS CREATES 3 PRIZES; Annual Award for Best Play, Novel and Musical Composition Provided by New Haven Man. VILLARD ESTATE $1,859,086 Sieusl Fund for Needest Cases Approved--J.E. Eistis Estate Appraised at $2,197,435. Mrs. F.G. Villard Left $1,859,086. Neediest Cases Gift Approved. J.E. Eistis Property $2,197,435. M.S. Stern Will Aids Charity. F.A. Koch Estate $842,415. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/barnard-conquers-brunswick-eleven-remains-unbeaten-and-untied.html | BARNARD CONQUERS BRUNSWICK ELEVEN; Remains Unbeaten and Untied --Sampers Scores Touchdown in 6-0 Victory. HORACE MANN LOSES, 20-0 Defeated by Morristown High- -McBurney Tops Adelphi, 20-0-- Other School Games. Morristown High, 20; Horace Mann, 0. McBurney, 20; Adelphi, 0. Pingry, 12; Newton Acad., 6. Hackettstown, 34; Flemington, 0. Carteret Acad., 20; Newark Acad., 13. Pelham, 6; Port Chester, 6. St. Luke's, 9; Rye, 0. Woodmere Acad., 31; Friends Acad., 0 Trenton, 7; Woodbury, 0. Woodbridge, 12; Leonardo 6. New Canaan, 7; Norwalk, 0. Union, 0; Cranford, 0. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/200-army-officers-held-in-greek-plot-they-assert-conclusion-of.html | 200 ARMY OFFICERS HELD IN GREEK PLOT; They Assert Conclusion of Pacts With Turkey Is Affront to National Honor. PANGALOS SHARPLY SCORED Government Press Asks Exemplary Punishment of Him--Venizelos Visits Ecumenical Patriach Today. | True | Wireless to THE NEW YORK TIMES.International Newsreel Photo. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/court-aide-guilty-of-3x-call.html | Court Aide Guilty of "3X" Call. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/hampton-to-play-lincoln-30000-expected-to-view-struggle-at-yankee.html | HAMPTON TO PLAY LINCOLN; 30,000 Expected to View Struggle at Yankee Stadium Today. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/ask-philadelphia-freed-of-dry-act.html | Ask Philadelphia Freed of Dry Act. | True | Special to The New York Times. | C1B 92303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/admiral-byrd-gets-civic-forum-medal-explorer-praised-in-prose.html | ADMIRAL BYRD GETS CIVIC FORUM MEDAL; Explorer Praised in Prose, Poetry and Song at Ceremony in Town Hall. EIGHTH TO GET THE HONOR He Declines to Talk About Himself, but Tells of His Crew—Dr. Butler a Speaker. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/frantzen-beats-la-rue-4035.html | Frantzen Beats La Rue, 40-35. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/denies-branch-bank-poll-stephenson-head-of-association-refuses-to.html | DENIES BRANCH BANK POLL; Stephenson, Head of Association, Refuses to Violate By-Laws. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/holy-cross-team-off-for-new-brunswick-only-three-regulars-slated-to.html | HOLY CROSS TEAM OFF FOR NEW BRUNSWICK; Only Three Regulars Slated to Start Against Rutgers Eleven Today. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/florence-reed-has-new-role.html | Florence Reed Has New Role. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/extra-force-of-1800-to-guard-city-from-election-fires.html | Extra Force of 1,800 to Guard City From Election Fires | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/coal-ship-lost-in-storm-four-on-bermudabound-craft-are.html | COAL SHIP LOST IN STORM.; Four on Bermuda-Bound Craft Are Drowned—Veendam 5 Hours Late. | True | Special Cable to THE NEW YORK TIMES. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/london-is-doubtful-of-gibsons-chance-despairs-of-any-effort-to-get.html | LONDON IS DOUBTFUL OF GIBSON'S CHANCE; Despairs of Any Effort to Get France or Italy to Give Ground on Parity. | True | Special Cable to THE NEW YORK TIMES. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/stribling-stops-christner-in-third-referee-halts-fight-to-save.html | STRIBLING STOPS CHRISTNER IN THIRD; Referee Halts Fight to Save Rival From Severe Beating in Boston Ring. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/new-rumor-on-soviet-sale-london-hears-mellon-bought-van-eyck.html | NEW RUMOR ON SOVIET SALE; London Hears Mellon Bought Van Eyck Painting. | True | Special Cable to THE NEW YORK TIMES. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/child-labor-report-of-hoover-body-ready-miss-davis-writes-that.html | CHILD LABOR REPORT OF HOOVER BODY READY; Miss Davis Writes That Group Urges Economic, Social and Educational Measures. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/empire-parley-end-is-set-for-nov-14-jh-thomas-forecasts-at-dinner.html | EMPIRE PARLEY END IS SET FOR NOV. 14; J.H. Thomas Forecasts at Dinner Unanimous Decision on the Dominion's Demands.HERTZOG WARNS BRITAINSouth African Premier Says Supremacy of White Man's Rule Is Essential in His Country. More Revealed at Dinner. Warns Against Interference. | True | Special Cable to THE NEW YORK TIMES. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/nyu-eleven-ready-for-carnegie-tech-has-final-drill-for-game-with.html | N.Y.U. ELEVEN READY FOR CARNEGIE TECH; Has Final Drill for Game With Last Year's Conqueror in Pitt Stadium Today. TEAM IN GOOD CONDITION Sophomore Backs Expected to Start for Violet—Rivals Evenly Matched in Weight. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/louis-c-madeira-dies-led-in-coal-industry-philadelphia.html | LOUIS C. MADEIRA DIES; LED IN COAL INDUSTRY; Philadelphia Philanthropist and Club Man Had Received Honorary Degree from the U. of P. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/questions-put-to-schacht-creditors-group-asks-status-of-prewar.html | QUESTIONS PUT TO SCHACHT; Creditors' Group Asks Status of PreWar German Gold Reserve. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/liverpools-cotton-week.html | LIVERPOOL'S COTTON WEEK. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/mayor-of-chicago-is-dangerously-ill-big-bill-thompson-operated-on.html | MAYOR OF CHICAGO IS DANGEROUSLY ILL; "Big Bill" Thompson Operated On Suddenly After Being Stricken by Appendicitis. HE PUTS SPEECH FIRST Mayor Refuses to Go to Hospital Until Aide Consents to Deliver It. Stricken in Hotel. MAYOR OF CHICAGO IS DANGEROUSLY ILL Advisers Balk at Speech. Operated On at Once. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/holds-mooney-innocent-exmajor-in-philippines-asserts-he-saw-san.html | HOLDS MOONEY INNOCENT.; Ex-Major in Philippines Asserts He Saw San Francisco Bombing. | True | Wireless to THE NEW YORK TIMES. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/protest-closing-of-paper-plant.html | Protest Closing of Paper Plant. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/sees-paper-mills-in-south-senator-harris-predicts-large-use-of.html | SEES PAPER MILLS IN SOUTH; Senator Harris Predicts Large Use of Slash Pine for Newsprint. | True | | C1B 92303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/gillettes-board-denies-pool-charge-directors-say-safety-razor.html | GILLETTES BOARD DENIES POOL CHARGE; Directors Say Safety Razor Company Was Repaid When Prices of Stock Fell. CALL THEIR LOSSES HEAVY Answers to $13,000,000 Bill in Equity, Scouting Allegations of Minority, Are Promised. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/party-for-miss-callaway-her-parents-entertain-at-the-pierre-on-her.html | PARTY FOR MISS CALLAWAY.; Her Parents Entertain at the Pierre on Her Twenty-first Birthday. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/gardner-co-to-liquidate.html | Gardner & Co. to Liquidate. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/hearing-set-on-raritan-river-link.html | Hearing Set on Raritan River Link | True | | C1B 92303 |