Exhibit A64

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/princetons-squad-arrives-in-chicago-roper-predicts-triumph-over.html | PRINCETON'S SQUAD ARRIVES IN CHICAGO; Roper Predicts Triumph Over Yale if Tigers Defeat Maroons Today. HAS PRAISE FOR HIS TEAM Lacks Only Experience, Coach Says -- Captain Van Nice Lost to Stagg's Eleven. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/our-schools-blamed-for-juvenile-crimes-retiring-westchester-grand.html | OUR SCHOOLS BLAMED FOR JUVENILE CRIMES; Retiring Westchester Grand Jury Says They Fail to Give Proper Moral Training. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/1000000000-ready-for-public-building-says-white-house-projects.html | $1,000,000,000 READY FOR PUBLIC BUILDING, SAYS WHITE HOUSE; Projects Started Call for $576,756,000, With Contracts for the Rest Planned at Once. RED TAPE ON SITES IS CUT Navy Will Spend $23,000,000--Mellon Orders Repair Jobs-- Employers Aid the Idle. CITY RELEASES $356,403 $1,040,300 in Budget for Charities May Be Made Available Soon--Police Find Wide Distress. Repair Work Is Speeded Up. $1,000,000,000 READY FOR PUBLIC BUILDING Navy Will Spend $23,000,000. Secretary Mellon's Order. I.C.C. Ruling Provides Jobs. Employers Pledge Cooperation. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/laurel-fire-a-mystery-origin-of-blaze-which-destroyed-two.html | LAUREL FIRE A MYSTERY.; Origin of Blaze Which Destroyed Two Thoroughbreds Unknown. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/uses-al-smiths-picture-as-own-on-political-banner.html | Uses "Al" Smith's Picture As Own on Political Banner | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/30-on-wesleyan-squad-schlums-and-tyrell-to-carry-scoring-hopes.html | 30 ON WESLEYAN SQUAD.; Schlums and Tyrell to Carry Scoring Hopes Against Trinity. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/free-state-bans-first-book-by-an-irishman-oflaherty.html | Free State Bans First Book By an Irishman, OFlaherty | True | Wireless to THE NEW YORK TIMES. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/fourteen-liners-in-outbound-fleet-delegates-from-european-lands-to.html | FOURTEEN LINERS IN OUTBOUND FLEET; Delegates From European Lands to Road Conference Returning Aboard the Adriatic. RAIL AGENT GROUP ON TRIP Are Bound for Bermuda on Annual Holiday--Three Vessels Due From Europe. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/yield-rates-cut-on-longterm-bills-reduction-of-18-of-1-per-cent-on.html | YIELD RATES CUT ON LONG-TERM BILLS; Reduction of 1/8 of 1 Per Cent on 5 and 6 Month Bankers' Acceptances Announced. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/security-offerings-decrease-in-month-total-in-october-422409000.html | SECURITY OFFERINGS DECREASE IN MONTH; Total in October $422,409,000 Against $610,082,600 in Same Period Last Year. BONDS FAR ABOVE STOCKS Former $5,081,442,000 in Ten Months, While the Latter Are Put at $696,748,236. Canadian Issue Heads List. Tables of Comparisons. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/quarter-net-drops-in-general-motors-earnings-of-25470697-are-equat.html | QUARTER NET DROPS IN GENERAL MOTORS; Earnings of $25,470,697 Are Equal to 53c a Share on the Common Stock. SALES RATIO GOES HIGHER Sloan Says Operating Record Is Perhaps More Outstanding Than in Previous Years. Rise in Percentage of All Sales. Sloan Praises Operating Record. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/grinnell-beats-creighton-192.html | Grinnell Beats Creighton, 19-2. | True | | C1B 92303 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/city-funds-cleared-to-aid-the-jobless-356403-for-relief-approved.html | CITY FUNDS CLEARED TO AID THE JOBLESS; $356,403 for Relief Approved-- Releasing of $1,040,300 From Budget to Charities Likely. POLICE FIND WIDE DISTRESS 36,180 Idle Family Heads Listed-- Brooklyn Group Organized--Unions Extend Help to Members. Mulrooney Tells of Distress. James Heads Brooklyn Relief. Labor Unions to Give Aid. Printers to Create More Jobs. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/18-win-music-awards-students-in-classes-for-singers-qualify-in.html | 18 WIN MUSIC AWARDS.; Students in Classes for Singers Qualify in Tuition Grants. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/ponselle-and-gigli-win-opera-ovations-return-of-popular-stars-marks.html | PONSELLE AND GIGLI WIN OPERA OVATIONS; Return of Popular Stars Marks Season's First "L'Africana" at the Metropolitan. BOTH IN EXCELLENT VOICE Final Rehearsal for Today's "Flying Dutchman" Brings a Graceful Compliment to Jeritza. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/georgetown-wins-on-scalzis-runs-beats-michigan-state-1413.html | GEORGETOWN WINS ON SCALZI'S RUNS; Beats Michigan State, 14-13, Quarterback Sprinting 86 and 58 Yards for Scores. ALSO ADDS EXTRA POINTS Rivals Count in Second Half, the Second Touchdown Coming in the Final Minute of Play. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/sound-club-seeks-seawanhaka-cup-challenge-to-recover-trophy-from.html | SOUND CLUB SEEKS SEAWANHAKA CUP; Challenge to Recover Trophy From Scotland Expected by Seawanhaka Corinthians. PRISCILLA III CONSIDERED De Forest's Yacht Likely to Be Sent Abroad for Prospective Race on the Clyde. Three Victories Capture Cup. Manchester Recovered Trophy | True | By James Robbins. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/texas-guinan-fears-staff-will-lose-jobs-she-says-closing-of-her.html | TEXAS GUINAN FEARS STAFF WILL LOSE JOBS; She Says Closing of Her Club Would Add to City's Idle-- Manager Fined $50. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/important-games-for-big-six-today-nebraska-ready-for-invasion-of.html | IMPORTANT GAMES FOR BIG SIX TODAY; Nebraska Ready for Invasion of Pittsburgh--Kansas Will Face Penn. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/waldman-sees-idle-deserted-by-rivals-socialist-accuses-governor-of.html | WALDMAN SEES IDLE DESERTED BY RIVALS; Socialist Accuses Governor of 'Duplicity,' Tuttle of Silence on the Issue. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/23-jailed-as-vagrants-freed-after-hearing-charity-groups-undertake.html | 23 JAILED AS VAGRANTS FREED AFTER HEARING; Charity Groups Undertake to Shelter and Give Them Work --Only Four Are City Men. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/dry-law-cards-distributed-at-police-ball-and-honor-legion-says-4000.html | 'Dry Law' Cards Distributed at Police Ball And Honor Legion Says 4,000 Heeded Warning | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/miss-lucy-medbury-engaged-to-marry-betrothal-of-washington-girl-to.html | MISS LUCY MEDBURY ENGAGED TO MARRY; Betrothal of Washington Girl to William C. Keator Announced by Her Parents. FIANCE A YALE GRADUATE He Is Son of William C. Keator of Wayne, Pa.--His Fiancee Attended Smith College. | True | | C1B 92303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/holds-wilsons-way-should-be-britains-viscount-dabernon-says.html | HOLDS WILSON'S WAY SHOULD BE BRITAIN'S; Viscount D'Abernon Says President Defined Objectives--Urges "Thinking Staff." | True | Wireless to THE NEW YORK TIMES. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/boyd-plans-to-join-dox-for-ocean-hop-he-and-connor-tell-on-arrival.html | BOYD PLANS TO JOIN DO-X FOR OCEAN HOP; He and Connor Tell on Arrival in Berlin of Desire to Fly Back to America. BIG CRAFT OFF TOMORROW Leaves Switzerland for Amsterdam and Other Stops Before Starting Sea Trip From Lisbon. Commander Is in No Hurry. | True | Special Cable to THE NEW YORK TIMES. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/reconciliation-fails-pola-negri-pushes-suit-film-star-says-she-will.html | RECONCILIATION FAILS; POLA NEGRI PUSHES SUIT; Film Star Says She Will Appear on American Stage as Soon as Paris Court Grants Divorce. | True | Special Cable to THE NEW YORK TIMES. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/natural-gas-officer-elevated.html | Natural Gas Officer Elevated. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/curb-trading-heavier-as-prices-go-lower-most-utilities-and-oils.html | CURB TRADING HEAVIER AS PRICES GO LOWER; Most Utilities and Oils Decline-- Some Gains Are Recorded in Industrials. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/broun-defends-views-on-laws-for-women-retorts-to-his-critics-that.html | BROUN DEFENDS VIEWS ON LAWS FOR WOMEN; Retorts to His Critics That Legislation for Workers Must BeEqual for Sexes. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/dorsey-guy-newspaper-man-for-forty-years-dies-after-a-long-illness.html | DORSEY GUY.; Newspaper Man for Forty Years Dies After a Long Illness. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/syracuse-is-ready-to-oppose-brown-holds-light-workout-for-game.html | SYRACUSE IS READY TO OPPOSE BROWN; Holds Light Workout for Game Today in Archbold Stadium-- Line-Up Unchanged. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/washington-state-unbeaten-to-meet-oregon-state-today.html | Washington State, Unbeaten, To Meet Oregon State Today | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/hawks-to-talk-over-radio.html | Hawks to Talk Over Radio. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/campbell-acquitted-in-murder-of-girl-washington-jury-swiftly-frees.html | CAMPBELL ACQUITTED IN MURDER OF GIRL; Washington Jury Swiftly Frees Virginian as Test of Ballistics as Science Is Abandoned. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/a-son-to-mrs-george-o-stanley.html | A Son to Mrs. George C. Stanley. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/japanese-prince-here-fatalistic-in-views-bread-lines-and.html | JAPANESE PRINCE HERE, FATALISTIC IN VIEWS; Bread Lines and Earthquakes "Happen All the Time," Head of House of Peers Says. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/topics-of-interest-to-the-churchgoers-federal-council-of-churches.html | TOPICS OF INTEREST TO THE CHURCHGOERS; Federal Council of Churches to Pay Honor to Dr. C.S. Macfarland, Secretary. "BILLY" SUNDAY TO PREACH Lutherans Will Hold Mass Meeting to Celebrate Reading of theAugsburg Confession. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/killed-in-8story-plunge-at-elizabeth.html | Killed in 8-Story Plunge at Elizabeth | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/alberta-grain-co-has-2874686-loss-1785636-reported-sunk-in.html | ALBERTA GRAIN CO. HAS $2,874,686 LOSS; $1,785,636 Reported Sunk in Unauthorized Dealings, Including Margin Trades.HEADS OF CONCERNS QUITSpecial Counsel Considers Responsibility of Former Officials in1929 Operations. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/romulus-ny-bank-is-solvent.html | Romulus (N.Y.) Bank Is Solvent. | True | | C1B 92303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/coffee-exchange-seat-sold.html | Coffee Exchange Seat Sold. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/a-correction.html | A Correction. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/new-phone-rates-in-reductions-in-most-intrastate-toll-calls-become.html | NEW PHONE RATES IN.; Reductions in Most Intrastate Toll Calls Become Effective. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/old-stuff-in-ohio.html | OLD STUFF IN OHIO. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/states-32story-tower-lights-luring-many-birds-to-death.html | State's 32-Story Tower Lights Luring Many Birds to Death | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/hd-whiton-dead-backed-beebe-trip-leader-in-sulphur-industry-had-a.html | H.D. WHITON DEAD; BACKED BEEBE TRIP; Leader in Sulphur Industry Had a Mountain on Galapagos Named After Him. PROMINENT AS YACHTSMAN Former Vice President of the New York Zoological Society Succumbs in 60th Year at Glen Cove, L.I. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/kansas-and-penn-will-battle-today-westerners-invading-east-for.html | KANSAS AND PENN WILL BATTLE TODAY; Westerners, Invading East for First Time Since 1922, End Practice for Game. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/october-dividends-above-a-year-ago-declarations-made-by-bank-and-in.html | OCTOBER DIVIDENDS ABOVE A YEAR AGO; Declarations Made by Bank and Insurance and Utility Groups Swell Total. DECLINE FROM SEPTEMBER Omissions Last Month Numbered 84, Compared With Only 19 in the Period in 1929. Figures Show Curtailment. Dividends Paid With Comparisons. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/11321900-sought-by-municipalities-total-of-loans-scheduled-for-next.html | $11,321,900 SOUGHT BY MUNICIPALITIES; Total of Loans Scheduled for Next Week Compares With $37,653,664 This Week. $4,850,000 FOR ARKANSAS Bridge, Pension and School Issue Tops List-- Cambria County, Pa., to Offer $600,000. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/british-labor-asks-new-palestine-paper-lord-passfield-is-expected.html | BRITISH LABOR ASKS NEW PALESTINE PAPER; Lord Passfield Is Expected to Modify Stand in a Few Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/union-to-play-williams-elevens-clash-at-schenectady-in-24th-game-of.html | UNION TO PLAY WILLIAMS.; Elevens Clash at Schenectady in 24th Game of Series. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/banker-left-sum-to-ohio-city-sufficient-to-pay-its-debts.html | Banker Left Sum to Ohio City Sufficient to Pay Its Debts | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/young-hoover-goes-south.html | Young Hoover Goes South. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/money.html | MONEY. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/jail-12-red-pickets-police-seize-them-outside-cafeteria-for-defying.html | JAIL 12 RED PICKETS.; Police Seize Them Outside Cafeteria for Defying Court Order. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/princeton-alumni-meet-in-chicago-they-name-a-committee-to-discover.html | PRINCETON ALUMNI MEET IN CHICAGO; They Name a Committee to Discover if Scholastic StandardsCaused Athletic Slump. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/lets-british-exhibit-art-on-ship-here-treasury-grants-prince-of.html | LETS BRITISH EXHIBIT ART ON SHIP HERE; Treasury Grants Prince of Wales's Request for Free Entry in Sale for Veterans. | True | Special to The New York Times. | C1B 92303 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/amos-n-andy-open-mayfair-theatre-radio-team-cause-hilarity-in-check.html | AMOS 'N' ANDY OPEN MAYFAIR THEATRE; Radio Team Cause Hilarity in "Check and Double Check" at R-K.-O.'s New Cinema. FRESH AIR TAXI WOBBLES Screen Celebrities at Premiere in Lavish and Comfortable House --Hays Makes Address. The Millionaire Waiter. The Hunted Man. | True | By Mordaunt Hall. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/liberal-party-rift-in-panama-is-ended-two-former-presidents-leaders.html | LIBERAL PARTY RIFT IN PANAMA IS ENDED; Two Former Presidents, Leaders of Factions, Embrace at Dinner Given by Followers. O'Brien "Resting Comfortably." | True | Special Cable to THE NEW YORK TIMES. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/the-omahony-dies-head-of-irish-clan-he-descended-from-the-group.html | THE O'MAHONY DIES; HEAD OF IRISH CLAN; He Descended From the Group That Drove the Danes From Erin in 1014. WAS EDUCATED AT OXFORD County Kerry Leader Had Served in Parliament and Supported an Orphanage in Bulgaria. | True | Wireless to THE NEW YORK TIMES. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/entry-of-poet-argued-at-capital-hearing-bureau-opens-case-of.html | ENTRY OF POET ARGUED AT CAPITAL HEARING; Bureau Opens Case of Parsons, Canadian, Charged With Distributing Red Verse. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/it-was-a-glorious-victory.html | IT WAS A GLORIOUS VICTORY. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/city-ac-is-victor-in-class-b-squash-takes-opening-match-with-park.html | CITY A.C. IS VICTOR IN CLASS B SQUASH; Takes Opening Match With Park Avenue Team, 6-1, in League Interclub Play. | True | By Allison Danzig. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/awards-yesterday-at-boston-horse-show.html | Awards Yesterday at Boston Horse Show. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/building-affected-by-public-works-expert-advises-closer-gearing-of.html | BUILDING AFFECTED BY PUBLIC WORKS; Expert Advises Closer Gearing of These Improvements to Construction Demands. TAXES HINDER RECOVERY Expenditures on Sewer and Water Systems Are Held to Exceed Economic Requirements. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/freeport-texas-holds-up-earnings-exceed-1-a-share-quarterly.html | FREEPORT TEXAS HOLDS UP; Earnings Exceed $1 a Share Quarterly Dividend, Norton Reports. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/rockefeller-fund-lists-176807903-bond-holdings-were-increased.html | ROCKEFELLER FUND LISTS $176,807,903; Bond Holdings Were Increased $35,651,806, the Stocks by $13,553,937 in 1929. 43 SECURITIES ARE ADDED 35 Are Bond Issues, 8 Stocks - $50,000,000 of Standard Oil of New Jersey Carried. Standard Oil Holdings. Increases in Bonds. Bonds Added to List. ROCKEFELLER FUND LISTS $176,807,903 | True | | C1B 92303 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/roosevelt-scores-attack-by-stimson-as-hypocrisy-purge-bench-tuttle.html | ROOSEVELT SCORES ATTACK BY STIMSON AS 'HYPOCRISY'; PURGE BENCH, TUTTLE URGES; CHARGES STAR GOVERNOR He Accepts the Challenge and Will Reply to the Secretary Tonight. PROMISES MORE REFORMS Will Extend Old Age Relief, Aid to Unemployed and State Power Development Plans. HITS AT RIVALS' DRY STAND Based on Opportunism, He Says --Declares They Avoid Real Issues to Attack Him. Outlines Future Program. Relies on Record. ROOSEVELT ATTACKS STIMSON 'HYPOCRISY' Stresses State Issues. An Unemployment Study. Pays Tribute to Smith. Leaders at the Rally. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/financial-markets-reaction-in-stocks-and-commodities.html | FINANCIAL MARKETS; Reaction in Stocks and Commodities Continues--Bankers'Bill Rates Cut. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/dividends-payable-today-company-meetings-today.html | DIVIDENDS PAYABLE TODAY; COMPANY MEETINGS TODAY. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/vargas-enters-rio-amid-wild-acclaim-to-take-presidency-brazil-gives.html | VARGAS ENTERS RIO AMID WILD ACCLAIM TO TAKE PRESIDENCY; Brazil Gives Greatest Welcome in Its History to Chief of Revolutionary Forces. 1,000,000 LINE THE STREETS Crowd Shouts, Sings and Weeps for Joy as His Auto Drives Through to Palace. DANGER OF DISSENSION SEEN Stand for Dictatorship by Juarez Tavora May Rouse Southern Resentment. Whole Trip a Triumph. His Soldiers Are Honor Guard. Crowds Cheer Wildly. VARGAS ENTERS RIO TO TAKE PRESIDENCY Juarez Tavora in Limelight. | True | Special Cable to THE NEW YORK TIMES. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/columbias-eleven-ready-for-cornell-to-be-at-full-strength-for-18th.html | COLUMBIA'S ELEVEN READY FOR CORNELL; To Be at Full Strength for 18th Game With Old Rival at Baker Field Today. HEWITT TO CAPTAIN LIONS Stanczyk in Shape for Back-Field Duty--Ithacans Arrive, but Workout Is Omitted. Viviano Looms as Threat. Lions Are Confident. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/adopts-crude-oil-motors-london-bus-company-hopes-to-halve-power.html | ADOPTS CRUDE OIL MOTORS.; London Bus Company Hopes to Halve Power Bill After Tests. | True | Special Cable to THE NEW YORK TIMES. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/todays-political-speeches-for-the-major-parties.html | Today's Political Speeches For the Major Parties | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/box-offices-report-gains-in-seat-sales-theatre-league-asserts-also.html | BOX OFFICES REPORT GAINS IN SEAT SALES; Theatre League Asserts Also That Brokers' Business Has Noticeably Decreased. BALCONY TICKETS OFFERED One Agency Starts Competition With Posthal in Upstairs Seats for Nineteen Shows. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/europa-and-bremen-are-out-of-service-both-recordholders-of-north.html | EUROPA AND BREMEN ARE OUT OF SERVICE; Both Record-Holders of North German Lloyd Are Undergoing Reconditioning Abroad. FORMER IS IN DRYDOCK Latter Ship Preparing to Sail After Being Repainted and Getting New Propeller Blades. | True | | C1B 92303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/mayor-holds-rivals-are-worse-than-reds-in-east-side-speech-he.html | MAYOR HOLDS RIVALS ARE WORSE THAN REDS; In East Side Speech, He Scores Efforts to 'Break Down Confidence in Bench.' | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/springfield-wins-crosscountry-run-scores-in-harvard-intercollegiate.html | SPRINGFIELD WINS CROSS-COUNTRY RUN; Scores in Harvard Intercollegiate Meet—Gains Permanent Possession of Trophy. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/two-shot-at-rally-in-democratic-club-men-found-in-wash-room-on.html | TWO SHOT AT RALLY IN DEMOCRATIC CLUB; Men Found in Wash Room on Second Floor Seriously Wounded as the Meeting Starts. BOTH ARE ARRESTED Police Believe They Got Into an Altercation Which Ended in Pistol Fight. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/will-spend-60000000-new-orleans-area-plans-many-construction.html | WILL SPEND $60,000,000.; New Orleans Area Plans Many Construction Projects. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/opera-benefit-for-southern-girls.html | Opera Benefit for Southern Girls. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/harvard-conquers-yales-harriers-murphy-wins-individual-honors-as.html | HARVARD CONQUERS YALE'S HARRIERS; Murphy Wins Individual Honors as Varsity Beats New Haven Runners, 16-55. CRIMSON CUBS ALSO SCORE Register Perfect Count Over Eli Freshmen, 15-50, in Annual Event at New Haven. Murphy Takes Early Lead. Creates New Figures. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/utility-earnings-reports-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Reports for Various Periods Issued by Public Service Corporations. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/exchange-listings-decline-for-month-total-611049606-against.html | EXCHANGE LISTINGS DECLINE FOR MONTH; Total $611,049,606, Against $806,917,852 in September, $2,210,513,238 Year Ago DECREASE ALSO ON CURB $11,016,921 Compares With $689,699,981 in 1929, but Is GainOver Previous Month. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/new-york-producers-see-new-yale-play-saints-parade-by-g-whitfield.html | NEW YORK PRODUCERS SEE NEW YALE PLAY; "Saint's Parade," by G. Whitfield Cook, Is Destined fora Broadway Showing. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/demand-for-homes-shown-in-trading-small-housing-property-deals.html | DEMAND FOR HOMES SHOWN IN TRADING; Small Housing Property Deals Again Lead Day's Activity in Manhattan. BOSTONIAN SELLS A HOUSE Van Wyck Property on West 73d St. Taken by Adjoining Owners --Records Show Rentals. Building Taken by Hearst. Upper Broadway Premises Leased. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/more-disarming.html | MORE DISARMING. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/two-big-air-yachts-near-completion-sikorsky-factory-is-finishing.html | TWO BIG AIR YACHTS NEAR COMPLETION; Sikorsky Factory Is Finishing 40-Passenger Amphibians, the Largest in the World. ORDERED BY LINDBERGH Planes With 114-Foot Wing Are to Be Ready for the Pan-American Airways in February. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/24228000-bonds-marketed-in-week-new-offerings-constitute-the.html | $24,228,000 BONDS MARKETED IN WEEK; New Offerings Constitute the Smallest Aggregate Here Since Dec. 27, 1929. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/nora-lost-to-lehigh-eleven-blood-to-play-quarterback.html | Nora Lost to Lehigh Eleven; Blood to Play Quarterback | True | Special to The New York Times. | C1B 92303 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/markets-in-london-paris-and-berlin-trading-quiet-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English, With Attention Centred on the Carry-Over. FRENCH TRADING UPSET Quotations In the Oustric Group Suspended--Prices Lower on German Boerse. Closing Prices on London Exchange. Market in Paris Disturbed. Paris Closing Prices. Berlin Closing Prices. Trend Downward in Berlin. Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES.Wireless to THE NEW YORK TIMES. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/harrison-high-wins-in-soccer.html | Harrison High Wins in Soccer. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/gusher-imperils-oklahoma-capital-militia-called-out-as-wild-well.html | GUSHER IMPERILS OKLAHOMA CAPITAL; Militia Called Out as Wild Well Spouts Torrent of Oil and Gas a Mile From Business District. ALL FIRES ORDERED PUT OUT Residents Flee and Schools Are Closed--Owners Face $100,000 Daily Loss Besides Damages. Oil and Gas at $100,000 a Day. Ton of Equipment to Be Moved. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/crude-oil-output-fell-in-september-daily-average-decreased-19-per.html | CRUDE OIL OUTPUT FELL IN SEPTEMBER; Daily Average Decreased 19 Per Cent From That for the Same Month in 1929. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/signs-of-revival-noted-in-business-weekly-reviews-report-long-trend.html | SIGNS OF REVIVAL NOTED IN BUSINESS; Weekly Reviews Report Long Trend Downward Has Been Partly Halted. RETAIL TRADE HOLDSTEADY Better Sentiment Appears in Financial Circles--Decline in Steel Operations. Gradual Recovery Forecast. Lumber Production Lags. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/dock-strike-ties-up-ships-in-texas-ports-longshoremen-are-idle-of.html | DOCK STRIKE TIES UP SHIPS IN TEXAS PORTS; Longshoremen Are Idle of Houston, Galveston, Texas City and Corpus Christi in Wage Dispute. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/71000-will-see-yaledartmouth-fair-and-cold-weather-promised-for.html | 71,000 WILL SEE YALE-DARTMOUTH; Fair and Cold Weather Promised for Annual Contest in the Bowl Today. BOOTH LEADS FINAL DRILL Fans Believe Albie Will Start, Despite Announcement Sullivan Will Go In at Opening, No Favorite Installed. Uses Trinity Gridiron. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/austria-makes-galloway-a-consul.html | Austria Makes Galloway a Consul. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/silvers-triumphs-in-forgione-bout-brownsville-middleweight-scores.html | SILVERS TRIUMPHS IN FORGIONE BOUT; Brownsville Middleweight Scores Upset in Main 10-Rounder at St. Nicholas. | True | By James P. Dawson. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/ccny-will-play-manhattan-today-will-strive-to-break-deadlock-in.html | C.C.N.Y. WILL PLAY MANHATTAN TODAY; Will Strive to Break Deadlock in Series in Sixth Game at Lewisohn Stadium. LAVENDER BACKS SHIFTED Dubinsky to Be at Quarter in the Absence of Eisenberg--Battle at Fullback for Jaspers. C.C.N.Y. Without Fizwitz. To Rely on Passing Attack. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/lafayette-squad-ready-all-but-wermouth-and-fischer-available-for.html | LAFAYETTE SQUAD READY.; All but Wermouth and Fischer Available for Upsala Game. | True | Special to The New York Times. | C1B 92303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/curb-brokers-auction-wares-of-unemployed-apple-vendors.html | Curb Brokers Auction Wares Of Unemployed Apple Vendors | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/contractors-acquire-queens-plot.html | Contractors Acquire Queens Plot. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/lauds-american-surgery-dr-thierry-de-martel-says-it-excels-french.html | LAUDS AMERICAN SURGERY.; Dr. Thierry de Martel Says It Excels French in Some Branches. | True | Special Cable to THE NEW YORK TIMES. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/five-from-brooklyn-hurt-in-auto.html | Five From Brooklyn Hurt in Auto. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/morrow-forecasts-a-new-prosperity-says-at-montclair-he-wonders-if.html | MORROW FORECASTS A 'NEW PROSPERITY'; Says at Montclair He Wonders if Morale Is Not Spoiled by "Too Easy" Wealth. SWEEP IN ESSEX PROMISED Nominee Gets Assurances at East Orange of 75,000 Plurality--Aide Denies "Wet" Disclaimer. Calls Criticism Natural. Denies Repudiating Wet Label. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/fire-department.html | Fire Department. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/gulick-inspecting-panama-chief-of-artillery-will-go-from-canal-to.html | GULICK INSPECTING PANAMA; Chief of Artillery Will Go From Canal to California. | True | Special Cable to THE NEW YORK TIMES. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/important-games-on-school-program-poly-prep-and-brooklyn-prep-to.html | IMPORTANT GAMES ON SCHOOL PROGRAM; Poly Prep and Brooklyn Prep to Meet in Feature Contest on New York List. | True | By Kingsley Childs. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/tv-soong-repudiates-plan-for-silver-loan-chinese-finance-minister.html | T.V. SOONG REPUDIATES PLAN FOR SILVER LOAN; Chinese Finance Minister Denies Linebarger's Authority to Raise Money Here. Governor of Jamaica Returns. | True | Special Cable to THE NEW YORK TIMES. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/otto-to-receive-greeting-hungarians-to-congratulate-pretender-to.html | OTTO TO RECEIVE GREETING; Hungarians to Congratulate Pretender to Throne on Birthday. | True | Wireless to THE NEW YORK TIMES. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/cotton-prices-fall-as-hedging-widens-weakness-in-stock-and-grain.html | COTTON PRICES FALL AS HEDGING WIDENS; Weakness in Stock and Grain Markets Also Felt in 7 to 12 Point Decline. SPINNERS STILL BACKWARD Government Reports Larger Percentage of Contract Ginnings Than Last Year. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/yales-fifth-test-marks-days-card-elis-effort-to-repel-dartmouth.html | YALE'S FIFTH TEST MARKS DAY'S CARD; Eli's Effort to Repel Dartmouth Invasion Draws Large Share of Attention. COLUMBIA CAN GAIN GLORY Has Chance Against Cornell, While N.Y.U. Faces Formidable Foe in Carnegie. FORDHAM FAVORED TO WIN Army and Navy Expected to Turn Back Strong Rivals--Penn Meets Threat in Kansas. Harvard Has a Respite. Penn to Oppose Kansas. Purdue Favored Over Illinois. Cornell Won From Princeton. Yale Has a Formidable Foe. Yale's Defense Strong. Columbia Freshmen to Play. | True | By Robert F. Kelley. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/gibson-voices-hope-after-rome-parleys-he-thinks-francoitalian-naval.html | GIBSON VOICES HOPE AFTER ROME PARLEYS; He Thinks Franco-Italian Naval Talks Will Be Reopened Soon, With Chance of Success. DENIES HE IS A MEDIATOR But Observers Say His Talks Could Not Exclude References to That Problem. CONFERS WITH MUSSOLINI Ambassador Also Sees Grandi and Delegates to Arms Conference to Be Held at Geneva. Gibson Denies Connection. French Initiative Seen. Calls Meetings Courtesy Calls. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 92303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/judge-warns-prosecutor-bleakley-tells-rockland-official-and-editor.html | JUDGE WARNS PROSECUTOR.; Bleakley Tells Rockland Official and Editor to Retract Article. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/bishop-here-from-china-mgr-andre-defebvre-on-his-first-vacation-in.html | BISHOP HERE FROM CHINA.; Mgr. Andre Defebvre on His First Vacation in 25 Years. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/white-house-laundry-passes-to-make-space-for-offices.html | White House Laundry Passes to Make Space for Offices | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/asks-ideas-on-briand-plan-drummond-wants-to-map-agenda-on-european.html | ASKS IDEAS ON BRIAND PLAN; Drummond Wants to Map Agenda on European Federation by Jan. 19. | True | Wireless to THE NEW YORK TIMES. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/club-pierrot-has-opening-social-leaders-attend-dinner-and-supper.html | CLUB PIERROT HAS OPENING; Social Leaders Attend Dinner and Supper Parties at Hotel Pierre. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/reichstag-library-thief-takes-german-constitution-of-1848.html | Reichstag Library Thief Takes German Constitution of 1848 | True | Wireless to THE NEW YORK TIMES. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/hails-joint-fight-on-centrals-fares-white-plains-mayor-to-invite.html | HAILS JOINT FIGHT ON CENTRAL'S FARES; White Plains Mayor to Invite City Officials to Meet With Westchester Leaders Nov. 11. GROUP TO MAP CAMPAIGN County Supervisors to Weigh Plan Monday of Helping to Finance Protest. UNTERMYER ASSAILS ROAD He Calls Action to Increase Rates Unjustifiable--D., L. & W. Issues New Commutation Books. Say Commuters Have to Stand. Expects City to Protect Riders. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/mcanns-charges-on-trust-denied-chatham-phenix-bank-says-diversified.html | M'CANN'S CHARGES ON TRUST DENIED; Chatham Phenix Bank Says Diversified Trustee Shares' Securities Are Intact. TO MEET ALL OBLIGATIONS Throckmorton Affair Explained-- Harriman & Co. Call Allegations "Absolutely False." Charges Called False. To Meet All Obligations. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/demand-easily-met-in-money-markets-reserve-bank-here-reports-only.html | DEMAND EASILY MET IN MONEY MARKETS; Reserve Bank Here Reports Only Slight Tightening at Mid-Autumn Peak. RISE IN EMPLOYMENT SEEN Business, Says Monthly Review, Continues at Relatively Low Level. Currency Withdrawals at Average. Banks Here Increase Brokers' Loans | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/westchester-houses-rented.html | Westchester Houses Rented. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/full-text-of-tuttles-long-island-speech.html | Full Text of Tuttle's Long Island Speech | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/healy-is-indicted-on-charge-he-sold-another-city-job-cashs-story-hc.html | HEALY IS INDICTED ON CHARGE HE SOLD ANOTHER CITY JOB; Cash's Story He Paid Tammany Man $2,000 to Be a Marshal Held Basis of Accusation. ARRAIGNMENT TO BE MONDAY Todd Also Moves to Have the Ewalds and Tommaney Fingerprinted by Police. DR. SCHIRP IS QUESTIONED He Asserts He Never Tried to Hide Brokerage Account--Boezor Denies He Held a Grudge. Also Faces Federal Charge. HEALY IS INDICTED IN NEW BRIBE CASE Dr. Schirp Questioned. Boezor Denies Ewald Charges. | True | | C1B 92303 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/will-strive-agian-for-duty-on-oil-independent-crude-producers.html | WILL STRIVE AGAIN FOR DUTY ON OIL; Independent Crude Producers Announce Intention After Tariff Board Hearing. URGE A SPEEDY REPORT Suggest Methods for Comparing Costs of Production Here and in Venezuela. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/peddie-boys-sentenced-three-students-put-on-probation-for-three.html | PEDDIE BOYS SENTENCED; Three Students Put on Probation for Three Years for Hold-Ups. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/sees-boycott-of-jews-rabbi-jx-cohen-charges-employers-discriminate.html | SEES BOYCOTT OF JEWS; Rabbi J.X. Cohen Charges Employers Discriminate Against Them. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/maude-adamss-plans-she-is-to-start-rehearsals-of-new-play-in-week.html | MAUDE ADAMS'S PLANS.; She Is to Start Rehearsals of New Play in Week or Two. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/princeton-harriers-defeat-lafayette-varsity-triumphs-by-score-of-26.html | PRINCETON HARRIERS DEFEAT LAFAYETTE; Varsity Triumphs by Score of 26 to 29--Tiger Cubs Win From St. Benedict's. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/saturday-sessions-resumed-by-coffee-and-sugar-exchange.html | Saturday Sessions Resumed By Coffee and Sugar Exchange | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/mayo-beats-bauer-at-182-wins-175129-in-metropolitan-class-b-amateur.html | MAYO BEATS BAUER AT 18.2.; Wins, 175-129, in Metropolitan Class B Amateur Play. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/sports-of-the-times-an-end-run-around-the-ballot-box-when-voting-is.html | Sports of the Times; An End Run Around the Ballot Box. When Voting Is a Pleasure. From the Tall Corn District. | True | By John Kieran. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/williams-quits-ship-lines-resigns-as-passenger-traffic-manager-of.html | WILLIAMS QUITS SHIP LINES.; Resigns as Passenger Traffic Manager of Royal Mail Subsidiaries. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/expect-oil-merger-soon-observers-see-signs-of-sinclairprairie.html | EXPECT OIL MERGER SOON.; Observers See Signs of SinclairPrairie Agreement. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/money-on-election-day.html | MONEY ON ELECTION DAY. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/advise-liquidation-for-lanier-trust-directors-urge-deposit-of-the.html | ADVISE LIQUIDATION FOR LANIER TRUST; Directors Urge Deposit of the $8,500,000 Assets With Trustee, Pending Sale.MARKET CONDITIONS CITEDLetter to Stockholders Says Aim Isto Avoid Sacrifice in Disposalof Holdings. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/kentuckyalabama-tops-souths-card-game-at-lexington-today-holds-most.html | KENTUCKY-ALABAMA TOPS SOUTH'S CARD; Game at Lexington Today Holds Most Interest Because of Championship Aspect. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/paris-scientists-hail-inventor-of-sea-tube-claude-considers.html | PARIS SCIENTISTS HAIL INVENTOR OF SEA TUBE; Claude Considers Madagascar, Mozambique and Ivory Coast as Power Plant Sites. | True | Special Cable to THE NEW YORK TIMES. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/250000-plant-bulbs-donated-for-parks-tulips-and-hyacinths-to-help.html | 250,000 PLANT BULBS DONATED FOR PARKS; Tulips and Hyacinths to Help Beautify 13,712 Acres of City Lands. 170,000 ARE FROM HOLLAND All Are Donated by Netherlands Horticulturists--Nathan Straus Jr. Presides at Presentation. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/hard-test-expected-by-dartmouth-coach-cannell-speaking-at-club.html | HARD TEST EXPECTED BY DARTMOUTH COACH; Cannell, Speaking at Club Luncheon Here, Counts on StrongOpposition Today. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/gulf-pipe-line-cuts-prices.html | Gulf Pipe Line Cuts Prices. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/bond-market-curb-exchange.html | BOND MARKET.; CURB EXCHANGE. | True | | C1B 92303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/ukrainian-leaders-seized-national-democrats-accused-of-aiding.html | UKRAINIAN LEADERS SEIZED.; National Democrats Accused of Aiding Terrorists in Poland. | True | Special Cable to THE NEW YORK TIMES. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/little-spent-here-in-congress-races-thirty-candidates-in-state.html | LITTLE SPENT HERE IN CONGRESS RACES; Thirty Candidates in State Districts Report to House ClerkNo Expenditures. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/film-exports-show-continued-increase-total-for-nine-months-of-year.html | FILM EXPORTS SHOW CONTINUED INCREASE; Total for Nine Months of Year Was 210,037,969 Linear Feet, Valued at $6,168,703. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/honors-sir-arthur-currie-union-college-chooses-canadian-as-honorary.html | HONORS SIR ARTHUR CURRIE; Union College Chooses Canadian as Honorary Chancellor. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/19-sing-in-radio-contest-winners-of-amateur-audition-to-be.html | 19 SING IN RADIO CONTEST.; Winners of Amateur Audition to Be Announced Next Week. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/tossup-says-tad-jones-yaledartmouth-game-discussed-by-excoach-over.html | TOSS-UP, SAYS TAD JONES; Yale-Dartmouth Game Discussed by Ex-Coach Over Radio. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/score-tammany-judges-republican-candidates-for-the-municipal-bench.html | SCORE TAMMANY JUDGES.; Republican Candidates for the Municipal Bench Urge Clean-Up. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/tulsa-eleven-wins-146.html | Tulsa Eleven Wins, 14-6. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/mr-rogers-brings-to-light-a-politicians-honest-plea.html | Mr. Rogers Brings to Light A Politician's Honest Plea | True | WILL ROGERS. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/nassau-transactions-business-and-home-plots-in-brisk-demand.html | NASSAU TRANSACTIONS.; Business and Home Plots in Brisk Demand. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/press-tank-load-question-shipping-men-urge-increase-in-coastal.html | PRESS TANK LOAD QUESTION; Shipping Men Urge Increase in Coastal Trade Cargoes. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/excess-in-imports-of-gold-in-october-receipts-were-18099000-against.html | EXCESS IN IMPORTS OF GOLD IN OCTOBER; Receipts Were $18,099,000 Against $9,030,000 Exports, Reversing Recent Trends. GENERAL DECREASE SHOWN Total Lower, Excepting Amounts From Brazil--Shipments From Orient Heavy. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/ethiopia-banishes-harlem-colonel-emperor-angered-when-hubert-julian.html | ETHIOPIA BANISHES HARLEM 'COLONEL'; Emperor Angered When Hubert Julian Flies Plane Against Orders and Crashes. AIRMAN ONCE A FAVORITE He Dazzled Abyssinians With His Accomplishments in the Air--Now He Is on Way Here. He Blames French Flier. Most Air-Minded of His Race. Becomes Colonel in Abyssinia. | True | Times Wide World Photo. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/loses-6000-race-on-tip-of-strangers-elizabeth-towboat-captain-tells.html | LOSES $6,000 "RACE" ON TIP OF STRANGERS; Elizabeth Towboat Captain Tells Police "Friends" Failed to Return With Winnings. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/beaverbrooks-man-defeats-conservative-in-byelection-in-former-tory.html | Beaverbrook's Man Defeats Conservative In By-Election in Former Tory Stronghold | True | Special Cable to THE NEW YORK TIMES. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/boston-wool-market.html | BOSTON WOOL MARKET. | True | | C1B 92303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/vail-mrs-tufts-win-in-pinehurst-tennis-retain-midsouth-mixed.html | VAIL, MRS. TUFTS WIN IN PINEHURST TENNIS; Retain Mid-South Mixed Doubles Title by Defeating Hendlin, Mrs. Fain, 3-6, 6-2, 6-4. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/mdonald-defeats-radicals-of-party-amendment-regretting-lack-of.html | M'DONALD DEFEATS RADICALS OF PARTY; Amendment Regretting Lack of Plans for Socialization Gets Only 13 Commons Votes. PROHIBITION BILL IN AGAIN Dry Measure Is Certain to Be Killed on Second Reading--Trades Disputes Act Assailed. Prohibition Bill Introduced. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/gabe-moore-leads-in-fox-hunt-stake-tops-general-averages-after.html | GABE MOORE LEADS IN FOX HUNT STAKE; Tops General Averages After Second Cast Is Made at Crab Orchard, Ky. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/list-expenditures-to-close-of-campaign-democrats-spent-16550-in-the.html | LIST EXPENDITURES TO CLOSE OF CAMPAIGN; Democrats Spent $16,550 in the Final Week, Republicans $29,748 in Nine States. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/r101-inquiry-hears-vivid-wreck-story-four-survivors-give-harrowing.html | R-101 INQUIRY HEARS VIVID WRECK STORY; Four Survivors Give Harrowing Description of Dirigible's Crash in France. AIRSHIP DIPPED SHARPLY Engineer Tells How Flames Blocked His Path Till He Jumped Out in Desperation. Felt Something Was Wrong. Describes Sharp Dips. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/to-give-pirandello-play-shuberts-will-star-judith-anderson-in-as.html | TO GIVE PIRANDELLO PLAY.; Shuberts Will Star Judith Anderson in "As You Desire Me." | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/martin-vogel-sells-chappaqua-home.html | Martin Vogel Sells Chappaqua Home | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/chatover-is-first-in-savage-handicap-woodward-entry-beats-my-sis-by.html | CHATOVER IS FIRST IN SAVAGE HANDICAP; Woodward Entry Beats My Sis by Neck in Claiming Sprint at Laurel. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/text-of-gov-roosevelts-address-in-brooklyn.html | Text of Gov. Roosevelt's Address in Brooklyn | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/westchesters-pride.html | WESTCHESTER'S PRIDE. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/model-of-noted-warship-on-view.html | Model of Noted Warship on View. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/amherst-in-action-today-will-engage-mass-aggies-for-home-town.html | AMHERST IN ACTION TODAY; Will Engage Mass. Aggies for Home Town Championship. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/the-tradition-of-new-york-opera.html | The Tradition of New York Opera. | True | I.M. WRIGHT. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/dressler-answers-bring-clark-threat-referee-at-hearing-incensed-at.html | DRESSLER ANSWERS BRING CLARK THREAT; Referee at Hearing Incensed at Forgetfulness of Head of Walkboot Association. UNCERTAIN ABOUT CHECKS Two for $5,000 and $1,000 Are Shown to be Dated Three Days Before Lease Signing. Tells of Negotiations. Says Check Was Borrowing. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/chicago-crime-laid-to-administration-grand-jury-report-says-that.html | CHICAGO CRIME LAID TO ADMINISTRATION; Grand Jury Report Says That the Police Corruption Reflects City Government. CURB ON VICE HELD EASY But Large Numbers of Voters Are Accused of Giving Support to the Underworld. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/pittman-sets-luck-record-house-burned-legs-broken.html | Pittman Sets "Luck" Record; House Burned, Legs Broken | True | | C1B 92303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/securities-trading-heavier-for-month-total-of-65497479-shares.html | SECURITIES TRADING HEAVIER FOR MONTH; Total of 65,497,479 Shares, Largest Since June, on the the Stock Exchange. BOND VOLUME INCREASED Up $41,334,050 to $267,745,150-- Tranactions on Curb Also Showed Gain. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/smith-turns-jests-on-rival-leaders-says-they-have-nerve-in-claiming.html | SMITH TURNS JESTS ON RIVAL LEADERS; Says They Have "Nerve" in Claiming Credit, but Lose It When Work Is to Be Done. TAKES FLING AT COOLIDGE Declares He Probably Knows What Is Wrong With the Republican Party. Hits at Republican Record. Takes Fling at Leaders. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/steel-men-declare-war-on-price-cuts-institute-leaders-at-pinehurst.html | STEEL MEN DECLARE WAR ON PRICE CUTS; Institute Leaders at Pinehurst Resolve to "Stick to the Last Figure First." FARRELL INSPIRES COURSE He Calls a Conference and Warns Fabricators That Slashing Quotations Is "Folly."IDLENESS IS "TEMPORARY"Steel Corporation Head DeclaresThere Is a Great Latent Buying Power to Help Industry. Industry Never in Better Condition. Holds Unemployment Temporary Bethlehem Report Discussed. | True | From a Staff Correspondent of The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/620840183-budget-goes-to-aldermen-if-board-follows-custom-total.html | $620,840,183 BUDGET GOES TO ALDERMEN; If Board Follows Custom, Total, $51,070,355 Above 1930, May Be Accepted as Final. PUTS TAX RATE AT $2.67 Figures $268,526 Below "Proposed" Document Due to Deletion of Salary Increases. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/a-son-to-mrs-malcolm-l-cole.html | A Son to Mrs. Malcolm L. Cole. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/candidates-agree-on-forest-policies-adirondacks-protective-groups.html | CANDIDATES AGREE ON FOREST POLICIES; Adirondacks Protective Groups Regard Roosevelt and Tuttle in Accord With Preservation. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/dr-ml-fleming-wins-promotion.html | Dr. M.L. Fleming Wins Promotion. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/paris-stands-firm-on-parity-question-but-tardieu-tells-gibson-he.html | PARIS STANDS FIRM ON PARITY QUESTION; But Tardieu Tells Gibson He Would Consider Making Other Concessions. SEEKS SAFEGUARD CLAUSE Premier Hopes to Join London Pact if Right to Superiority Over Italy Is Recognized. Purpose of Visit Conceded. Would Grant Other Points. | True | By P.j. Philip. Special Cable To The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/east-is-west-on-screen-lupe-velez-stars-in-talkie-at-globe-adapted.html | EAST IS WEST" ON SCREEN.; Lupe Velez Stars in Talkie at Globe Adapted From Stage Play. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/3-reds-face-trial-for-city-hall-row-corrigan-holds-leakless-nessin.html | 3 REDS FACE TRIAL FOR CITY HALL ROW; Corrigan Holds Leakless, Nessin and Stone in $100 Bail for Special Sessions. ACCUSED TELL OF BEATINGS Deny Shouting About "Tammany Crooks and Grafters" at Estimate Board Session. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 92303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/money-rates-low-throughout-october-call-loans-held-at-2-per-cent-on.html | MONEY RATES LOW THROUGHOUT OCTOBER; Call Loans Held at 2 Per Cent on Stock Exchange--Time Funds Ranked Up to 3 Per Cent. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/suggests-curbing-bethlehem-bonus-midvale-group-asks-opinion-of.html | SUGGESTS CURBING BETHLEHEM BONUS; Midvale Group Asks Opinion of Stockholders on $36,000,000 Distribution to Officials. FOR PROTECTIVE ACTION Formation of Committee Proposed in Letter Questioning Validity of Payments. Suggests Protective Committee. Bonuses Revealed in Suit. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/ends-rate-evidence-at-light-hearings-edison-counsel-will-present-no.html | ENDS RATE EVIDENCE AT LIGHT HEARINGS; Edison Counsel Will Present No More Data--Hilly Charts Revenue by Minimum Bills. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/three-new-plays-to-be-shown-nov-10-mr-samuel-with-edward-g-robinson.html | THREE NEW PLAYS TO BE SHOWN NOV. 10; "Mr. Samuel," With Edward G. Robinson, "Queen at Home" and "Maid in France." | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/bonds-strengthen-on-stock-exchange-many-highgrade-securities.html | BONDS STRENGTHEN ON STOCK EXCHANGE; Many High-Grade Securities Register Gains in Fairly Active Dealings. GOVERNMENT ISSUES UP Latin-American Loans Firm, but the German and Australian Obligations Ease. | True | | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/drake-triumphs-120-overcomes-washington-university-of-st-louis-at.html | DRAKE TRIUMPHS, 12-0.; Overcomes Washington University of St. Louis at Des Moines. | True | Special to The New York Times. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/sir-arthur-rostron-to-retire-from-sea-commodore-of-curnard-fleet.html | SIR ARTHUR ROSTRON TO RETIRE FROM SEA; Commodore of Curnard Fleet and Captain of Berengaria 35 Years in Line's Service. SAVED 706 FROM TITANIC Rescue by Carpathia Won for Him American Decoration and Plaudits of World. | True | Wireless to THE NEW YORK TIMES. | C1B 92303 |
| 1930-11-01 | 1930-11-01 | https://www.nytimes.com/1930/11/01/archives/gang-wars-in-new-film-the-doorway-to-hell-at-strand-is-intelligent.html | GANG "WARS" IN NEW FILM.; "The Doorway to Hell" at Strand Is Intelligent and Exciting. | True | | C1B 92303 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/best-in-show-goes-to-vigow-ovalley-russian-wolfhound-victor-in.html | BEST IN SHOW GOES TO VIGOW OVALLEY; Russian Wolfhound Victor in Hudson County Kennel Club Exhibit. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/speculators-ask-25-a-pair-for-pennnotre-dame-tickets.html | Speculators Ask $25 a Pair For Penn-Notre Dame Tickets | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/tennessee-blanks-clemson-27-to-0-shows-improved-form-to-stop.html | TENNESSEE BLANKS CLEMSON, 27 TO 0; Shows Improved Form to Stop Previously Unbeaten South Carolina Eleven. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/jersey-leagues-new-secretary.html | Jersey League's New Secretary. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/carroll-says-wets-lay-plot-for-1932-dry-candidate-for-governor-here.html | CARROLL SAYS WETS LAY PLOT FOR 1932; Dry Candidate for Governor, Here, Sees Capitalist Scheme to End Woman Suffrage. EXPECTS VOTE OF 350,000 Hints Law Preservation Party Will Continue--Tuttle Defeat Is Urged on Republicans. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/music-in-russia.html | MUSIC IN RUSSIA. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/sees-250000-vote-cast-by-socialists-august-gerber-predicts-election.html | SEES 250,000 VOTE CAST BY SOCIALISTS; August Gerber Predicts Election of Thomas, Panken and Orr to Congress Seats. IS HOPEFUL FOR BROUN Expects Also to Win Four Places In Assembly and Three in the State Senate. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/bishop-cannon-improved.html | Bishop Cannon Improved. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/works-on-shaw-biography-frank-harris-in-nice-arranging-book-for-new.html | WORKS ON SHAW BIOGRAPHY; Frank Harris in Nice Arranging Book for New York Publisher. | True | Wireless to THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/here-and-there-the-utility-of-looking-backward.html | HERE AND THERE; The Utility of Looking Backward. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/stock-redemptions.html | STOCK REDEMPTIONS | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/some-of-the-leading-games-for-eastern-teams-saturday.html | Some of the Leading Games For Eastern Teams Saturday | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/the-week-in-europe-britain-brings-relief-tariff-action-hailed.html | THE WEEK IN EUROPE; BRITAIN BRINGS RELIEF; TARIFF ACTION HAILED Failure for the Dominions Is Regarded as Victory for Continent. MacDONALD SEEKS PRESTIGE Labor Party Needs Outstanding Achievement--Mussolini Fails to Alarm. | True | By Charles A. Selden. Wireless To the New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/notes-of-music-in-town-and-afield-perole-quartet-to-playrecent.html | NOTES OF MUSIC IN TOWN AND AFIELD; Perole Quartet to Play-- Recent Events and Some of the Coming Concerts | True | Apeda, N. Y. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/french-style-adopted-for-modern-suburban-home-brick-and-wood.html | FRENCH STYLE ADOPTED FOR MODERN SUBURBAN HOME; Brick and Wood Finishes. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/florida-georgia-in-00-deadlock-battle-on-even-terms-in-game-at.html | FLORIDA, GEORGIA IN 0-0 DEADLOCK; Battle on Even Terms in Game at Savannah--Defensive Play Brilliant. VISITORS DRIVE CHECKED Stopped on 10-Yard Line--Home Team Twice Reaches 1-Yard Strip of Its Opponent. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/duke-preparing-for-kentucky.html | Duke Preparing for Kentucky. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/on-broadway-screens.html | ON BROADWAY SCREENS | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/oklahoma-city-beats-daviselkins13-to-2-anderson-races-76-yards-for.html | OKLAHOMA CITY BEATS DAVIS-ELKINS,13 TO 2; Anderson Races 76 Yards for Touchdown and His Pass Aids in the Other Score. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/large-paper-mill-in-poland.html | Large Paper Mill in Poland. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/a-new-job-for-a-polar-ship-the-peary-which-carried-macmillan-and.html | A NEW JOB FOR A POLAR SHIP; The Peary, Which Carried MacMillan and Byrd North, Will Chart the Great Lakes | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/how-the-citys-3426-voting-machines-will-look-on-tuesday-directions.html | HOW THE CITY'S 3,426 VOTING MACHINES WILL LOOK ON TUESDAY.; DIRECTIONS FOR VOTING ON THE VOTING MACHINE | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/the-musical-shows-have-a-heyday.html | THE MUSICAL SHOWS HAVE A HEYDAY | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/time-of-closing-of-the-polls-in-fortyseven-states-tuesday.html | Time of Closing of the Polls In Forty-seven States Tuesday | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/holy-cross-beats-rutgers-by-3220-scores-twice-in-each-of-first-two.html | HOLY CROSS BEATS RUTGERS BY 32-20; Scores Twice in Each of First Two Periods to Lead at Half, 25 to 6. LOSERS STAGE BIG RALLY Push Over Two Touchdowns in Third Period--Victors Tally on Pass Near End. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/a-monte-carlo-for-corinth-famous-greek-city-hopes-to-outrank-rival.html | A "MONTE CARLO" FOR CORINTH; Famous Greek City Hopes to Outrank Rival As the World's Centre of Gambling | True | By F. L. Minnigerode | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/treasury-assigned-senate-building-agent-secretary-to-body-says.html | TREASURY ASSIGNED SENATE BUILDING AGENT; Secretary to Body Says Bootlegger Who Was Watched Has Since Died. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/ruth-seguine-weds-nov-14-her-marriage-to-j-paul-jennings-to-take.html | RUTH SEGUINE WEDS NOV. 14; Her Marriage to J. Paul Jennings to Take Place in South Orange. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/governor-stresses-equity-of-regime-tells-large-gatherings-of-women.html | GOVERNOR STRESSES EQUITY OF REGIME; Tells Large Gatherings of Women Democratic Party Is the One of Progress.PLEADS FOR WHOLE TICKET Declares Main Issue Is Continuanceof Liberal Thought--Lehman Also at Luncheons. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/will-manage-branch-office.html | Will Manage Branch Office. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/stafford-loses-school-fight.html | Stafford Loses School Fight. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/the-best-show-in-paristhe-chamber-scenes-of-intense-emotion-arc.html | THE BEST SHOW IN PARIS--THE CHAMBER; Scenes of Intense Emotion Are Often Staged by the Six Hundred Deputies, Who Meet Again Next Tuesday | True | By P. J. Philip | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/wesleyans-rally-conquers-trinity-schulms-goes-over-twice-in-the.html | WESLEYAN'S RALLY CONQUERS TRINITY; Schulms Goes Over Twice in the Fourth Quarter, the Final Score Being 13-0. POOR PUNT PAVES THE WAY. Second Tally Comes After Pass Is Interrepted by Strebinger, Left Halfback. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/goulash-causes-mutiny-czech-soldiers-balk-at-too-much-stew61-arc.html | GOULASH CAUSES MUTINY.; Czech Soldiers Balk at Too Much Stew--61 Are Sentenced. | True | Special Correspondence, THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/later-novembers-concerts.html | LATER NOVEMBER'S CONCERTS | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/air-momopoly-in-portugal-francoportuguese-company-gets-30year-right.html | AIR MOMOPOLY IN PORTUGAL; Franco-Portuguese Company Gets 30-Year Right to Colonial Routes. | True | Special Cable to THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/hankow-seeks-more-from-opium-traffic-instead-of-trying-to-suppress.html | HANKOW SEEKS MORE FROM OPIUM TRAFFIC; Instead of Trying to Suppress the Trade, City Is Charged With Open Profiteering. | True | Special Correspondence, THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/new-investing-trust-to-hold-only-shares-of-other-trusts.html | New Investing Trust to Hold Only Shares of Other Trusts | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/canadian-band-concerts.html | CANADIAN BAND CONCERTS. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/says-longer-piers-wont-jam-traffic-ef-moran-asserts-after-study.html | SAYS LONGER PIERS WON'T JAM TRAFFIC; E.F. Moran Asserts After Study That Modern Uses Have Reduced Congestion. POINTS TO QUICK DOCKING Engineer Opposes Plan, Saying Lengthened Lines Will Obstruct Normal Flow of Stream. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/the-riddle-of-what-is-american-art.html | The Riddle of What Is American Art | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/harvard-conquers-navy-at-soccer-21-broadbents-goal-in-the-second.html | HARVARD CONQUERS NAVY AT SOCCER, 21; Broadbent's Goal in the Second Overtime Period Decides-- Victors Still Unbeaten. BROWN ELEVEN PLAYS TIE Unable to Score in Test With Worcester Tech--Williams Downs Hamilton, 4-0--Other Results. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/questions-and-answers-hum-develops-and-then-the-detector-burns-out.html | QUESTIONS AND ANSWERS; Hum Develops and Then the Detector Burns Out-- What Is the Remedy? | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/steel-schedules-reduced-industry-in-the-middle-west-looks-for.html | STEEL SCHEDULES REDUCED; Industry in the Middle West Looks for Intermittent Operations. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/150000-judgment-for-film-owner.html | $150,000 Judgment for Film Owner. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/buys-dwelling-for-investment.html | Buys Dwelling for Investment. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/st-johns-is-beaten-by-st-thomas-136-brooklyn-collegians-meet-their.html | ST. JOHN'S IS BEATEN BY ST. THOMAS, 13-6; Brooklyn Collegians Meet Their First Defeat as Rivals Tally in Last Period. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/queries-and-answers.html | Queries and Answers | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/the-new-shows.html | THE NEW SHOWS | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/new-books-of-poetry.html | New Books of Poetry | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/girl-scouts-plan-flag-pageant.html | Girl Scouts Plan Flag Pageant. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/salvador-preparing-for-a-free-election-president-romero-bosques.html | SALVADOR PREPARING FOR A FREE ELECTION; President Romero Bosque's Refusal to Resign Frees Country From Melenez Control. | True | Wireless to THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/shipping-and-mails-92099512.html | SHIPPING AND MAILS | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/schools-now-aim-beyond-colleges-they-try-to-build-character.html | SCHOOLS NOW AIM BEYOND COLLEGES; They Try to Build Character, Although Cramped by Rigid Entrance Requirements. HEADMASTERS' PROGRAMS Self-Activity Is Encouraged as a Means of Equipping the Student to Take His Place in Life. | True | By Burton P. Fowler, Headmaster, Tower Hill School, Wilmington, del. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/monroe-is-victor-in-dual-swim-meet-defeats-evander-childs-by.html | MONROE IS VICTOR IN DUAL SWIM MEET; Defeats Evander Childs by Winning Relay After 31-31 Tie inManhattan Senior Group.CLOSENESS MARKS CONTEST Three Other Teams in Deadlock forLead Come Through and Remain at Top. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/marquette-victor-on-2-field-goals-graney-drops-back-to-kick.html | MARQUETTE VICTOR ON 2 FIELD GOALS; Graney Drops Back to Kick Placements Which Defeat Boston College, 6-0. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/nanking-gives-armed-guards-to-american-ships-in-china.html | Nanking Gives Armed Guards To American Ships in China | True | Special Correspondence of THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/upsala-is-crushed-by-lafayette-740-east-orange-eleven-makes-only.html | UPSALA IS CRUSHED BY LAFAYETTE, 74-0; East Orange Eleven Makes Only One Thrust in One-Sided Game at Easton. AL SOCOLOW IS A STAR Makes Runs of 65 and 55 to Help His Team Win--Losers Make Only One First Down. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/duchess-of-york-goes-to-theatre.html | Duchess of York Goes to Theatre. | True | Special Cable to THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/it-was-ten-years-ago-tonight-that-a-new-industry-was-born-the.html | IT WAS TEN YEARS AGO TONIGHT THAT A NEW INDUSTRY WAS BORN; The Pioneer Station KDKA Went on the Air at Pittsburgh-- Achievements During the War Led to Success | True | By Orrin E. Dunlap Jr. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/record-rail-running-time-set-from-chicago-to-northwest.html | Record Rail Running Time Set From Chicago to Northwest | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/mexican-flying-grows.html | MEXICAN FLYING GROWS. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/they-say-by-andrew-w-mellon-secretary-of-the-treasury.html | THEY SAY--; By ANDREW W. MELLON, Secretary of the Treasury. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/wet-and-dry-issue-a-factor-in-suffolk-but-macy-expects-tuttle-will.html | WET AND DRY ISSUE A FACTOR IN SUFFOLK; But Macy Expects Tuttle, Will Beat Republican Lead of 15,745 Votes in 1928. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/fashion-group-move-as-seen-by-producer-mr-del-monte-cites.html | FASHION GROUP MOVE AS SEEN BY PRODUCER; Mr. Del Monte Cites Objections to Plan, but Advocates Style Discussion. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/lake-shore-mines-ltd-increases-output-recovery-for-three-months-at.html | LAKE SHORE MINES, LTD., INCREASES OUTPUT; Recovery for Three Months at Rate of $7,200,000 Annually-- Canadian Mining News. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/g-virginia-luke-weds-jd-tew-2d-ceremony-in-chantry-of-st-thomass.html | G. VIRGINIA LUKE WEDS J.D. TEW 2D; Ceremony in Chantry of St. Thomas's Church Is Performed by the Rev. Dr. Brooks. BROTHER ESCORTS BRIDE Miss Lucy Tew, Bridegroom's Sister, one of Bride's Attendants-- Reception at the Pierre. | True | Photo by New York Times Studio | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/manhattan-auctions-building-at-29-second-av-in-jr-murphy-sales-this.html | MANHATTAN AUCTIONS; Building at 29 Second Av. In J.R. Murphy Sales This Week. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/springfifld-downs-middlebury-37-to-0-fresh-recruits-add-two.html | SPRINGFIFLD DOWNS MIDDLEBURY, 37 TO 0; Fresh Recruits Add Two Touchdowns to Three Already Made by Starting Team. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/stagger-plan-gains-hours-changed-for-21000-workers-in-grand-central.html | STAGGER PLAN GAINS; Hours Changed for 21,000 Workers In Grand Central Zone. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/gradual-expansion-in-trade-is-noted-weeks-reports-however-tell-of.html | GRADUAL EXPANSION IN TRADE IS NOTED; Week's Reports, However, Tell of Greater Irregularity in Industrial Lines. SIGNS OF REVIVAL APPEAR Efforts to Speed Employment Are Expected to Stimulate Business Eventually. DEMAND FOR STEEL LAGS Radio Manufacturing Reveals Faster Pace--Reports From Federal Reserve Areas. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/wc-robinson-dies-baltimore-oil-man-former-director-of-federal.html | W.C. ROBINSON DIES; BALTIMORE OIL MAN; Former Director of Federal Commission for Oil Conservation Succumbs at 57.NOTED AS ARCHAEOLOGISTHe Excavated Indian Remains for Maryland Academy of Sciences-- Held Many Directorates. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/white-does-not-expect-new-radio-legislation.html | WHITE DOES NOT EXPECT NEW RADIO LEGISLATION | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/war-perils-abroad-seen-by-dr-gibbons-historian-points-to.html | WAR PERILS ABROAD SEEN BY DR. GIBBONS; Historian Points to Differences of France and Italy Over Territory in Africa. CITES POLISH CORRIDOR Adds Germany Might Back Italy to Get This Land-- Stresses Many Other Signs of Strife. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/taft-overwhelms-pomfret-by-410-robson-and-huntoon-feature-victors.html | TAFT OVERWHELMS POMFRET BY 41-0; Robson and Huntoon Feature Victors' Attack With Two Touchdowns Each. HOTCHKISS TEAM-- TRIUMPHS Turns Back Pawling Eleven by 19-0 -- Blair Academy Crushes Pennington by 21-0. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/the-reader-writes-the-st-louis-orchestra.html | THE READER WRITES; THE ST. LOUIS ORCHESTRA. | True | OSSIP GABRILOWITSCH. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/london-film-notes-ann-harding-wins-favor-in-holiday-other-worthy.html | LONDON FILM NOTES; Ann Harding Wins Favor in "Holiday" Other Worthy American Pictures | True | By Ernest Marshall. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/campaign-windup-cheers-both-parties-democrats-predict-victory-for.html | CAMPAIGN WIND-UP CHEERS BOTH PARTIES; Democrats Predict Victory for Tuesday in State, Maier Sees Tuttle by 100,000. 100,000 FOR DRYS LIKELY Fight for State Senate Control Is Close, but Few Assembly Changes Are Expected. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/mrs-es-munds-in-hospital.html | Mrs. E.S. Munds in Hospital. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/scots-to-show-antiques-novel-exhibition-of-treasures-will-be-held.html | SCOTS TO SHOW ANTIQUES; Novel Exhibition of Treasures Will Be Held in London. | True | Special Correspondence, THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/1500000-gifted-children-found-only-4000-getting-right-training.html | 1,500,000 Gifted Children Found; Only 4,000 Getting Right Training. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/flies-are-particular-about-color-of-light.html | FLIES ARE PARTICULAR ABOUT COLOR OF LIGHT | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/hill-school-loses-to-lawrenceville-dibble-directs-fast-attack-which.html | HILL SCHOOL LOSES TO LAWRENCEVILLE; Dibble Directs Fast Attack Which Downs Old Rival by Score of 21 to 7. LEVAN MAKES STAR PLAY Sprints 51 Yards for Touchdown After Intercepting Forward Pass in Midfield. | True | By Roscoe McGowen. Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/lines-for-scrapbooks-mr-donlin-and-two-actresses-who-seem-to-be.html | LINES FOR SCRAPBOOKS; Mr. Donlin and Two Actresses, Who Seem to Be Helen Mehrmann and Armida | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/california-blanks-montana-46-to-0-rolls-up-40-points-in-second-half.html | CALIFORNIA BLANKS MONTANA, 46 TO 0; Rolls Up 40 Points in Second Half After Being Held to Single Touchdown. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/at-the-wheel-speed-and-safety.html | AT THE WHEEL--; Speed and Safety. | True | By James O. Spearing-- | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/rochester-beats-buffalo-by-247-capt-mcguires-two-touchdowns-mark.html | ROCHESTER BEATS BUFFALO BY 24-7; Capt. McGuire's Two Touchdowns Mark the Triumph onHome Gridiron of Victors.BARNEY SMITH ALSO STARSFeatures With Open Field Running--Losers Score in Final QuarterAgainst Reserves. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/americans-at-carnegie-outstanding-picture-in-our-section-of-the.html | AMERICANS AT CARNEGIE; Outstanding Picture in Our Section of the International, Now On in Pittsburgh | True | By Elisabeth Luther Cary. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/premiers-see-mimic-sea-battle-british-guns-sink-old-cruiser.html | Premiers See Mimic Sea Battle; British Guns Sink Old Cruiser | True | Special Cable to THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/yale-freshmen-tie-with-roxbury-00-first-eli-cub-team-held-to-a.html | YALE FRESHMEN TIE WITH ROXBURY, 0-0; First Eli Cub Team Held to a Scoreless Deadlock by Opponents' Alert Defense.DARTMOUTH CUBS SCORE.Repulse Harvard Freshmen by 13-6-- Penn Yearlings Bow toKiskl Eleven, 32-0. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/engineers-to-meet.html | ENGINEERS TO MEET. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/new-utrecht-defending-psal-champion-reaches-golf-final-by-defeating.html | New Utrecht, Defending P.S.A.L. Champion, Reaches Golf Final by Defeating Evander | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/mills-lauds-mrs-pratt-declares-in-radio-address-that-her-record.html | MILLS LAUDS MRS. PRATT.; Declares in Radio Address That Her Record Merits Support. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/mr-lloyd-arrives.html | MR. LLOYD ARRIVES | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/gap-between-italy-and-france-widens-recriminations-fill-press-of.html | GAP BETWEEN ITALY AND FRANCE WIDENS; Recriminations Fill Press of Both Countries in Wake of Mussolini's Speech. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/tells-of-crowded-dublin-threefold-movement-speaker-sees-congestion.html | TELLS OF CROWDED DUBLIN.; Threefold Movement Speaker Sees Congestion Becoming Worse. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/miners-wear-wartime-tin-hats-at-work-in-pennsylvania-pits.html | Miners Wear Wartime 'Tin Hats' At Work in Pennsylvania Pits | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/artificial-silk-from-peat-czechoslovak-inventors-originate-and.html | ARTIFICIAL SILK FROM PEAT.; Czechoslovak Inventors Originate and Patent a New Process. | True | Special Correspondence, THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/foreign-clothing-offends-kuomintang-nationalists-consider.html | FOREIGN CLOTHING OFFENDS KUOMINTANG; Nationalists Consider Forbidding Wearing it Under Penalty of Heavy Fine. | True | Special Correspondence, THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/columbiacornell-lineup.html | Columbia-Cornell Line-Up. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/silk-travelers-to-elect.html | Silk Travelers to Elect. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/in-the-dramatic-mail-bag-continuing-an-old-controversythe-managers.html | IN THE DRAMATIC MAIL BAG; Continuing an old Controversy--The Managers and Ticket Prices | True | BRACE CONNING. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/ukrainians-to-protest-tonight.html | Ukrainians to Protest Tonight. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/fastest-destroyer-in-world-is-being-finished-by-france.html | Fastest Destroyer in World Is Being Finished by France | True | Special Cable to THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/american-industry-expands-in-canada-manufacturers-building-more.html | AMERICAN INDUSTRY EXPANDS IN CANADA; Manufacturers Building More Plants to Escape Tariff Barriers Put Up Abroad.BRANCHES SET AT 1,500 Movement Has Grown SinceErection of 200 FactoriesAfter Close of War.OTTAWA WELCOMES FUNDSMany Lines Represented in "Flight"Across Border--Britons AdoptSame Course. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/sports-of-the-times-echoes-of-the-big-battle-is-the-bowl.html | Sports of the Times; Echoes of the Big Battle is the Bowl | True | By John Kieran. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/sales-of-massapequa-lots.html | Sales of Massapequa Lots. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/new-literary-prizes-in-germany.html | New Literary Prizes In Germany | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/chsaa-crosscountry-title-retained-by-st-james-with-de-la-salle.html | C.H.S.A.A. Cross-Country Title Retained by St. James, With De La Salle Second; ST. JAMES WINNER AT CROSS-COUNTRY Scores 26 Points to Retain C.H.S.A.A. Title--De La Salle Is Runner-Up. DIDIE IS FIRST TO FINISH Repeats Triumph of Last Year in Leading Team to Victory at Van Cortlandt Park. | True | By Kingsley Childs. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/4-brokers-to-get-theatre-tickets-mcbride-sullivan-bascom-and.html | 4 BROKERS TO GET THEATRE TICKETS; McBride, Sullivan, Bascom and Broadway Agencies Reported Again in League. HOTEL SERVICE A FACTOR Agents Refuse to Comment on the Arrangement--Postal is Subject to Agency Taxes. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/brown-syracuse-play-to-tie1616-gurlls-field-goal-with-only-seconds.html | BROWN, SYRACUSE PLAY TO TIE,16-16; Gurll's Field Goal With Only Seconds Left' Enables Bears to Gain Deadlock. ORANGE TAKES EARLY LEAD Starts With Rush and Tallies 16 Points In First Quarter, but Brown Stages Rally. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/sharkey-wins-on-foul-leiner-disqualified-in-second-at-212th.html | SHARKEY WINS ON FOUL.; Leiner Disqualified in Second at 212th Anti-Aircraft Armory. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/a-grandeur-production-the-big-trail-has-remarkable-scenes-in.html | A GRANDEUR PRODUCTION; "The Big Trail" Has Remarkable Scenes in Pioneer Story of a Century Ago | True | By Mordaunt Hall. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/curb-prices-harden-in-late-transactions-many-issues-overcome-early.html | CURB PRICES HARDEN IN LATE TRANSACTIONS; Many Issues Overcome Early Losses and Close With Gains for the Day. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/engineering-honors-won-by-63-at-nyu-junior-class-leads-list-with.html | ENGINEERING HONORS WON BY 63 AT N.Y.U.; Junior Class Leads List With Eight Members Getting Grades of 90 or Over. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/av-dye-seeks-divorce-consular-official-at-buenos-aires-files-suit.html | A.V. DYE SEEKS DIVORCE; Consular Official at Buenos Aires Files Suit at Reno. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/police-rout-reds-in-brooklyn-melee-swing-blackjacks-then-fists-as.html | POLICE ROUT REDS IN BROOKLYN MELEE; Swing Blackjacks, Then Fists, as Speaker Defies Order at Borough Hall. GIRL TRAMPLED BY CROWD Many Others Slightly Hurt When 200 Resist Reserves' Attempt to Disperse Them. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/a-large-group-display-american-watercolor-society-and-new-york.html | A LARGE GROUP DISPLAY; American Water-Color Society and New York Water-Color Club at the Fine Arts | True | By Edward Alden Jewell. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/bank-stock-prices-recede.html | Bank Stock Prices Recede. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/deserted-galopagos-islands-valued-for-their-wild-life.html | DESERTED GALOPAGOS ISLANDS VALUED FOR THEIR WILD LIFE | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/egyptian-premier-triumphs-over-foes-wins-in-egypt.html | EGYPTIAN PREMIER TRIUMPHS OVER FOES; WINS IN EGYPT. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/asks-prosecution-of-9-in-stock-firm-washburn-sends-record-of-prince.html | ASKS PROSECUTION OF 9 IN STOCK FIRM; Washburn Sends Record of Prince & Whitely Deals to Federal and State Authorities.MISUSE OF FUNDS CHARGED Alleged Manipulation of Millions Between Brokerage House andTrading Branch Basis of Action. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/paris-denies-gibson-has-gained-in-rome-newspapers-say-results-have.html | PARIS DENIES GIBSON HAS GAINED IN ROME; Newspapers Say Results Have Not Been as Encouraging as Those in Paris. TARDIEU STILL INFLEXIBLE Refuses to Yield on Parity, but He May Submit London Treaty to Chamber This Month. | True | By P.j. Philip. Special Cable To the New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/german-zeitgeist-a-mutilated-barberrevival-of-paisiello-muck.html | GERMAN "ZEITGEIST"; A Mutilated "Barber"--Revival of Paisiello --Muck Conducts Greatly | True | By Herbert F. Peyser. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/slump-to-last-longer-commodity-depression-is-usually-more-severe.html | SLUMP TO LAST LONGER; Commodity Depression Is Usually More Severe, Executive Says. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/kansas-has-13yearold-coed.html | Kansas Has 13-Year-Old Co-ed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/douglaston-manor-gets-colonial-school.html | DOUGLASTON MANOR GETS COLONIAL SCHOOL. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/john-dunn-violinist-gives-recital.html | John Dunn, Violinist, Gives Recital. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/to-give-a-tea-dance-at-casino.html | To Give a Tea Dance at Casino. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/stock-exchange-seats-sold.html | Stock Exchange Seats Sold. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/pennsylvania-sees-pinchot-weakening-his-chances-improve.html | PENNSYLVANIA SEES PINCHOT WEAKENING; HIS CHANCES IMPROVE. | True | By William T. Martin. Editorial Correspondence, the New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/british-see-slump-waning-industrial-forecast-says-forces-of.html | BRITISH SEE SLUMP WANING; Industrial Forecast Says Forces of Depression Appear Nearly Spent. | True | Special Cable to THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/full-text-of-gov-roosevelts-address-at-carnegie-hall.html | Full Text of Gov. Roosevelt's Address at Carnegie Hall | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/flee-from-flames-near-wild-gusher-residents-of-threatened-district.html | FLEE FROM FLAMES NEAR WILD GUSHER; Residents of Threatened District in Oklahoma CityLeave Homes.FEARED IGNITING OF WELLNew Effort Is Made to Check Flowand Get "Wildcat" Under Control. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/pimlico-futurity-description-to-be-broadcast-on-wednesday.html | Pimlico Futurity Description To Be Broadcast on Wednesday | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/vargas-to-dissolve-brazilian-congress-and-reform-courts-provisional.html | VARGAS TO DISSOLVE BRAZILIAN CONGRESS AND REFORM COURTS; Provisional President Says the Legislative Body Was in Power by Fraud. WILL WREAK NO VENGEANCE But Criminal Use of Public Funds Through Banco do Brasil Will Be Punished. TAKES OFFICE TOMORROW Leader to Rule With Cabinet-- Gauchos Hitch Ponies to Obelisk, Fulfilling Threat. | True | Special Cable to THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/plan-for-wider-use-of-metal-products-scientists-push-research-to.html | PLAN FOR WIDER USE OF METAL PRODUCTS; Scientists Push Research to Enlarge a Market Already $15,938,000,000 a Year. RECENT GROWTH REVIEWED Big Expansion Noted in Aluminum, Molded Parts, Stainless Steel and Chromium Plate. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/navy-orders-air-motors-paterson-concern-gets-214892-contract-for.html | NAVY ORDERS AIR MOTORS.; Paterson Concern Gets $214,892 Contract for Forty Engines. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/modern-art-in-finland-old-dualism-finds-unity-in-the-sculpture-of.html | MODERN ART IN FINLAND; Old Dualism Finds Unity in the Sculpture Of Aaltonen--Various Trends Studied | True | By Alma Luise Olson. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/harriers-of-hebron-take-crimson-meet-lead-moses-brown-runners-in.html | HARRIERS OF HEBRON TAKE CRIMSON MEET; Lead Moses Brown Runners in Prep School Division Race at Harvard Interscholastics. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/wall-street-offices-cantilever-design-allows-more-space-for-windows.html | WALL STREET OFFICES.; Cantilever Design Allows More Space for Windows. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/ursinus-conquers-gettysburg13-to-0-paul-scores-first-touchdown-on.html | URSINUS CONQUERS GETTYSBURG,13 TO 0; Paul Scores First Touchdown on 25-Yard Run in the Second Quarter. MILLER ALSO REGISTERS Counts in Final Period Following 15-Yard Pass From Hunter-- Sterner Adds Point. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/preparing-queens-bridge-approach.html | Preparing Queens Bridge Approach | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/ny-edison-wins-soccer-match.html | N.Y. Edison Wins Soccer Match. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/tariff-bureau-opened-manufacturers-body-establishes-new-office-at.html | TARIFF BUREAU OPENED.; Manufacturers' Body Establishes New Office at Capital. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/governor-opposes-rise-in-rail-fares-tuttle-also-calls-centrals-plea.html | GOVERNOR OPPOSES RISE IN RAIL FARES; Tuttle Also Calls Central's Plea Untimely--Both Would Avert Burden on Commuters. THOROUGH INQUIRY URGED Roosevelt Asks Maltbie to Give Application 'Most Earnest Attention'-- Rates Cut in Jersey. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/lindberghs-fly-home-from-scheinectady-arrive-at-princeton-in-2.html | LINDBERGHS FLY HOME FROM SCHEINECTADY; Arrive at Princeton in 2 Hours and 10 Minutes--Colonel Tested Airport Lights Up-State. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/bernard-shaw-launches-a-collected-edition.html | Bernard Shaw Launches A Collected Edition | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/some-new-books-on-old-music-acumen-of-modern-english-research-in.html | SOME NEW BOOKS ON OLD MUSIC; Acumen of Modern English Research in Revised Oxford History -- Hayes's Valuable Work on Ancient Instruments. | True | By Richard Aldrich. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/current-magazines.html | Current Magazines | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/sports-today.html | Sports Today | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/white-plains-building-up-plans-filed-are-three-times-greater-than.html | WHITE PLAINS BUILDING UP; Plans Filed Are Three Times Greater Than Those in 1929. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/spain-issues-columbus-stamps.html | Spain Issues Columbus Stamps. | True | Special Correspondence, THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/big-problem-faces-arms-commission-must-decide-whether-limitation-of.html | BIG PROBLEM FACES ARMS COMMISSION; Must Decide Whether Limitation of War Expenditure CanBe Included in Treaty. QUANTITY CUT DECEPTIVE Geneva Holds Too Much Money IsSpent on Quality--Sees OurAttitude as Obstacle. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/northwestern-eleven-downs-minnesota-276-and-remains-unbeaten-in-big.html | Northwestern Eleven Downs Minnesota, 27-6, And Remains Unbeaten in Big Ten Title Race | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/columbias-cubs-play-66-deadlock-gain-tie-with-princeton-freshmen-on.html | COLUMBIA'S CUBS PLAY 6-6 DEADLOCK; Gain Tie With Princeton Freshmen on Ciampa's FinalPeriod Touchdown. N.Y.U. FRESHMEN TRIUMPH Swamp Eastman Business College Eleven by 52-0--Hun Ties With Lehigh Cubs, 0-0. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/junking-program-might-aid-industry-alfred-reeves-of-auto-chamber.html | JUNKING PROGRAM MIGHT AID INDUSTRY; Alfred Reeves of Auto Chamber Believes High-Priced Units Should Benefit. CHECKING UP RETAIL SALES Automobile Makers Keep Outputs in Line With Registrations-- Economy to Last. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/garden-city-grows-property-owners-body-reports-progress-on.html | GARDEN CITY GROWS; Property Owners' Body Reports Progress on Improvements. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/a-tragic-preliminary-to-the-mexican-war.html | A Tragic Preliminary to the Mexican War | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/police-department.html | Police Department. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/evander-harriers-win-psal-run-take-team-honors-in-third-group-race.html | EVANDER HARRIERS WIN P.S.A.L. RUN; Take Team Honors in Third Group Race of Final Series With 31 Points. DE WITT CLINTON IN FRONT Triumpha In the First Division-- Brookiyn Tech Is Second-- Jamaica Victor. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/bank-employes-life-can-hold-no-secrets-text-of-an-intimate.html | BANK EMPLOYE'S LIFE CAN HOLD NO SECRETS; Text of an Intimate Questionnaire by Which One LargeBank Keeps in Touch.SEEKS TO HELP EMPLOYESGrowth of Staff Causes NewMethods to Replace Thoseof Earlier Days. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/penn-beats-kansas-216-as-55000-look-onsyracuse-and-brown-in-1616.html | Penn Beats Kansas, 21-6, as 55,000 Look On--Syracuse and Brown in 16-16 Tie; 55,000 WATCH PENN Stop Kansas, 21-6 Jayhawkers, in First Eastern Appearance Since 1922 Meet Initial Defeat of Year GETTE LEADS THE ATTACK Twice Crashes Over Goal Line, While Parina Tallies Other Score for Winners. MADISON GETS TOUCDOWN Registers on 14-Yard Dash in Third Period -Bauschn Injured. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/loses-25000-verdict-logan-billingsley-fails-to-get-new-hearing-on.html | LOSES $25,000 VERDICT.; Logan Billingsley Fails to Get New Hearing on Judgment. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/septators-and-colleges.html | SEPTATORS AND COLLEGES. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/atlantic-beach-purchase.html | Atlantic Beach Purchase. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/hyde-urges-voters-to-back-up-hoover-secretary-in-radio-address.html | HYDE URGES VOTERS TO BACK UP HOOVER; Secretary, in Radio Address, Warns Against Swapping Crews in the Middle of Storm. REVERTS TO 1928 CAMPAIGN Is There Any More Reason for Turning Over Control of Congress Now Than There Was Then, He Asks. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/masterpieces-abound-three-exhibitions-contain-well-chosen-examples.html | MASTERPIECES ABOUND; Three Exhibitions Contain Well Chosen Examples of the Work of Famous Artists | True | By Ruth Green Harris. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/new-invention-finds-lost-bombs.html | NEW INVENTION FINDS LOST BOMBS | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/a-great-scientist-looks-to-god-in-seeking-answers-to-some-of-the.html | A GREAT SCIENTIST LOOKS TO GOD; In Seeking Answers to Some of the Profound Riddles of the Universe, Dr. W. R. Whitney, Director Of Many Vast Electrical Researches, Can Find None Better Than "the Will of God" | True | By George W. Gray | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/princeton-victor-0ver-penn-state-losers-suffer-the-first-soccer.html | PRINCETON VICTOR OVER PENN STATE; Losers Suffer the First Soccer Defeat in Four Years, Bowing by 3-2 Margin.CORNELL BEATS SYRACUSEOldrich Leads Attack in 5-1 Triumph--Penn Checks Haverford,3-1--Other Games. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/newspaper-interview-favored-by-masaryk-czech-president-learned.html | NEWSPAPER INTERVIEW FAVORED BY MASARYK; Czech President Learned About Advantages Here-- Calls Own Papers Provincial. | True | Special Correspondence, THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/china-a-nation-in-distress-a-study-of-a-situation-without-parallel.html | CHINA: A NATION IN DISTRESS, A Study of a Situation Without Parallel Since the Middle Ages | True | By Herbert L. Matthews | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/the-evening-coiffure-individuality-rules-here-too-but-on-the-whole.html | THE EVENING COIFFURE; Individuality Rules Here, Too, But on the Whole Natural Effects Are Stressed | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/reception-by-roosevelt-with-lieutenant-governor-lehman-entertains.html | RECEPTION BY ROOSEVELT.; With Lieutenant Governor Lehman Entertains Theatre Folk. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/erratic-collector-believed-guilty-in-theft-of-1849-constitution.html | Erratic Collector Believed Guilty in Theft Of 1849 Constitution From Reichstag Safe | True | Special Cable to THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/ten-years-of-radio.html | TEN YEARS OF RADIO. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/the-worch-collection.html | THE WORCH COLLECTION | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/flushing-property-offered-at-auction-business-and-home-plots-in-jp.html | FLUSHING PROPERTY OFFERED AT AUCTION; Business and Home Plots in J.P. Day's Sale on Tuesday. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/triple-tie-remains-among-swim-teams-erasmus-hall-new-utrecht-and.html | TRIPLE TIE REMAINS AMONG SWIM TEAMS; Erasmus Hall, New Utrecht and Brooklyn Tech All Win in P.S. A.L. Sectional Event. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/again-formosa-headhunters-strike-back-at-the-foreigner-their-attack.html | AGAIN FORMOSA HEAD-HUNTERS STRIKE BACK AT THE FOREIGNER; Their Attack on a Japanese Town Continues Their Policy of Resistance Against Encroachment | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/justice-brandeis-champion-of-the-common-man-mr-lief-collects-the.html | Justice Brandeis, Champion Of the Common Man; Mr. Lief Collects the Most Important Judicial Opinions, Mainly Dissenting, of the Ally of Justice Holmes | True | By Joseph P. Pollard | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/slight-earthquake-in-malone-ny.html | Slight Earthquake in Malone, N.Y. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/appraisals-speed-fourbank-merger-institution-here-with-assets-of.html | APPRAISALS SPEED FOUR-BANK MERGER; Institution Here With Assets of $1,000,000,000 to Rank as Fifth in Country. GUESSES ON NEW OFFICERS Manufacturers Trust, Public National, Bank of U.S. and International Advance Plans. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/commend-store-bonuses-action-of-two-firms-here-to-be-followed-by.html | COMMEND STORE BONUSES.; Action of Two Firms Here to Be Followed by Others, It Is Said. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/nebraska-and-pitt-battle-to-00-tie-twice-in-fourth-period-huskers.html | NEBRASKA AND PITT BATTLE TO 0-0 TIE; Twice in Fourth Period Huskers Repulse Foes' Attack Within 5-Yard Line.30,000 AT LINCOLN GAMEValiant Stan of Home Team asPanthers Threaten ThrillsDad's Day Throng. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/call-jurors-unfair-in-schools-criticism-westchester-educators-deny.html | CALL JURORS UNFAIR IN SCHOOLS CRITICISM; Westchester Educators Deny Teaching System Is at Fault for Rise in Juvenile Crime. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/catholic-actors-to-meet-guilds-projected-activities-to-be-outlined.html | CATHOLIC ACTORS TO MEET; Guild's Projected Activities to Be Outlined Next Sunday. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/the-week-in-america-waiting-for-the-vote-tammany-confident-value-of.html | THE WEEK IN AMERICA; WAITING FOR THE VOTE; TAMMANY CONFIDENT Value of the Administration's Belated Entrance Into Battle Questioned.THE PRESIDENT AND KELLEYHis Remarks on the Western OilCharges Laid to Nerves--Aid for the Jobless. | True | By Arthur Krock. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/citys-pitchmen-our-street-hawkers-move-into-small-shops.html | CITY'S 'PITCHMEN;' Our Street Hawkers Move Into Small Shops | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/two-hold-up-thirty-at-brooklyn-dance-night-club-patron-mistaken-for.html | TWO HOLD UP THIRTY AT BROOKLYN DANCE; Night Club Patron, Mistaken for Policeman, Brings About Capture of Robbers. HE IS SEIZED AS WITNESS Leather Case In His Pocket Caused Intruders to Abandon Search of Others in Place. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/churchill-weavers-adjudged-best-hound-kentucky-entry-wins-title-of.html | CHURCHILL WEAVERS ADJUDGED BEST HOUND; Kentucky Entry Wins Title of National Field Champion at Crab Orchard. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/three-more-war-books.html | Three More War Books | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/28-hurt-in-indian-riot-18-shot-in-combat-between-christians-and.html | 28 HURT IN INDIAN RIOT.; 18 Shot in Combat Between Christians and Hindus in South Madras. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/motors-and-motor-men-new-stutz-cars-coming.html | MOTORS AND MOTOR MEN; New Stutz Cars Coming. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/oldstyle-mustaches.html | OLD-STYLE MUSTACHES. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/cooper-union-loses-to-wagner-college-green-and-white-eleven-scores.html | COOPER UNION LOSES TO WAGNER COLLEGE; Green and White Eleven Scores All Its Points in the First Half, Winning, 18-12. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/changes-in-exchange-list-several-bond-issues-stricken-from-trading.html | CHANGES IN EXCHANGE LIST.; Several Bond Issues Stricken From Trading. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/dickinson-points-for-gettysburg.html | Dickinson Points for Gettysburg. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/decline-and-fall-of-the-puritan-tradition-in-america-professor.html | Decline and Fall of the Puritan Tradition in America; Professor Schneider Traces the Current of Thought Which Came to Full Strength in Jonathan Edwards | True | By Harold A. Larrabee | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/normal-building-era-eugene-pitou-predicts-recovery-through-federal.html | NORMAL BUILDING ERA.; Eugene Pitou Predicts Recovery Through Federal Program. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/136000-in-silver-minted-here-is-shipped-to-bank-in-ecuador.html | $136,000 in Silver Minted Here Is Shipped to Bank in Ecuador | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/flushing-is-halted-by-stamford-7-to-6-suffers-its-first-defeat-in.html | FLUSHING IS HALTED BY STAMFORD, 7 TO 6; Suffers Its First Defeat in Six Starts Before Crowd of 6,000 on Home Gridiron. BROOKLYN TECH WINS 9-6 Thomas's Field Goal Beats New Utrecht--Riverdale Downs Bronxville, 13 to 0. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/coste-calls-self-last-of-air-heroes-delay-of-another-year-and-no.html | COSTE CALLS SELF LAST OF AIR HEROES; Delay of Another Year and No One Would Have Cheered Him, He Thinks. | True | By P. J. Philip. Wireless To the New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/park-av-buses-opposed.html | PARK AV. BUSES OPPOSED. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/article-16-no-title.html | Article 16 -- No Title | True | Photo by Kesslers. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/alabama-unbeaten-in-six-starts-wins-190-conquers-previously.html | Alabama, Unbeaten in Six Starts, Wins, 19-0; Conquers Previously Undefeated Kentucky | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/minnows-in-milk-prove-case-of-watering-supply-in-france.html | Minnows in Milk Prove Case Of Watering Supply in France | True | Special Cable to THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/detective-sues-mrs-mccormick.html | Detective Sues Mrs. McCormick. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/paderewski-conqueror-of-his-destiny-at-seventy-the-polish-pianist.html | PADEREWSKI, CONQUEROR OF HIS DESTINY; At Seventy, the Polish Pianist Who Forged a Nation and Hypnotizes Audiences Looks Back Upon His Career | True | By Olin Downes | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/8000-see-jamaica-top-richmond-hill-section-of-stands-holding-500.html | 8,000 SEE JAMAICA TOP RICHMOND HILL; Section of Stands Holding 500 Rooters Collapses, but No One Is Injured. VICTORS' MARGIN, 25 TO 2 Kennedy's Touchdown Gives Tilden 7 to 0 Triumph Over Adams High Eleven. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/a-directors-way-with-roar-china.html | A DIRECTOR'S WAY WITH "ROAR CHINA!" | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/c-a-boston-elected-bar-association-head-executive-committee-at.html | C. A. BOSTON ELECTED BAR ASSOCIATION HEAD; Executive Committee at Chicago Chooses New Yorker to Succeed Josiah Marvel. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/paris-vs-germany.html | PARIS VS. GERMANY. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/wd-guthrie-praises-tuttles-law-career-attorneys-endorsement-cites.html | W.D. GUTHRIE PRAISES TUTTLE'S LAW CAREER; Attorney's Endorsement Cites Service to Bar--Theodore Roosevelt Sends Message. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/yonkers-group-to-aid-unemployed.html | Yonkers Group to Aid Unemployed. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/tufts-overcomes-new-hampshire-claymans-field-goal-from-18-yard-line.html | TUFTS OVERCOMES NEW HAMPSHIRE; Clayman's Field Goal From 18. Yard Line Provides Margin in 10-8 Battle. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/gossip-of-the-rialto-this-town-from-two-stage-anglesthe-messrs.html | GOSSIP OF THE RIALTO; This Town From Two Stage Angles--The Messrs. Woods and Brady Purchase Plays -- News From Newark | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/urge-wide-reform-in-chinese-finance-kemmerer-commission-experts-say.html | URGE WIDE REFORM IN CHINESE FINANCE; Kemmerer Commission Experts Say Education of People Is Prime Necessity. WANT LIKIN TAXES ENDED Report Says Many Difficulties Stand In Way of Modern Fiscal System. | True | By Hallett Abend. Special Correspondence, the New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/muhlenberg-wins-from-lehigh-240-springs-surprise-by-overwhelming.html | MUHLENBERG WINS FROM LEHIGH, 24-0; Springs Surprise by Overwhelming Bethlehem Rivals inAnnual Meeting VICTORS GAIN EARLY LEAD Giltner, Majerick, Carney andGernard Cross Goal Linefor Touchdowns. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/1000-more-face-vote-fraud-inquiry-riegelman-decides-tomorrow-if.html | 1,000 MORE FACE VOTE FRAUD INQUIRY; Riegelman Decides Tomorrow if November Grand Jury Will Carry On Work. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/wives-less-true-than-husbands-lawyer-says-due-to-latters-neglect.html | Wives Less True Than Husbands, Lawyer Says, Due to Latter's Neglect and Boredom at Home | True | Special Cable to THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/marine-corps-orders-naval-orders.html | Marine Corps Orders.; Naval Orders. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/says-atlantic-city-has-9000-vote-frauds-investigator-of-honest.html | SAYS ATLANTIC CITY HAS 9,000 VOTE FRAUDS; Investigator of Honest Ballot League Charges Registering From Vacant Lots. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/indiana-crushed-by-notre-dame-in-second-half-270-purdue-beats.html | Indiana Crushed by Notre Dame in Second Half, 27-0; Purdue Beats Illinois, 25-0; NOTRE DAME RALLY ROUTS INDIANA, 27-0 Hoosiers Crushed After Holding Rockne Team Scoreless for First Half. BRILL CROSSES LINE TWICE Savoldi and Schwartz Also Tally as Notre Dame Gains 14th Straight Victory. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/league-body-urges-grain-preferences-economic-committee-backs-plea.html | LEAGUE BODY URGES GRAIN PREFERENCES; Economic Committee Backs Plea of Eastern Europe to Rest of the Continent. BUT OTHERS MUST APPROVE Protect Is Sent to Conference on Concerted Action, Meeting Nov. 17 --To Continue Tariff Study. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/amherst-subdues-mass-aggies-226-kimballs-punting-gives-losers-edge.html | AMHERST SUBDUES MASS. AGGIES, 22-6; Kimball's Punting Gives Losers Edge in First Period-- Wood Tallies in Second. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/red-heretics-again-assailed-in-soviet-events-indicate-the-right.html | 'RED HERETICS' AGAIN ASSAILED IN SOVIET; Events Indicate the Right Wing Spoke Out Against Pushing Program Too Fast. BUKCHARIN IS CHIEF TARGET Full Recantation of "Conservative" Views Demanded of Him as Economic Revival Appears. | True | Wireless to THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/baltimore-beaten-by-rider-20-to-6-parcels-features-attack-with.html | BALTIMORE BEATEN BY RIDER, 20 TO 6; Parcels Features Attack With Numerous Gains and Scores Pair of Touchdowns. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/british-airship-plantshut-howden-works-which-built-r100-blames.html | BRITISH AIRSHIP PLANTSHUT; Howden Works, Which Built R-100, Blames Reaction to R-101 Disaster. | True | Wireless to THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/hoover-signal-opens-detroit-river-tunnel-american-and-canadian.html | HOOVER SIGNAL OPENS DETROIT RIVER TUNNEL; American and Canadian Officials Join in Dedication of Vehicular Link Under Border. | True | Special to The New York Times | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/new-housing-lows-adopted-in-england-as-move-to-end-overcrowded.html | New Housing Lows Adopted in England As Move to End Overcrowded Conditions | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/east-is-east-and-west-is-west-but-all-is-drama-where-the-sun-always.html | EAST IS EAST AND WEST IS WEST, BUT ALL IS DRAMA; Where the Sun Always Shines | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/sofia-celebrates-queens-name-day-boris-and-joanna-attend-te-deum-in.html | SOFIA CELEBRATES QUEEN'S NAME DAY; Boris and Joanna Attend Te Deum in Nevski Cathedral for Feast of St. Ivan. CHILDREN GREET MONARCHS March Past Palace in Three-Hour Procession--Royal Couple Join Joyous Throngs Unrecognized. | True | Wireless to THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/cornell-captures-quadrangular-run-takes-fourth-to-eighth-places-to.html | CORNELL CAPTURES QUADRANGULAR RUN; Takes Fourth to Eighth Places to Score 30 Points at Van Cortlandt Park. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/dox-on-first-leg-of-flight-to-america-today-giant-flying-boat-will.html | DO-X on First Leg of Flight to America Today; Giant Flying Boat Will Spend the Winter Here | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/yonkers-lot-sold-by-estate.html | Yonkers Lot Sold by Estate. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/centenary-of-r-g-s.html | CENTENARY OF R. G. S. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/brief-reviews-revolutionary-ladies.html | Brief Reviews; REVOLUTIONARY LADIES | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/careful-planning-seen-for-mergers-movement-continuing-in-1930-on.html | CAREFUL PLANNING SEEN FOR MERGERS; Movement, Continuing in 1930 on Smaller Scale, Held to Be of Conservative Character. LITTLE PUBLIC FINANCING Bear Market Unfavorable to Huge Consolidations--Most Made by Exchanges of Stock. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/smashing-plurality-predicted-by-voorhis-101yearold-tammany-sachem.html | SMASHING PLURALITY PREDICTED BY VOORHIS; 101-Year-Old Tammany Sachem Denounces Character of the Republican Campaign. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/hoover-jr-at-asheville.html | Hoover Jr. at Asheville. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/both-parties-back-50000000-bonds-state-prisons-and-hospitals-to-be.html | BOTH PARTIES BACK $50,000,000 BONDS; State Prisons and Hospitals to Be Modernized if Voters Approve Issue Tuesday. 5-YEAR PROGRAM MAPPED 212 Civic Organizations Endorse Measure to End Overcrowding and Fire Perils. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/cornell-society-elects-athletes.html | Cornell Society Elects Athletes. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/police-quell-crowds-at-rival-meetings-socialists-charge-democrats.html | POLICE QUELL CROWDS AT RIVAL MEETINGS; Socialists Charge Democrats Sent Taxicabs to Break Up Panken's Street Audience. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/bucknellvillanova-to-meet-in-charity-game-on-saturday.html | Bucknell-Villanova to Meet In Charity Game on Saturday | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/beckman-place-to-be-repaved.html | Beckman Place to Be Repaved. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/texas-aggies-prevail-76-point-after-touchdown-decides-game-with.html | TEXAS AGGIES PREVAIL, 7-6.; Point After Touchdown Decides Game With Centenary. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/counter-trading-dull-with-prices-uneven-bank-industrial-and-utility.html | COUNTER TRADING DULL WITH PRICES UNEVEN; Bank, Industrial and Utility Shares Open Weak, but Rally Near the Close. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/neckwear-makers-meet-dec-1.html | Neckwear Makers Meet Dec. 1. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/seek-waterfront-park-williamsburg-citizens-ask-for-play-space-on.html | SEEK WATERFRONT PARK.; Williamsburg Citizens Ask for Play Space on Kent Avenue. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/old-inn-being-modernized-londoners-watched-newgate-executions-from.html | OLD INN BEING MODERNIZED.; Londoners Watched Newgate Executions From Magpie and Stump. | True | Special Correspondence, THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/new-mystery-stories.html | New Mystery Stories | True | By Bruce Rae | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/concerts-of-week-erich-kleibers-farewell-programsopera-in-second.html | CONCERTS OF WEEK; Erich Kleiber's Farewell Programs--Opera In Second Week--Many Debuts | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/lawrenceville-wins-golf-team-defeats-hill-school-7-points-to-4-.html | LAWRENCEVILLE WINS.; Golf Team Defeats Hill School, 7 Points to 4 . | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/newspapers-seek-reforms-in-china-even-official-daily-organ-of.html | NEWSPAPERS SEEK REFORMS IN CHINA; Even Official Daily Organ of Kuomintang Wants Work Started at Once. LARGE TASKS AWAIT ACTION Possibility of Lengthy Peace Brings Demands for Prompt Rehabilitation Moves. | True | Special Correspondence, THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/west-hills-plate-won-by-alligator-veteran-leads-field-home-for.html | WEST HILLS PLATE WON BY ALLIGATOR; Veteran Leads Field Home for Third Successive Time in Feature Event. KINDRED FINISHES SECOND Barleycorn Rushes Up Fast at End --Papley Spinnet Takes Opening Race. | True | By Vernon van Ness. Special To the New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/textile-mills-expand-schedule.html | Textile Mills Expand Schedule. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/listeningin-sensitive-radio-ears.html | LISTENING-IN; Sensitive Radio Ears. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/trusts-adjusting-their-inventories-cleaning-of-shelves-started-in.html | TRUSTS ADJUSTING THEIR INVENTORIES; "Cleaning of Shelves" Started in Preparation for Return of Better Markets. MOVE VIEWED AS SOUND Elimination of Over-Priced Stocks Held by Many to Be Wise Course. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/article-12-no-title.html | Article 12 -- No Title | True | (New York Times Studios.) | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/panama-canal-traffic-shows-big-increase-517-transits-in-october.html | PANAMA CANAL TRAFFIC SHOWS BIG INCREASE; 517 Transits in October Mark a Gain of 59 Over September-- Tolls Second Highest of Year. | True | Special Cable to THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/polo-match-set-today-princeton-rotc-and-first-division-to-meet-at.html | POLO MATCH SET TODAY.; Princeton R.O.T.C. and First Division to Meet at Fort Hamilton. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/debutantes-aid-newspaper-ball.html | DEBUTANTES AID NEWSPAPER BALL | True | Photo by Gallo. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/and-now-a-revolution-in-revolutions-in-south-america-there-has-come.html | AND NOW A REVOLUTION IN REVOLUTIONS; In South America There Has Come a Radical Change in The Nature and Technique of Popular Uprisings | True | By Paul Vanorden Shaw | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/geographers-to-celebrate.html | Geographers to Celebrate. | True | Special Correspondence, THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/porto-rican-business-improves.html | Porto Rican Business Improves. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/dog-leads-kentucky-hunter-to-3000-stolen-from-bank.html | Dog Leads Kentucky Hunter To $3,000 Stolen From Bank | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/list-many-rarities-in-antique-sales-three-concerns-to-auction-this.html | LIST MANY RARITIES IN ANTIQUE SALES; Three Concerns to Auction This Week Furnishings and Furniture of Olden Days.EARLY AMERICAN PIECESEnglish, French, Italian and Gothic Articles Are in Collectionsto Be Offered. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/to-aid-the-church-mission-of-help.html | To Aid the Church Mission of Help. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/air-patrons-asked-to-wait-passengers-in-crash-were-urged-to-take.html | AIR PATRONS ASKED TO WAIT.; Passengers in Crash Were Urged to Take Tri-Motor Plane. | True | Wireless to THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/footnotes-on-a-weeks-headliners-elixir-for-flatworms.html | FOOTNOTES ON A WEEK'S HEADLINERS; Elixir for Flatworms. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/unified-power-supply-planned-for-germany-deutsches-museum-head.html | UNIFIED POWER SUPPLY PLANNED FOR GERMANY; Deutsches Museum Head Would Run High Tension Line to All Parts of Reich. | True | Wireless to THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/drops-theofel-charge-hallinan-says-clark-accusation-concerns-new.html | DROPS THEOFEL CHARGE.; Hallinan Says Clark Accusation Concerns New York County. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/owners-fear-loss-of-lakes-steamer-canadian-vessel-carrying-crew-of.html | OWNERS FEAR LOSS OF LAKES STEAMER; Canadian Vessel Carrying Crew of 25 Is Believed to Be Craft Reported in Distress. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/red-cross-seeks-4042000-for-year-with-heavy-relief-program-for.html | RED CROSS SEEKS $4,042,000 FOR YEAR; With Heavy Relief Program for Winter, Expenditures Will Exceed This, Payne Says.1929-30 AID AT $9,254,700 This Covered National and ChapterActivities--New MembershipCampaign Opens Nov. 11. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/a-french-catherine-alfred-savoir-writes-an-ambitious-play-about-the.html | A FRENCH CATHERINE; Alfred Savoir writes an Ambitious Play About the Russian Empress | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/old-days-recalled-by-times-sq-sale-opening-of-hotel-rector-at.html | OLD DAYS RECALLED BY TIMES SQ. SALE; Opening of Hotel Rector at Broadway Corner a Big Event 20 Years Ago. WEEK'S BUSINESS GAINS Building Operations in Some Sections Show a Slight Increase--Activity in Suburbs Normal. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/concert-to-aid-hamilton-house.html | CONCERT TO AID HAMILTON HOUSE | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/col-woodcock-leader-of-the-dry-army-soldier-and-lawyer-he-tells-how.html | COL. WOODCOCK; LEADER OF THE DRY ARMY; Soldier and Lawyer, He Tells How He Is Reorganizing His Forces to Carry on the Prohibition Battle | True | By S. J. Woolf | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/morrow-sees-faith-as-prosperity-spur-asserts-only-effective-cure.html | MORROW SEES FAITH AS PROSPERITY SPUR; Asserts Only Effective Cure for Depression Must Rest With the Public. WARNS OF CONGRESS UPSET Explains in Radio Address That Attempt to Vote Out Party in Power Now Would Be Futile. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/this-case-of-jean-forbesrobertson-her-appearance-in-a-london.html | THIS CASE OF JEAN FORBES-ROBERTSON; Her Appearance in a London Revival of "Little Eyolf" Marks Her Advance and Disproves Once More the Type-Casting Theory | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/run-by-iowa-sub-beats-detroit-73-warrington-goes-in-at-back-and.html | RUN BY IOWA SUB BEATS DETROIT, 7-3; Warrington Goes In at Back and Sprints 52 Yards for Lone Touchdown of Game. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/rival-champions-to-compete-in-fordhamccny-run.html | Rival Champions to Compete In Fordham-C.C.N.Y. Run | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/main-sources-of-debt-retirement.html | MAIN SOURCES OF DEBT RETIREMENT | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/jersey-license-act-commission-reports-on-yearly-applications-and.html | JERSEY LICENSE ACT.; Commission Reports on Yearly Applications and Complaints. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/2000000-for-pittsburgh-work.html | $2,000,000 for Pittsburgh Work. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/find-depression-aids-art-paris-critics-say-painters-in-autumn-salon.html | FIND DEPRESSION AIDS ART.; Paris Critics Say Painters in Autumn Salon Worked Harder on Canvases. | True | Wireless to THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/wheats-late-rise-cancels-early-dip-bears-in-chicago-overreach.html | WHEAT'S LATE RISE CANCELS EARLY DIP; Bears in Chicago Overreach Themselves--Prices End c Lower to 1/8c Higher. MORE NEW LOWS IN CORN All Deliveries of Oats Fall to Fresh Bottoms on Crop--Rye is Dull and Lower. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/new-yorker-is-saved-near-death-from-gas-emil-reindels-mother-is.html | NEW YORKER IS SAVED NEAR DEATH FROM GAS; Emil Reindel's Mother Is Killed, and He, Wife and Father Have Close Call in German City. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/little-gain-in-office-jobs-ratio-of-applicants-was-up-for-men-and.html | LITTLE GAIN IN OFFICE JOBS; Ratio of Applicants Was Up for Men and Down for Women. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/upsets-in-prospect-in-the-nations-vote-all-states-but-maine-which.html | UPSETS IN PROSPECT IN THE NATION'S VOTE; All States but Maine, Which Elected in September, Take Poll Tuesday. 31 WILL CHOOSE GOVERNORS New House to Be Picked and 34 of Senate, With Legislative Elections Vital in Redistricting TEST FOR HOOVER REGIME Presidential Candidates for 1932 May Emerge--Democratic Hopes to Win Congress Analyzed. | True | By Richard V. Oulahan. Special To The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/lees-labors-bear-fruit-at-university-college-linking-his-name-and.html | LEE'S LABORS BEAR FRUIT AT UNIVERSITY; College Linking His Name and Washington's Follows Plans He Laid as Its President. CAMPUS REFLECTS SOUTH Institution Offers Balanced Work to 900 Students Attracted From Forty States. | True | By Virginia Pope. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/final-week-outlay-in-campaign-filed-republicans-got-103050-and.html | FINAL WEEK OUTLAY IN CAMPAIGN FILED; Republicans Got $103,050 and Spent $104,695 in Nation—Mellons Gave $25,000. $10,085 FOR DEMOCRATS Of This $10,000 Was Expended--Accounts of Both Parties for Year to Date Cash Up. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/radburn-sales-gain-fall-business-reported-ahead-of-same-period-last.html | RADBURN SALES GAIN.; Fall Business Reported Ahead of Same Period Last Year. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/new-england-gets-foreign-trade-data-associated-industries-of.html | NEW ENGLAND GETS FOREIGN TRADE DATA; Associated Industries of Massachusetts Discuss Exports and Imports. RESULT OF FEDERAL STUDY Seven Thousand Manufacturers Sent Replies to Government Questionnaire. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/ocean-phone-circuits-grow-longer-how-recent-los-angelessydney.html | OCEAN PHONE CIRCUITS GROW LONGER.; How Recent Los Angeles Sydney Call has Routed Over the Wide Seas | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/increased-buying-steadies-cotton-large-blocks-of-contracts-are.html | INCREASED BUYING STEADIES COTTON; Large Blocks of Contracts Are Taken for Mills--Final Prices Down 2 to 4 Points. SELLING POLICY ANNOUNCED Staple Cotton Association Will Dispose of This Year's Crop at Market Quotations. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/dance-dates-arranged-the-friday-events-for-juniors-are-to-be-held.html | DANCE DATES ARRANGED; The Friday Events for Juniors Are to Be Held Again | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/open-grass-rug-lines-tomorrow.html | Open Grass Rug Lines Tomorrow. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/macmillan-petroleums-outlook.html | MacMillan Petroleum's Outlook. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/novel-park-av-house-nineteenstory-house-surrounds-old-robert-bacon.html | NOVEL PARK AV. HOUSE.; Nineteen-Story House Surrounds Old Robert Bacon Home. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/election-to-speed-jobbuying-inquiry-todd-expects-a-freer-hand-in.html | ELECTION TO SPEED JOB-BUYING INQUIRY; Todd Expects a Freer Hand in Pushing Investigations of Ewald and Bertini. CRAIN TO GET SOME CASES Special Prosecutor to Confer With Ward on New Graft Data-- Healy Pleads Tomorrow. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/bates-scores-twice-to-topple-bowdoin-maccluskey-and-bornstein-go.html | BATES SCORES TWICE TO TOPPLE BOWDOIN; MacCluskey and Bornstein Go Over to Gain 13-0 Victory in Maine State Series. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/hemphill-attacks-pinchot-as-unsafe-democrat-tells-womens-meeting.html | HEMPHILL ATTACKS PINCHOT AS UNSAFE; Democrat Tells Women's Meeting Rival Took Wrong Timeto Assail Industries.STOCKHOLDER HITS U. G. I.Complains Because of Utility Campaigning Anainst RepublicanNominee. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/six-hurt-on-way-to-game-nyu-students-and-alumni-suffer-as-auto.html | SIX HURT ON WAY TO GAME.; N.Y.U. Students and Alumni Suffer as Auto Upsets and Burns. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/central-americas-problems-on-the-isthmus-and-abroad-the-prospects.html | CENTRAL AMERICA'S PROBLEMS ON THE ISTHMUS AND ABROAD; The Prospects of Federation and the States in Relation to the League, the Pan American Union and Washington | True | By Raymond Leslie Buell. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/snyder-penn-state-quarter-has-brother-on-freshman-squad.html | Snyder, Penn State Quarter, Has Brother on Freshman Squad | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/pictures-for-week-ending-nov-8.html | Pictures for Week Ending Nov. 8 | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/reorders-a-feature-in-wholesale-trades-womens-coat-business-called.html | REORDERS A FEATURE IN WHOLESALE TRADES; Women's Coat Business Called Especially Good-- Highlights at Paris Openings. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/building-projects-in-close-scrutiny-accurate-financial-statement.html | BUILDING PROJECTS IN CLOSE SCRUTINY; Accurate Financial Statement Urged From Promoters of New Projects. NEED FACTS IN INDUSTRY Charles L. Eidlitz Says Strong Credit Is Essential to Insure Payment of Contractors. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/republican-poster-a-libel-raskob-says-he-assails-national-committee.html | REPUBLICAN POSTER A LIBEL, RASKOB SAYS; He Assails National Committee Bulletin, Intimating He Sold Stocks Short. STOUTLY DENIES DOING SO Democratic Chairman, in Reply to Charge of Furthering Slump, Refers to "Hoover Panic." | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/police-aid-for-idle-to-begin-this-week-distribution-of-food-and.html | POLICE AID FOR IDLE TO BEGIN THIS WEEK; Distribution of Food and Clothing From Station Housesto Planned for Friday.PATROLMEN COLLECT DATAMulrooney Says Total of Jobless Heads of Families inCity Is Now 36,833.NEW APPEAL FOR SUPPLIES Salvation Army and Other Agencies Active in Feeding Needy asBreadlines Lengthen. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/leads-55-runners-after-state-title-hyland-of-corning-free-academy.html | LEADS 55 RUNNERS AFTER STATE TITLE; Hyland of Corning Free Academy Takes Seventh Annual CrossCountry of Syracuse. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/first-big-ten-team-since-1919-to-oppose-marquette-saturday.html | First Big Ten Team Since 1919 To Oppose Marquette Saturday | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/6713550-added-for-federal-work-war-department-announces-3000000.html | $6,713,550 ADDED FOR FEDERAL WORK; War Department Announces $3,000,000 Building Plans, Including Mitchel Field.HOOVER DAM JOB ADVANCEDBids for $3,000,000 Construction to Be Sought Nov. 13--Toledo Custom House Provided For. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/ship-parley-weighs-reduction-of-rates-first-class-fare-cut-was-on.html | SHIP PARLEY WEIGHS REDUCTION OF RATES; First Class Fare Cut Was on Agenda of Annual Session of North Atlantic Conference. NO DECISION ON THE MATTER Paris Delegates Sworn to Secrecy, but Disagreement Is Reported on Move to Fight Depression. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/byproducts-the-truth-begins-to-break.html | BY-PRODUCTS.; The Truth Begins to Break. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/william-and-mary-holds-harvard-even-surprises-crowd-of-20000-by.html | WILLIAM AND MARY HOLDS HARVARD EVEN; Surprises Crowd of 20,000 by Battling Crimson Eleven to 13-13 Tie. GAINS LEAD AT HALF-TIME Fumble Paves Way for One Touchdown and Intercepted Pass for Another. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/plan-honor-to-wilson-associates-will-attend-armistice-day-services.html | PLAN HONOR TO WILSON.; Associates Will Attend Armistice Day Services at Capital. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/on-the-passing-of-chanler.html | ON THE PASSING OF CHANLER. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/rare-books.html | Rare Books | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/ward-says-tuttle-has-westchester-leader-predicts-republican-will.html | WARD SAYS TUTTLE HAS WESTCHESTER; Leader Predicts Republican Will Poll Record Majority of 15,000 Votes There. HOLZWORTH DEFEAT SEEN Close Is Expected to Carry County Easily in Race Against Mack for Supreme Court Bench. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/home-work-in-industry.html | Home Work in Industry. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/1931-taxes-of-cook-county-ill-will-exceed-years-reparations-payment.html | 1931 Taxes of Cook County, Ill., Will Exceed Year's Reparations Payment by Germany | True | Special Correspondence, THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/composition-of-the-earth-revealed-by-quake-records-seismograph.html | COMPOSITION OF THE EARTH REVEALED BY QUAKE RECORDS; Seismograph Readings Show the Rock Composition Forty Miles Beneath the Surface and Explain "Floating Mountains" | True | By W. L. Laurence. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/americas-job-in-the-worlds-trade-crisis-as-julius-h-barnes-sees-it.html | AMERICA'S JOB IN THE WORLD'S TRADE CRISIS; As Julius H. Barnes Sees It, It Is to Hold Fast to Over Standards of Living, Setting an Example for the Rest Of the World, and to Apply to Self-reliance Which Has Always Been the Nation's Best Asset | True | By Julius H. Barnes. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/georgia-tech-ties-at-chapel-hill-66-crosses-north-carolinas-goal.html | GEORGIA TECH TIES AT CHAPEL HILL, 6-6; Crosses north Carolina's Goal Line When Hart Gets Loose for 28-Yard Run. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/results-in-major-sports-yesterday.html | Results in Major Sports Yesterday. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/fall-river-ties-newark-in-soccer-gonsalves-tallies-twice-in-last.html | FALL RIVER TIES NEWARK IN SOCCER; Gonsalves Tallies Twice in Last Ten Minutes to Make the Count 2 to 2. HOME TEAM SCORES EARLY Schneider Gets Goal After Five Minutes of Play, and Dick JustBefore Half-Time. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/kahn-sees-revival-of-business-soon-banker-tells-suffolk-county.html | KAHN SEES REVIVAL OF BUSINESS SOON; Banker Tells Suffolk County Republican Leaders Unrest Is Largely Mental. EXPLAINS EXPORT LOSSES Rise of Manufacture in Europe Resulted in Large Surplus and Low Demand Here, He Says. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/united-states-senatorial-candidates.html | UNITED STATES SENATORIAL CANDIDATES. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/24-arrested-in-moscow-counterrevolutionary-charges-faced-by.html | 24 ARRESTED IN MOSCOW.; Counter-Revolutionary Charges Faced by Cooperative Employes. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/rutherford-tops-cliffside-park-scores-34-to-7-to-take-lead-in.html | RUTHERFORD TOPS CLIFFSIDE PARK; Scores 34 to 7 to Take Lead in Northern New Jersey High School Football. SOMERVILLE VICTOR, 21 TO 6 Defeats Bound Brook Eleven-- Roselle Park Triumphs Over Rahway, 6 to 0. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/boston-must-vote-on-elevated-problem-matter-which-has-baffled.html | BOSTON MUST VOTE ON ELEVATED PROBLEM; Matter Which Has Baffled Legislature for Years Has BeenTurned Over to People. | True | Special Correspondence, THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/park-avenue-cooperative.html | Park Avenue Cooperative. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/drys-linked-to-beer-plot-prohibition-agents-in-yonkers-may-bc.html | DRYS LINKED TO BEER PLOT.; Prohibition Agents in Yonkers May Be Called in Sewer Pipe Inquiry. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/havemeyer-leases-in-court-report-referee-approves-trustees-plea-to.html | HAVEMEYER LEASES IN COURT REPORT; Referee Approves Trustees' Plea to Dispose of Fifth Avenue Homes. COOPERATIVE TO BE BUILT Long-Term Rental on Sixty-sixth Street Corner Based on Value of $3,250,000. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/wholesale-trend-to-specialization-jobbers-meeting-new-conditions-by.html | WHOLESALE TREND TO SPECIALIZATION; Jobbers Meeting New Conditions by Adopting Three Lines of Procedure. EVEN SELLING AGENTS GO Direct Representative of Hosiery Mill Reports Excellent Sales; Credit Favor Cited. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/nina-koshetz-opens-recital-series-today-soprano-to-show-historical.html | NINA KOSHETZ OPENS RECITAL SERIES TODAY; Soprano to Show Historical Development of Russian"Romance." | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/rider-is-injured-at-pickering-hunt-ehb-allen-of-haverford-suffers.html | RIDER IS INJURED AT PICKERING HUNT; E.H.B. Allen of Haverford Suffers Broken Ankle When Thrown by Mount. CAPTAIN KETTLE VICTOR Gains First Leg on Pickering Challenge Cup for Owner Cheston-- Superior Is Second. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/london-barrister-dies-as-plane-burns-douglas-corsellis-crashes-in.html | LONDON BARRISTER DIES AS PLANE BURNS; Douglas Corsellis Crashes in TakeOff in Dense Fog From StagLane Airdrome. | True | Wireless to THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/praise-by-imitation.html | PRAISE BY IMITATION. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/penn-state-loses-to-bucknell197-victors-score-3-touchdowns-in.html | PENN STATE LOSES TO BUCKNELL, 19-7; Victors Score 3 Touchdowns in Opening Two Periods to Lead at Half, 19-0. BRUMBAUGH TALLIES TWICE, Losers Count In Closing Minutes on Diedrich's Pass to Batdorf Before Crowd of 18,000. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/cousin-jo-victor-in-latonia-upset-c-nuckols-entry-at-5820-for-2.html | COUSIN JO VICTOR IN LATONIA UPSET; C. Nuckols's Entry, at $58.20 for $2, Captures Fort Thomas Handicap by Nose. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/dean-inge-puts-eugenics-among-problems-of-the-day-he-urges-churches.html | DEAN INGE PUTS EUGENICS AMONG PROBLEMS OF THE DAY; He Urges Churches to Modify Their Attitude Toward the Use of Knowledge for Improvement of the Race | True | From an Address By the Very Rev. W.r. Inge. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/famous-coach-that-will-be-seen-at-the-horse-show-and-captain-of-the.html | FAMOUS COACH THAT WILL BE SEEN AT THE HORSE SHOW AND CAPTAIN OF THE HUNGARIAN TEAM. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/italian-quake-damage-is-put-at-15000000-known-dead-placed-of-21.html | ITALIAN QUAKE DAMAGE IS PUT AT $15,000,000; Known Dead Placed of 21, Injured at 400--Many Refugees Now Have Shelter. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/lincoln-and-hampton-play-scoreless-tie-elevens-contending-for.html | LINCOLN AND HAMPTON PLAY SCORELESS TIE; Elevens Contending for Colored Intercollegiate Title Fail to Tally. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/predict-morrow-will-sweep-jersey-republican-leaders-declare-he-will.html | PREDICT MORROW WILL SWEEP JERSEY; Republican Leaders Declare He Will Carry Entire Party Ticket to Victory. SET MAJORITY AT 200,000 But Simpson Men Say Hoover's "Failure" In Slump Will Turn Tide to Democrats. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/books-and-authors.html | Books and Authors | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/hotels-make-plans-to-supply-returns-special-celebrations-will-be.html | HOTELS MAKE PLANS TO SUPPLY RETURNS; Special Celebrations Will Be Held at Most of Large Hostelries as Well. MANY MAKE RESERVATIONS Radio Loud-Speakers, Screens and Boards to Apprise Diners of Results. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/christmas-trade-to-stress-values-stores-will-push-best-sellers.html | CHRISTMAS TRADE TO STRESS VALUES; Stores Will Push "Best Sellers" Also-.Utility Type Goods in Stronger Demand. TO URGE EARLY SHOPPING As Offset to Conditions--Low Prices to Cut Volume--No Fear Felt Concerning Deliveries. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/seeks-income-from-bleecker-st-plot-estate-asks-court-to-permit.html | SEEKS INCOME FROM BLEECKER ST. PLOT; Estate Asks Court to Permit Apartment House to Be Erected on Old Holding. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/gets-ace-on-brooklyn-course.html | Gets Ace on Brooklyn Course. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/up-the-orinoco-into-the-age-of-stone-a-visit-to-the-primitive.html | UP THE ORINOCO INTO THE AGE OF STONE; A Visit to the Primitive Guaharibos, A Saffron Yellow Tribe of the South American Hinterland | True | By Herbert Spencer Dickey | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/shouse-predicts-house-lead-of-22-democrats-will-capture-72-seats.html | SHOUSE PREDICTS HOUSE LEAD OF 22; Democrats Will Capture 72 Seats and Wipe Out Rivals' 103 Majority, He Says. COUNTER PROPHECY MADE Lucas Declares Republicans Will Retain Control and Oust Some of the Opponents. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/aircraft-patents-gain-recent-grants-by-patent-office-cover-planes-a.html | AIRCRAFT PATENTS GAIN.; Recent Grants by Patent Office Cover Planes, Airships. Mooring Floats and a Host of Control Devices | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/todays-programs-in-citys-churches-election-to-be-discussed-in.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Election to Be Discussed in Several Pulpits, With Emphasis on Wet-Dry Issue.PALESTINE TO BE A TOPICAll Souls' Day Observance Will Include Dedication of SeveralMemorial Gifts. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/artistic-apartment-entrance.html | Artistic Apartment Entrance. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/british-boroughs-turn-against-labor-macdonalds-followers-stand-to.html | BRITISH BOROUGHS TURN AGAINST LABOR; MacDonald's Followers Stand to Drop 150 Council Seats in 300 Cities and Towns. GAINS FOR CONSERVATIVES Liberals Not Quite Able to Hold Their Own--Swing to Tories in Big Cities Is Most Surprising. | True | Special Cable to THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/boynton-breaks-record-lands-at-los-angeles-cutting-four-hours-off.html | BOYNTON BREAKS RECORD.; Lands at Los Angeles, Cutting Four Hours Off Buck's Time to Coast. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/reports-fascists-in-spain-madrid-daily-says-propagandists-arrived.html | REPORTS FASCISTS IN SPAIN.; Madrid Daily Says Propagandists Arrived in Barcelona. | True | Special Cable to THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/volume-two-of-a-great-encyclopaedia.html | Volume Two of a Great Encyclopaedia | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/opera-notes-many-black-wraps-with-ermine.html | OPERA NOTES; Many Black Wraps With Ermine | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/tokatyan-in-faust-gounods-opera-presented-in-french-at-the.html | TOKATYAN IN "FAUST."; Gounod's Opera Presented in French at the Metropolitan. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/bankers-report-australia-cutting-expenditures-to-a-minimum-to.html | Bankers Report Australia Cutting Expenditures To a Minimum to Restore Financial Stability | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/5000-roosevelt-lead-foreseen-in-rockland.html | 5,000 ROOSEVELT LEAD FORESEEN IN ROCKLAND | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/a-supperdance-series-it-opens-at-the-ritzcarlton-with-several.html | A SUPPER-DANCE SERIES.; It Opens at the Ritz-Carlton With Several Features. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/marino-victor-in-bout-outpoints-bernard-in-feature-at-14th-regiment.html | MARINO VICTOR IN BOUT.; Outpoints Bernard in Feature at 14th Regiment Armory. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/building-revival-for-coming-year-fuller-company-president-says.html | BUILDING REVIVAL FOR COMING YEAR; Fuller Company President Says Estimates Are Being Sought for Big Operations. ADVANCE IS NATION-WIDE New Projects Now Being Considered Will Provide Employment for 25,000 Workers. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/hails-modern-farming-as-reducer-of-costs-kansas-wheat-grower-points.html | HAILS MODERN FARMING AS REDUCER OF COSTS; Kansas Wheat Grower Points to Machine Operation as Time-Saver. | True | Special Correspondence, THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/bonds-being-paid-before-maturity-aggregate-called-in-october.html | BONDS BEING PAID BEFORE MATURITY; Aggregate Called in October $51,464,600, Compared With $21,605,000 a Year Ago. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/10000-hunters-killed-4000-deer.html | 10,000 Hunters Killed 4,000 Deer. | True | Special Correspondence, THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/wg-triests-wed-29-years.html | W.G. Triests Wed 29 Years. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/us-army-poloists-defeat-argentines-win-135-from-braun-menendez.html | U.S. ARMY POLOISTS DEFEAT ARGENTINES; Win, 13-5, From Braun Menendez Brothers, Representing Los Pinguinos Club.WILKINSON LEADS ATTACKScores Five Times in Opening Gamcat Buenos Aires--Victors Excelat Team Play.. | True | Special Cable to THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/annual-horse-show-to-open-thursday-national-associations-45th.html | ANNUAL HORSE SHOW TO OPEN THURSDAY; National Association's 45th Exhibition to Continue at Garden Through Nov. 12.SIX COUNTRIES TO COMPETEMilitary Trophy Event Draws Canada, Germany, Hungary, IrishFree State, Sweden and U.S. | True | By Henry R. Ilsen. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/campbell-develops-car-to-bid-for-speed-mark.html | CAMPBELL DEVELOPS CAR TO BID FOR SPEED MARK | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/mechanics-liens.html | MECHANICS' LIENS. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/greenhaus-indicted-again-boy-wizard-named-with-brokers-in-44000.html | GREENHAUS INDICTED AGAIN; "Boy Wizard" Named With Brokers in $44,000 Stock Fraud. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/brooklyn-lots-sold-kings-highway-corners-are-bought-for-apartments.html | BROOKLYN LOTS SOLD.; Kings Highway Corners Are Bought for Apartments. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/fellowships-offered-in-international-law-carnegie-peace-fund-seeks.html | FELLOWSHIPS OFFERED IN INTERNATIONAL LAW; Carnegie Peace Fund Seeks to Help Provide Competent Teachers of the Subject. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/defies-ayora-in-ecuador-congress-votes-to-continue-session.html | DEFIES AYORA IN ECUADOR.; Congress Votes to Continue Session Twenty-two Days Longer. | True | Special Cable to THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland , | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/thompson-upset-illinois-campaign-support-of-chicago-mayor-may-hurt.html | THOMPSON UPSET ILLINOIS CAMPAIGN; Support of Chicago Mayor May Hurt Democratic Candidate's Chances Down-State. BUT PARTY IS CONFIDENT Republicans Seems to Be Lacking In Enthusiasm--O'Neil Vote Will Be a Factor. | True | By S. J. Duncan-Clark. Editorial Correspondence, the New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/miss-ella-broward-engaged-to-marry-daughter-of-late-us-senator-from.html | MISS ELLA BROWARD ENGAGED TO MARRY; Daughter of Late U.S. Senator From Florida is to Wed Edwin L. Shevlin. FIANCE IS A NEW YORKER He is Yale Graduate of 1921--His Fiancee Received Master of Arts Degree From Columbia. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/wings-soon-will-link-cape-to-cairo-in-5700mile-line.html | WINGS SOON WILL LINK CAPE TO CAIRO IN 5,700-MILE LINE | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/fordham-defeats-west-virginia182-mountaineers-score-on-maroon-for.html | FORDHAM DEFEATS WEST VIRGINIA,18-2; Mountaineers Score on Maroon for First Time This Year in Grim Struggle. PERFORMANCE A SURPRISE Victors March 93 Yards in the Second Period to Score--Janis Gets Two Touchdowns. | True | By Joseph C. Nichols. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/hunt-and-hound-show-held-in-greenwich-carl-b-elys-barney-is-judged.html | HUNT AND HOUND SHOW HELD IN GREENWICH; Carl B. Ely's Barney Is Judged Champion Horse--Miss Becky Lanier a Winner. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/exchange-seeks-new-site-realty-securities-mart-plans-move-to-wall.html | EXCHANGE SEEKS NEW SITE.; Realty Securities Mart Plans Move to Wall Street District. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/alert-nyu-team-tops-carnegie-207-joe-lamark-and-bob-mcnamara.html | ALERT N.Y.U. TEAM TOPS CARNEGIE, 20-7; Joe LaMark and Bob McNamara Account for Three Touchdowns at Pittsburgh. TURN IN SENSATIONAL RUNS LaMark Intercepts a Forwardto Score First-- McNamaraThrills With 42-Yard Dash. | True | By Louis Black. Special To the New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/radios-second-decade-begins-fast-pace-of-development-is.html | RADIO'S SECOND DECADE BEGINS; Fast Pace of Development Is Expected--Many Surprises Are Promised--Television for the Home Is Possible by 1940 | True | By Dr. Alfred N. Goldsmith. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/bond-trading-quiet-on-stock-exchange-most-of-the-domestic-rails.html | BOND TRADING QUIET ON STOCK EXCHANGE; Most of the Domestic Rails Continue Firm, Some Moving Up Fractionally. FOREIGN ISSUES UNEVEN Brazilians Generally Weak--United States Government Securities Strong. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/two-farces-for-berlin-they-are-also-comedies-and-one-of-them-has-a.html | TWO FARCES FOR BERLIN; They Are Also Comedies, and One of Them Has a Promising First Act, Anyshow | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/make-believe-at-princess-friday.html | Make Believe" at Princess Friday. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/ri-state-triumphs-over-boston-u-team-goff-scores-both-touchdowns-to.html | R.I. STATE TRIUMPHS OVER BOSTON U. TEAM; Goff Scores Both Touchdowns to Give the Kingston Eleven 14-0 Victory. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/colgate-eleven-triumphs-by-340-launches-attack-in-second-period-to.html | COLGATE ELEVEN TRIUMPHS BY 34-0; Launches Attack in Second Period to Gain Victory Over Mississippi College. MACALUSO FIRST TO SCORE Goes Over After March of 65 Yards --Maroon Second Team Used Most of the Game. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/10000-see-questionnaire-beat-mokatam-by-eight-lengths-in-scaredale.html | 10,000 See Questionnaire Beat Mokatam by Eight Lengths in Scaredale Handicap; QUESTIONNAIRE 3-1, WINS BY 8 LENGTHS Butler Entry Beats Motcatam in Scarsdate Handicap--10,000 at Empire City. LITTLE GYP, 30-1, SCORES Defeats Prometheus, 3-5, in the Lexington Purse--Robin's Egg Also Shows the Way. PATRONESS FIRST BY NOSE Triumphs Over Awake With Sun Mission Next-- Bilfour, 7-10, Gets Head in Front of Spanish Bonero. | True | By Bryan Field. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/broadcasting-evolved-davis-describes-events-that-led-to-first.html | BROADCASTING EVOLVED; Davis Describes Events That Led to First Program-- He Looks Ahead to Television--Future Is Untapped | True | By H.p. Davis, Vice President, Westinghouse Electric and Manufacturing Company. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/guhring-knocks-out-shaw-referee-halts-bout-in-first-at-new.html | GUHRING KNOCKS OUT SHAW; Referee Halts Bout in First at New Ridgewood Arena. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/time-west-plays-at-being-wild-in-rodeos-and-roundups-the-cowboy-of.html | TIME WEST PLAYS AT BEING WILD; In Rodeos and Round-Ups the "Cowboy" of Today Revives an Era Now Dead | True | By Roy Buckingham | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/in-honor-of-armistice-two-fetes-have-been-arranged-by-groups-of-the.html | IN HONOR OF ARMISTICE; Two Fetes Have Been Arranged by Groups of the Legion for Anniversary | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/hansel-and-gretel-given.html | Hansel and Gretel" Given. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/new-havana-hotel-nears-completion-formal-opening-scheduled-to-take.html | NEW HAVANA HOTEL NEARS COMPLETION; Formal Opening Scheduled to Take Place on New Year's Eve. BUILT ON HISTORIC SITE Fred Sterry, President of Operating Company, Optimistic Regarding Future of Hotel Business. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/east-side-house-filled.html | East Side House Filled. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/sun-beau-captures-feature-at-laurel-kilmer-entry-takes-washington.html | SUN BEAU CAPTURES FEATURE AT LAUREL; Kilmer Entry Takes Washington Handicap, With W.R. Coe's Varity Second. VICTORY WORTH $26,300 Mate Is First in the Spalding Lowe Jenkins--Throng Attends the Closing Card. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/projection-jottings-miss-garbo-to-be-seen-in-film-of-mata.html | PROJECTION JOTTINGS; Miss Garbo to Be Seen in Film of "Mata Hari"-- Chevalier's Next Picture | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/goat-glands-figure-in-kansas-campaign-jars-kansas-leaders.html | GOAT GLANDS FIGURE IN KANSAS CAMPAIGN; JARS KANSAS LEADERS. | True | By W. G. Clugston. Editorial Correspondence, the New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/browns-harriers-defeat-williams-triumph-by-23-to-32-diorio-of.html | BROWNS HARRIERS DEFEAT WILLIAMS; Triumph by 23 to 32, Diorio of Winning Team Crossing the Line First. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/milne-equals-mark-in-psal-swim-ties-record-for-25yard-back-stroke.html | MILNE EQUALS MARK IN P.S.A.L. SWIM; Ties Record for 25-Yard Back Stroke During the Junior League Dual Meet. LEADING SCHOOLS TRIUMPH Prospect, Clark, Paulding and Cooper Win in ManhattanBronx Competition. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/in-rome-old-and-new-emerge-together-under-mussolini-the-ancient.html | IN ROME, OLD AND NEW EMERGE TOGETHER; Under Mussolini the Ancient Monuments of the Eternal City Are Blended Into the Art of Modern Architects | True | By Edward Alden Jewell | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/new-slashes-made-in-crude-oil-prices-stanolind-announces-second-cut.html | NEW SLASHES MADE IN CRUDE OIL PRICES; Stanolind Announces Second Cut in Week in Midcontinent --Gulf Goes Under Humble. PENNSYLVANIA GRADES OFF Two Reductions in Few Days-- Series of Decreases Laid to Various Causes. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/as-stockholm-practices-the-drama.html | AS STOCKHOLM PRACTICES THE DRAMA | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/dartmouth-battles-yale-to-0-to-0-tie-booth-runs-from-30yard-line-to.html | DARTMOUTH BATTLES YALE TO 0 TO 0 TIE; Booth Runs From 30-Yard Line to Touchdown, but Penalty Calls Ball Back. GREEN THREATENS AT END Marches to 11 and 20 Yard Marks, but Eli Line Halts Both Assaults Before 61,000. McCALL MISSES FIELD TRY Final Scoring Thrust of Brilliant, Hard-Fought Action Ends Game in Bowl. | True | By Robert F. Kelley. Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/american-jazz-annoys-british-the-talkies-and-other-yankee.html | AMERICAN JAZZ ANNOYS BRITISH; The "Talkies" and Other Yankee Innovations Also Stir Wrath | True | By F. L. Minnegerode. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/westchester-items-many-residences-are-leased-harrison-land-sold.html | WESTCHESTER ITEMS; Many Residences Are Leased- Harrison Land Sold. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/homes-at-st-albans-sold.html | Homes at St. Albans Sold. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/in-the-classroom-and-on-the-campus-experiments-in-teaching-by-radio.html | IN THE CLASSROOM AND ON THE CAMPUS; Experiments in Teaching by Radio Show the Dramatic Method Is Overwhelming Success. | True | By Eunice Fuller Barnard. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/ballot-fraud-ended-balkan-beauty-voting-newspaper-conducting-balkan-beauty-voting-newspaper-conducting.html | BALLOT FRAUD ENDED BALKAN BEAUTY VOTING; Newspaper Conducting Contest Found Coupons Exceeded Its Entire Circulation. | True | Special Correspondence, THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/mrbenson-lifts-the-curtain-on-a-victorian-peep-show-as-we-were.html | Mr.Benson Lifts the Curtain On a Victorian Peep Show; "As We Were" Abounds in Clever Portraits of the Literary Lions of the Period | True | By John Chamberlain | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/convict-slain-3-wounded-as-four-men-try-to-shoot-their-way-out-of.html | CONVICT SLAIN, 3 WOUNDED AS FOUR MEN TRY TO SHOOT THEIR WAY OUT OF SING SING; FIVE KEEPERS OVERPOWERED Armed Plotters Lock Them and Trusties in Room and Seize Keys. HIDDEN KEY FREES GUARDS Alarm Brings Pitched Battle in Which Wounded Keeper Kills Attacker. MEN TRY TO SCALE WALLS Bullets and Tear Bombs Fell Three in Prison Yard and Fourth Surrenders. | True | From a Staff Correspondent of The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/duke-blue-devils-defeat-vilianova-southern-eleven-wins-fifth.html | DUKE BLUE DEVILS DEFEAT VILIANOVA; Southern Eleven Wins Fifth Straight Victory by Downing Pennsylvanians, 12 to 6. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/a-new-marin-show.html | A NEW MARIN SHOW | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/champagne-crop-poor-cold-summer-in-france-and-later-humidity-ruin.html | CHAMPAGNE CROP POOR.; Cold Summer in France and Later Humidity Ruin Vines. | True | Special Correspondence, THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/clarendon-press-discovers-it-published-alice-first.html | Clarendon Press Discovers It Published "Alice" First | True | Special Correspondence, THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/light-to-guard-rice-crop-arkansans-will-try-airplane-beacon-against.html | LIGHT TO GUARD RICE CROP.; Arkansans Will Try Airplane Beacon Against Wild Fowl. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/rudolph-and-amina-and-some-other-works-of-fiction-british-manners.html | "Rudolph and Amina" and Some Other Works of Fiction; BRITISH MANNERS | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/varsity-fencing-team-added-to-hunter-athletic-program.html | Varsity Fencing Team Added To Hunter Athletic Program | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/the-falashas-of-ethopia-a-riddle-of-history-race-clings-to.html | THE FALASHAS OF ETHOPIA A RIDDLE OF HISTORY; Race Clings to Traditions Its Ancestors May Have Brought From Palestine | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/in-praise-of-the-bard-considerations-for-and-against-shakespeare.html | IN PRAISE OF THE BARD; Considerations For and Against Shakespeare Suggested by the Enchanting Version Of "Twelfth Night" | True | By J. Brooks Atkinson. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/waldman-scores-politics-in-schools-accuses-governor-and-others-of.html | WALDMAN SCORES POLITICS IN SCHOOLS; Accuses Governor and Others of Neglect and Indifference on Educational Progress. DEMANDS AN INVESTIGATION Says Wealthy, Turning to Private Instruction, Are Not Interested-- Sees City Religious Bias. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/hoppe-and-cochran-divide-former-scores-6046-then-loses-by-10060-in.html | HOPPE AND COCHRAN DIVIDE; Former Scores 60-46, Then Loses by 100-60 In 3-Cushion Match. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/campaign-certainties.html | CAMPAIGN CERTAINTIES. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/tailors-of-hungary-list-slow-payers-actors-writers-and-bank.html | TAILORS OF HUNGARY LIST SLOW PAYERS; Actors, Writers and Bank Managers Rank in Order Namedas Delinquent Debtors. | True | Special Correspondence, THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/letters-from-times-readers-on-topics-in-the-news-mr-russell-upholds.html | Letters From Times Readers On Topics in the News; MR. RUSSELL UPHOLDS THEORY OF A "TWO-WAY" UNIVERSE Proton Is Not a "Hole," He Declares, Merely Because It Acts Like One | True | WALTER RUSSELL | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/bank-again-robbed-yields-2500.html | Bank, Again Robbed, Yields $2,500. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/move-to-end-dress-strike-union-leaders-vote-to-attend-peace.html | MOVE TO END DRESS STRIKE; Union Leaders Vote to Attend Peace Conference Tomorrow. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/waldman-to-speak-twice-today.html | Waldman to Speak Twice Today. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/many-treatre-parties-arranged-performance-of-thats-gratitude-will.html | MANY TREATRE PARTIES ARRANGED; Performance of "That's Gratitude" Will Benefit the Berkshire Farm for Boys--Infirmary Event | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/growth-is-steady-on-the-east-side-seventysecond-street-is-centre-of.html | GROWTH IS STEADY ON THE EAST SIDE; Seventy-second Street is Centre of Apartment Building Activity. NEW SCHOOLS AND BANKS Public Improvements Foster Expansion of Residence District, Says H.A. Ashforth. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/halloween-balls-in-westchester-clubs-entertaining-are-pelham.html | HALLOWEEN BALLS IN WESTCHESTER; Clubs Entertaining Are Pelham, Ardsley, Wykagyl, Sleepy Hollow and Siwanoy. NEEDLEWORK GUILD MEETS Mrs. F.G. Zinsser Presents Exhibition of Members' Handiwork--Other Events. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/spurs-state-study-of-wallabout-fund-groat-says-market-inquiry-will.html | SPURS STATE STUDY OF WALLABOUT FUND; Groat Says Market Inquiry Will Determine if "Ring" Restrains Trade.CHECKS DRESSLER LEASES Terminal Project of Market Association Head Also to Be Surveyed by Ward Aide. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/marylands-first-boxing-team-will-engage-in-three-matches.html | Maryland's First Boxing Team Will Engage in Three Matches | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/moves-to-reform-brazil-coffee-plan-whitaker-sao-paulo-leader-says.html | MOVES TO REFORM BRAZIL COFFEE PLAN; Whitaker, Sao Paulo Leader, Says All Restrictions on Market Must Be Abolished. PLANS FISCAL ECONOMIES New Government Will RecognizePast Obligations That Were"in Order," He States. | True | Special Cable to THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/on-the-way-to-philadelphia-routes-to-notre-damepennsylvania.html | ON THE WAY TO PHILADELPHIA; Routes to Notre Dame-Pennsylvania Football Game Next Saturday Outlined--To Princeton and New Brunswick | True | By Leon A. Dickinson. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/to-mass-colors-nov-9-veterans-and-police-to-be-in-annual-parade-and.html | TO MASS COLORS NOV. 9.; Veterans and Police to Be in Annual Parade and Church Service. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/california-expects-election-of-rolph-san-francisco-mayor-looks-like.html | CALIFORNIA EXPECTS ELECTION OF ROLPH; San Francisco Mayor Looks Like Sure Winner, to Disgust of Southern Voters. BONDS WORRY LOS ANGELES City Becomes Shy as it Nears Debt Limit--Roosevelt In 1932 a Campaign Factor. | True | By Chapin Hall. Editorial Correspondence , the New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/glen-rock-homes-sold.html | Glen Rock Homes Sold. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/southwest-joins-in-rail-rate-plea-roads-petition-commerce.html | SOUTHWEST JOINS IN RAIL RATE PLEA; Roads Petition Commerce Commission to ReconsiderGrain Tariff.COMPLAIN REVENUE IS CUT Assert 1928 and 1929 Returns HaveFallen Below Those of theWestern Carriers. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/100-trackmen-laid-off.html | 100 Trackmen Laid Off. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/100-scholastic-teams-invited-to-attend-west-virginia-game.html | 100 Scholastic Teams Invited To Attend West Virginia Game | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/a-straggler-of-the-heavens-to-help-us-measure-universe-visit-of-our.html | A STRAGGLER OF THE HEAVENS TO HELP US MEASURE UNIVERSE; visit of Our Tiny Neighbor Eros Will Be Followed Minutely by Astronomers in Hopes of Getting a Better Yardstick | True | By W.j. Luyten. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/rapidfire-observers.html | RAPID-FIRE OBSERVERS. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/heading-for-broadway-atlantic-city-looks-at-queen-at-home-brooklyn.html | HEADING FOR BROADWAY; Atlantic City Looks at "Queen At Home" Brooklyn Sees "Schoolgirl" | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/firestone-to-build-argentine-plant.html | Firestone to Build Argentine Plant. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/predicts-consistory-soon-rome-daily-says-pope-will-create-new.html | PREDICTS CONSISTORY SOON; Rome Daily Says Pope Will Create New Cardinals Next Month. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/american-tourists-not-drawn-to-spain-country-is-rich-in-historic.html | AMERICAN TOURISTS NOT DRAWN TO SPAIN; Country Is Rich in Historic Attractions, but Gay Night Life Is Lacking. | True | By Frank L. Kluckhohn. Wireless To the New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/twenty-honor-scouts-reviewed-by-byrd-admiral-at-columbia-tell-of.html | TWENTY HONOR SCOUTS REVIEWED BY BYRD; Admiral at Columbia Tell of His Polar Trip--Boys and Girls Represent City Troops. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/new-brown-scholarship-memorial-to-classics-professor-is-given-by.html | NEW BROWN SCHOLARSHIP; Memorial to Classics Professor is Given by His Family. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/red-literature-to-be-shown-here.html | Red Literature to Be Shown Here. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/many-bridal-dates-for-the-weeks-calendar-in-society.html | MANY BRIDAL DATES FOR THE WEEK'S CALENDAR IN SOCIETY | True | From a Painting by Ward, Photo By Juley. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/selections-from-the-letters-of-james-whitcomb-riley-his.html | Selections From the Letters of James whitcomb Riley, His Correspondence Reflects a Personality Marked for Its Mellowness and Charm. | True | From the Protrait by Sargent | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/broker-files-suit-for-commissions-ivor-b-clark-alleges-60882-is-due.html | BROKER FILES SUIT FOR COMMISSIONS; Ivor B. Clark Alleges $60,882 Is Due Him From the Morris White Concern. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/snow-halts-hawkss-flight.html | Snow Halts Hawks's Flight. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/pmc-and-dickinson-play-tie-game-77-brennans-punting-features-annual.html | P.M.C. AND DICKINSON PLAY TIE GAME, 7-7; Brennan's Punting Features Annual Contest Between OldGridiron Rivals. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/upsets-only-one-shock-of-corn-amid-many-in-forced-landing.html | Upsets Only One Shock of Corn Amid Many in Forced Landing | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/realtors-pick-asbury-park.html | Realtors Pick Asbury Park. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/scranton-line-insolvent-receivers-appointed-for-railroad-on-new.html | SCRANTON LINE INSOLVENT.; Receivers Appointed for Railroad on New Yorker's Application. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/nutley-vanquishes-montclair-high-206-see-victors-register.html | NUTLEY VANQUISHES MONTCLAIR HIGH, 20-6; 4,000 See Victors Register Third Straight Triumph at Essex Field. DICKINSON TOPS PASSAIC Turns Back Rivals by 26 to 2-- Paterson Central Downs Clifton, 7 to 0. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/reds-release-priest.html | Reds Release Priest. | True | Special Correspondence, THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/warns-of-big-increase-among-states-insane-mental-hygiene.html | WARNS OF BIG INCREASE AMONG STATE'S INSANE; Mental Hygiene Commissioner Puts Rise of 10,000 in 5 Years in Plea for Hospital Bonds. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/admiral-hughes-retires-exchief-of-naval-operations-ends-46-years-of.html | ADMIRAL HUGHES RETIRES.; Ex-Chief of Naval Operations Ends 46 Years of Service. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/new-steel-plant-ready-nationals-unit-near-detroit-to-start.html | NEW STEEL PLANT READY.; National's Unit Near Detroit to Start Production Nov. 15. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/observed-in-newzealand-antipodeans-paint-care-to-suit-individual.html | OBSERVED IN NEWZEALAND; Antipodeans Paint Care to Suit Individual Tastes-- American Automobiles Predominate | True | By Hugh Croll. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/a-wedding-in-historic-trinity-church-miss-virginia-wyckoffs.html | A WEDDING IN HISTORIC TRINITY CHURCH; Miss Virginia Wyckoff's Marriage There on Thursday Attracts Wide Interest--Other Announcements of Ceremonies | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/2000000000-in-gas-tax-augspurger-computes-nations-totalstate.html | $2,000,000,000 IN GAS TAX.; Augspurger Computes Nation's Total--State Collects $19,155,174. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/new-apartment-houses-indicate-building-progress.html | NEW APARTMENT HOUSES INDICATE BUILDING PROGRESS | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/plans-for-malvern.html | PLANS FOR MALVERN | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/jane-washington-ceremony-for-naval-officer-and-bride-in-church-at.html | JANE WASHINGTON; Ceremony for Naval Officer and Bride in Church at Warrenton, Va. MANY NEW YORKERS THERE Bridegroom and Ushers in Full Dress Uniform--Large Reception is Held. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/italian-paper-praises-new-york-times-views-sees-clear-understanding.html | ITALIAN PAPER PRAISES NEW YORK TIMES VIEWS; Sees Clear Understanding and Fair Intepretation of Words of Mussolini in Editorial. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/election-results-will-be-shown-by-times-bulletins-and-signals.html | Election Results Will Be Shown By Times Bulletins and Signals | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/8500000-warehouse-plan-for-newark.html | $8,500,000 WAREHOUSE PLAN FOR NEWARK | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/text-of-tuttles-cooper-union-address.html | Text of Tuttle's Cooper Union Address | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/duke-improves-track-facilities.html | Duke Improves Track Facilities. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/coronation-to-begin-at-dawn-in-ethiopia-envoys-of-many-nations-and.html | CORONATION TO BEGIN AT DAWN IN ETHIOPIA; Envoys of Many Nations and Tribal Throngs Fill Capital for Picturesque Rites. MONARCHS PRAY ALL NIGHT All Water Is Shut Off Until Emperor and His Consort Take a Ceremonial Bath. HOOVER SENDS GREETINGS Congratulates African Sovereign, Who Claims Descent From Solomon and Queen of Sheba. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/mortgage-safety-seen-atlantic-city-realty-men-find-investments.html | MORTGAGE SAFETY SEEN.; Atlantic City Realty Men Find Investments Protected. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/airways-show-steady-growth-46-fields-now-being-built-in-addition-to.html | AIRWAYS SHOW STEADY GROWTH.; 46 Fields Now Being Built in Addition to 324 Established Along Roads of Sky Mapped Lighted and Equipped With Radio | True | By Leo A. Kieran. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/radio-will-mix-election-returns-with-music-on-tuesday-night-brown.html | RADIO WILL MIX ELECTION RETURNS WITH MUSIC ON TUESDAY NIGHT; Brown to Speak in Ohio. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/city-college-and-manhattan-struggle-to-66-tie-army-beats-north.html | City College and Manhattan Struggle to 6-6 Tie; Army Beats North Dakota 33-6; MANHATTAN IN TIE WITH C.C.N.Y., 6-6 Aerial Duel Waged as Elevens Struggle to Draw Result at Lewisohn Stadium. O'CONNOR GETS 1ST SCORE Registers for Jaspers in Opening Period After Taking PassFrom Del Negro.MONDSCHEIN EVENS COUNTGoes Over Goal Line In the ThirdQuarter--Manhattan Makes 14First Downs to Rival's 10. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/result-in-alabama-not-at-all-certain-democrats-look-for-defeat-of.html | RESULT IN ALABAMA NOT AT ALL CERTAIN; Democrats Look for Defeat of Heflin, but Expect Vote to Be Close. SENATOR CLAIMS MAJORITY Bankhead, His Opponent, Has Made Strong Campaign, Handicapped by Lack of Funds. | True | By John Temple Graves 2d. Editorial Correspondence, the New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/122354-polling-districts-required-for-nations-vote.html | 122,354 Polling Districts Required for Nation's Vote | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/fraternities-show-scholarship-rise-one-has-tutors-in-its-houses.html | Fraternities Show Scholarship Rise; One Has Tutors in Its Houses to Help | True | By Daniel L. Grant, Executive Secretary, Delta Tau Delta Fraternity. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/revive-plan-to-build-long-island-terminal-major-sullivan-and.html | REVIVE PLAN TO BUILD LONG ISLAND TERMINAL; Major Sullivan and Rosenwasser to Confer Tomorrow on Project to Aid Idle and Commuters. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/eighth-avenue-property-in-auction.html | Eighth Avenue Property in Auction. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/a-service-man-suggests.html | A SERVICE MAN SUGGESTS. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/article-1-no-title-reo-motor-sales-jump.html | Article 1 -- No Title; REO MOTOR SALES JUMP. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/dry-referenda-in-three-states-massachusetts-rhode-island-and.html | DRY REFERENDA IN THREE STATES; Massachusetts, Rhode Island and Illinois to Pass on Repeal Moves at Tuesday Election. OREGON ON CIGARETTE BAN Questions in Other States include Bond Issues, Aid for Veterans and Constitution Changes. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/direct-subsidies-to-athletes-are-urged-by-college-editors.html | Direct Subsidies to Athletes Are Urged by College Editors | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/junior-league-to-hold-lectures-prominent-women-to-appear-in-series.html | JUNIOR LEAGUE TO HOLD LECTURES; Prominent Women to Appear in Series Arranged as Part of Training for Provisional Members | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/predicts-morrow-victory-mrs-thomas-a-edison-says-he-will-triumph-if.html | PREDICTS MORROW VICTORY; Mrs. Thomas A. Edison Says He Will Triumph 'if Voters Go to Polls' | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/weekly-business-index-again-lower-at-825-declines-in-steel-and.html | Weekly Business Index Again Lower at 82.5; Declines in Steel and Power Accountable | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/art-news-from-berlin.html | ART NEWS FROM BERLIN | True | By Lina Goldschmidt. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/changes-in-state-banks-banking-department-approves-merger-of-trust.html | CHANGES IN STATE BANKS.; Banking Department Approves Merger of Trust Companies. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/german-team-wins-horse-show-trophy-defeats-four-rivals-in-inter.html | GERMAN TEAM WINS HORSE SHOW TROPHY; Defeats Four Rivals in International Army Competition in Boston. UNITED STATES IS SECOND Glory of Spring Takes $1,000 Title for Saddle Horses--King of the Plains Also Victor. | True | By Henry R. Ilsley. Special To the New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/music-in-the-service-of-charity-operas-and-entertainments-in-aid-of.html | MUSIC IN THE SERVICE OF CHARITY; Operas and Entertainments in Aid of Philanthropic Organizations Enlisting Help From Many | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/october-failures-16-above-year-ago-total-2124-with-56296577-debts.html | OCTOBER FAILURES 16% ABOVE YEAR AGO; Total 2,124, With $56,296,577 Debts, Up 80% From the Same Month of 1929. SEASONAL INCREASE LOWER Dun & Co. Report Better Showing in This Respect Compared With Previous Periods. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/sues-for-payments-on-boston-statler-contract-dispute-leads-to.html | SUES FOR PAYMENTS ON BOSTON STATLER; Contract Dispute Leads to Counter-Claim Against Builders for $1,000,000.FIRST ESTIMATE EXCEEDED New York Contractors Claim a Balance of $400,000 Is DueThem on Work. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/mussolinis-speech-stirs-the-balkans-it-is-variously-interpreted-in.html | MUSSOLINI'S SPEECH STIRS THE BALKANS; It Is Variously Interpreted in Capitals Friendly or Otherwise to Italy. | True | By John MacCormac. Wireless To the New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/jews-of-city-to-meet-for-protest-tonight-to-condemn-british-policy.html | JEWS OF CITY TO MEET FOR PROTEST TONIGHT; To Condemn British Policy on Palestine at Convocation in Madison Square Garden. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/echoes-tildens-call-here-he-scores-roosevelt-as-blind-deaf-and-dumb.html | ECHOES TILDEN'S CALL HERE; He Scores Roosevelt as 'Blind, Deaf and Dumb' to Tammany Graft. FEARS 'RULE BY RACKET' 'Punish the Scoundrels,' Is the Candidate's Final Plea at Historic Cooper Union. SEES THE CITY SACRIFICED Governor Was Afraid a Full Inquiry Would Hurt Chances in 1932, Rival Charges. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/conduct-vacancy-survey-realty-dealers-in-morris-county-nj-expect.html | CONDUCT VACANCY SURVEY.; Realty Dealers In Morris County, N.J., Expect Population Increase. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/a-bengal-lancer-in-quest-of-his-soul-major-yeatsbrown-writes-an.html | A Bengal Lancer in Quest Of His Soul; Major Yeats-Brown Writes an Unusual Book of Indian Reminiscences | True | By Henry James Forman | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/names-rose-for-briand.html | Names Rose for Briand. | True | Special Correspondence, THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/building-code-progress-investing-builders-hear-report-on-work-of.html | BUILDING CODE PROGRESS.; Investing Builders Hear Report on Work of Revision. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/hoovers-mail-ballots-to-california.html | Hoovers Mail Ballots to California. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/thompson-rests-well-crisis-likely-today-chicago-mayor-in-hospital.html | THOMPSON RESTS WELL; CRISIS LIKELY TODAY; Chicago Mayor in Hospital Asks as to Effect of His Attack on The Tribune. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/voting-frauds-charged-white-plains-democrats-say-25-negroes-are.html | VOTING FRAUDS CHARGED.; White Plains Democrats Say 25 Negroes Are Illegally Listed. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/credit-groups-increase-better-protection-made-possible-by-trend.html | CREDIT GROUPS INCREASE.; Better Protection Made Possible by Trend, Official Says. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/elizabethan-england.html | Elizabethan England | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/union-league-club-honors-for-workmen-gold-buttons-to-be-given-for.html | UNION LEAGUE CLUB HONORS FOR WORKMEN; Gold Buttons to Be Given for Fine Craftsmanship on New Park Avenue Home. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/detroit-man-held-for-10000-ransom-kidnappers-seized-charles-kaus.html | DETROIT MAN HELD FOR $10,000 RANSOM; Kidnappers Seized Charles Kaus Thursday Night--Fail to Keep Appointment With Wife. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/marks-103d-anniversary-pennsylvania-patriarch-is-up-at-5-and-ready.html | MARKS 103D ANNIVERSARY.; Pennsylvania Patriarch Is Up at 5 and Ready for Guests. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/purdue-turns-back-illinois-25-to-0-hands-illini-third-conference.html | PURDUE TURNS BACK ILLINOIS, 25 TO 0; Hands Illini Third Conference Defeat, Smashing Through Opponents' Defense. RISK GETS 2 TOUCHDOWNS Dashes Fifty Yards for the Initial Score--Chasey and White Also Register In Victory. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/mrs-hoover-to-aid-cathedral-fund-drive-womans-committee-seeks-to.html | MRS. HOOVER TO AID CATHEDRAL FUND DRIVE; Woman's Committee Seeks to Complete Washington Edifice for Bicentennial. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/washington-state-tops-oregon-state-continues-victorious-march-with.html | WASHINGTON STATE TOPS OREGON STATE; Continues Victorious March With 14-to-7 Triumph Before Crowd of 32,600. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/seize-14-in-dry-raids-federal-agents-invade-two-bronx-cafes-owned.html | SEIZE 14 IN DRY RAIDS; Federal Agents Invade Two Bronx Cafes Owned by Chris Erler. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/statistical-summary.html | Statistical Summary | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/clergy-join-in-plea-for-state-bond-issue-urge-electorate-to-vote.html | CLERGY JOIN IN PLEA FOR STATE BOND ISSUE; Urge Electorate to Vote for Aid to Institutions as a Humanitarian Measure. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/patchogue-defeats-east-hampton120-victors-continue-unbeaten-pace.html | PATCHOGUE DEFEATS EAST HAMPTON,12-0; Victors Continue Unbeaten Pace --Savage Crosses Line for Both Touchdowns. AMITYVILLE ON TOP, 26-0 Routs Sewanhaka High In intercounty Game--Bay Shore WinsAgain--Other Scores. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/the-two-europes-can-farm-and-industrial-areas-cooperate-the-rural.html | THE TWO EUROPES; CAN FARM AND INDUSTRIAL AREAS COOPERATE?; The Rural Distress Felt in the Balkans Emphasizes the Need of Working Unity | True | By Harold Callender. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/envisions-revival-if-democrats-win-senator-swanson-lists-six.html | ENVISIONS REVIVAL IF DEMOCRATS WIN; Senator Swanson Lists Six Benefits to Nation Should the Party Capture Congress. 'FAIR TARIFF' GIVEN AS ONE This Would Retrieve Foreign Trade --Lower Taxes to Help Business --"Real" Aid for the Farmer. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/planes-fulfill-rhodes-dreams-three-types-of-aircraft-to-be-used-on.html | PLANES FULFILL RHODES DREAMS; Three Types of Aircraft to Be Used on Picturesdue Route Will Bring London Within Eleven Days of Cape Town | True | By Clair Price. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/butcher-owm-executioner-styrian-murderer-electrocutes-himself-as.html | BUTCHER OWM EXECUTIONER; Styrian Murderer Electrocutes Himself as Capture Nears. | True | Special Correspondence, THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/golf-course-downtown-floor-of-maiden-lane-building-now-an.html | GOLF COURSE DOWNTOWN.; Floor of Maiden Lane Building Now an Eighteen-Hole Playground. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/navy-team-faces-major-games-on-3-successive-saturdays.html | Navy Team Faces Major Games On 3 Successive Saturdays | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/loft-swept-by-fire-in-200000-blaze-flames-threaten-the-woolworth.html | LOFT SWEPT BY FIRE IN $200,000 BLAZE; Flames Threaten the Woolworth Building When Barclay St. Structure Burns. ELEVATED TRAINS TIED UP Pall of Smoke Spread Over Downtown Area--Crowds See Tons of Water Poured into Building. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/spot-furnishings-bought-clothiers-meeting-here-placed-few-large.html | SPOT FURNISHINGS BOUGHT.; Clothiers' Meeting Here Placed Few Large Advance Orders. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/asks-2849500-yonkers-tax-cut.html | Asks $2,849,500 Yonkers Tax Cut. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/scenes-during-running-of-two-of-the-races-at-the-hunts-meeting-at.html | SCENES DURING RUNNING OF TWO OF THE RACES AT THE HUNTS MEETING AT WEST HILLS. | True | Times Wide World Photo. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/aerial-attack-aids-army-triumph-336-cadets-tally-in-every-period.html | AERIAL ATTACK AIDS ARMY TRIUMPH, 33-6; Cadets Tally in Every Period Except Last to Defeat North Dakota Before 20,000. JARRETT GETS TOUCHDOWN Completes Triple Pass in Final Quarter and Sprints 18 Yards to Cross Goal Line. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/jews-of-palestine-continue-protest-antibritish-mass-meetings-hear.html | JEWS OF PALESTINE CONTINUE PROTEST; Anti-British Mass Meetings Hear Fiery Speeches, but Adjourn Without Incident.ARABS BAN STRIKE TODAYOnly Younger Group Is Expected toDisregard PLea Against BalfourDeclaration Demonstration. | True | Special Cable to THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/chapin-very-ill-at-sing-sing.html | Chapin "Very Ill" at Sing Sing. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/trolley-bus-is-increasing-in-popularity-in-america-says-general.html | Trolley Bus Is Increasing in Popularity in America, Says General Electric Official | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/in-other-galleries-at-the-brooklyn-museum.html | IN OTHER GALLERIES; AT THE BROOKLYN MUSEUM. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/lee-memorial-dinner-comes-on-friday-night.html | LEE MEMORIAL DINNER COMES ON FRIDAY NIGHT | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/columbia-bans-tipping-faculty-members-protest-brings-rule-against.html | COLUMBIA BANS TIPPING.; Faculty Member's Protest Brings Rule Against Student Waiters. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/northwest-likely-to-hold-incumbents-no-changes-are-looked-for-in.html | NORTHWEST LIKELY TO HOLD INCUMBENTS; No Changes Are Looked For in Washington Delegations of Three States. PERSONNEL IS PROGRESSIVE Only Two Farmer-Laborites Mar Its Nominally Republican Complexion. | True | By Herbert Lefkovitz. Editorial Correspondence, the New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/fencing-added-to-duke-program.html | Fencing Added to Duke Program. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/in-the-paramount-projection-booth-regulating-speed.html | IN THE PARAMOUNT PROJECTION BOOTH; Regulating Speed. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/7000-police-to-go-on-duty-at-polls-mulrooney-issues-long-list-of.html | 7,000 POLICE TO GO ON DUTY AT POLLS; Mulrooney Issues Long List of Orders to Expedite Compiling of Returns.TASK BEGINS TOMORROWPrecinct Commanders Instructed to Have All Voting Places Readyby 9 P.M. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/warns-against-increase-in-state-gasoline-takes.html | WARNS AGAINST INCREASE IN STATE GASOLINE TAKES | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/divind-for-the-sponge-in-florida-a-picturesque-greek-colony-at.html | DIVIND FOR THE SPONGE IN FLORIDA; A Picturesque Greek Colony at Tarpon Springs Carries on a Romantic Industry | True | By Ruth W. Walker | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/light-vote-is-cast-in-cuban-election-many-polling-places-open-late.html | LIGHT VOTE IS CAST IN CUBAN ELECTION; Many Polling Places Open Late Because of Failure of Officials to Appear for Work. ADMINISTRATION CONFIDENT Few Minor Disorders Reported-- Big Forces of Soldiers and Poilce Are Not Called Upon. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/colombia-hastens-work-on-oil-law-congress-agrees-to-employment-of.html | COLOMBIA HASTENS WORK ON OIL LAW; Congress Agrees to Employment of American Lawyer to Advise Government. | True | Special Correspondence, THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/bans-nonvisible-gasoline-pumps.html | Bans Non-Visible Gasoline Pumps. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/a-new-picture-screen-device-to-eliminate-glare-and-clarify-details.html | A NEW PICTURE SCREEN; Device to Eliminate Glare and Clarify Details Is Tested in Hoboken | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/parties-no-longer-dominatenebraska-senator-norriss-attitude-results.html | PARTIES NO LONGER DOMINATENEBRASKA; Senator Norris's Attitude Results in Adhesion to Individual Candidates. SPLIT-TICKET ORGY SEEN Campaign Viewed as the Most Extraordinary in the State's History. | True | By Roland M. Jones. Editorial Correspondence , the New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/four-apartment-houses-costing-3000000-for-jackson-heights-block.html | FOUR APARTMENT HOUSES COSTING $3,000,000 FOR JACKSON HEIGHTS BLOCK; Ample Garden Spaces. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/to-urge-adding-salesmen-council-groups-have-adopted-slogan-in-drive.html | TO URGE ADDING SALESMEN; Council Groups Have Adopted Slogan in Drive for More Travelers. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/paderewski-meets-with-an-ovation-carnegie-hall-concert-at-opening.html | PADEREWSKI MEETS WITH AN OVATION; Carnegie Hall Concert at Opening of Pianist's Tour aDramatic Event.STAGE THRONGED AT CLOSEArtist Plays for Three Hours, Giving, With Encores, PracticallyTwo Programs. | True | By Olin Downes. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/woman-foils-bandits-bank-robber-is-slain-efland-n-c-customer-defies.html | WOMAN FOILS BANDITS; BANK ROBBER IS SLAIN; Efland (N. C.) Customer Defies Thief's Order to Stand and Runs to Spread Alarm. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/new-jersey-deals-business-properties-and-homes-go-to-new-owners.html | NEW JERSEY DEALS.; Business Properties and Homes Go to New Owners. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/realty-values-show-sharp-gain-in-nassau-county-assessment-total-is.html | REALTY VALUES SHOW SHARP GAIN IN NASSAU; County Assessment Total Is $107,889,682 Higher Than in 1928. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/new-ashford-ready-to-give-vote-first-berkshire-townsfolk-will-set.html | NEW ASHFORD READY TO GIVE VOTE FIRST; Berkshire Townsfolk Will Set Alarm Clocks for 4 A.M. Just to Lead the Nation Again. PHOEBE JORDAN TO BE NO. 1 37 Others Will Mark Their Ballots Before Sun-Up by Dim Lamplight in Old Schoolhouse. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/rome-thinks-france-will-concede-parity-expects-variation-of.html | ROME THINKS FRANCE WILL CONCEDE PARITY; Expects Variation of Proposal Already Made by Italians-- Gibson Continues Talks. PARIS DENIES ANY CHANGE No Encouragement Seen There From American Envoy's Efforts at Conciliation. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/five-in-family-die-from-gas-fumes-dislodged-flue-in-basement-of.html | FIVE IN FAMILY DIE FROM GAS FUMES; Dislodged Flue in Basement of Bronx Tenement Causes Early Morning Tragedy. TWO OTHERS ARE OVERCOME Janitor, His Wife and Three Children Had Made Futile Struggleto Escape Asphyxiation. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/along-the-highways-of-finance-wall-street-considers-relations-of.html | ALONG THE HIGHWAYS OF FINANCE.; Wall Street Considers Relations of Stock Exchange Member Firms and Investment Trusts. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/brooklyn-prep-routed-by-poly-prep-41-to-0-stamford-beats-flushing-7.html | Brooklyn Prep Routed by Poly Prep, 41 to 0; Stamford Beats Flushing, 7 to 6; POLE PREP CRUSHES BROOKLYN PREP, 41-0 Captures Fifth Straight Game Before 4,000--Wardell Dropkicks Five Extra Points.JEFFERSON VICTOR, 26 TO 0Triumphs Over Seward Park Eleven -- Port Richmond Turns BackTextile, 28 to 0. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/outstanding-talks-on-the-air-this-week.html | Outstanding Talks On the Air This Week | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/history-in-crosssection.html | HISTORY IN CROSS-SECTION. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/export-statistics-show-banana-republics-misnomar-for-tropical.html | Export Statistics Show "Banana Republics" Misnomer for Tropical American Countries | True | Wireless to THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/daughter-to-the-john-v-morgans.html | Daughter to the John V. Morgans. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/tardieu-prefers-young-men-for-important-french-posts.html | Tardieu Prefers Young Men For Important French Posts | True | Wireless to THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/new-plays-for-london-journeys-end-producer-plans-theatre-on-guild.html | NEW PLAYS FOR LONDON.; "Journey's End" Producer Plans Theatre on Guild Lines. | True | Wireless to THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/two-bridge-benefits.html | TWO BRIDGE BENEFITS | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/latest-books-latest-books.html | Latest Books; Latest Books | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/hankows-trade-suffers.html | Hankow's Trade Suffers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/all-women-in-formosan-village-end-lives-so-rebel-tribesmen-can.html | All Women in Formosan Village End Lives So Rebel Tribesmen Can Fight On Unhampered | True | By Wilfred Fleisher. Wireless to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/kupchik-is-chess-victor-wins-manhattan-rapid-transit-tourney-for.html | KUPCHIK IS CHESS VICTOR; Wins Manhattan Rapid Transit Tourney for Third Time. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/plan-allwood-parks-polo-field-and-other-play-facilities-for-home.html | PLAN ALLWOOD PARKS; Polo Field and Other Play Facilities for Home Owners. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/vaudeville.html | VAUDEVILLE | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/tilson-asks-voters-to-back-president-election-of-republicans-to.html | TILSON ASKS VOTERS TO BACK PRESIDENT; Election of Republicans to Congress Will Help Hoover Relief Work, He Declares.LISTS AID ALREADY GIVEN Says Nine Steps Have Been Taken to Reduce the Effects Here ofWorld-Wide Depression. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/realty-club-plans-drive-for-600000-many-wellknown-brokers-head.html | REALTY CLUB PLANS DRIVE FOR $600,000; Many Well-Known Brokers Head Committees in Jewish Philanthropic Campaign. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/horwitz-is-the-most-versatile-of-linemen-on-chicago-eleven.html | Horwitz is the Most Versatile Of Linemen on Chicago Eleven | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/gubernatorial-candidates.html | GUBERNATORIAL CANDIDATES. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/deducing-the-nations-debt-8-billions-cut-in-decade-the.html | DEDUCING THE NATION'S DEBT: 8 BILLIONS CUT IN DECADE; The Under-Secretary of the Treasury Presents a Picture of the Financial Methods by Which Capital and Interest Charges Have Materially Lightened the Great Burdens Left by the World War | True | By Ogden L. Mills. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/plan-to-use-helium-for-new-zeppelin-germans-will-enlarge-dirigible.html | PLAN TO USE HELIUM FOR NEW ZEPPELIN; Germans Will Enlarge Dirigible Now Being Built in Hope Gas May Be Obtained. | True | Special Cable to THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/long-pass-defeats-bordentown-team-walther-races-fifty-yards-to.html | LONG PASS DEFEATS BORDENTOWN TEAM; Walther Races Fifty Yards to Score in Last Period as Montclair Academy Wins, 14-13.PRINCETON PREP BEATENLoses to Peddie School ElevenAsbury Park Downs NewBrunswick, 20 to 0. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/henry-streets-big-night-settlement-houses-benefit-on-thursday-to.html | HENRY STREET'S BIG NIGHT; Settlement House's Benefit on Thursday to Offer varied Entertainment | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/business-gains-cited-kennedy-sees-improved-conditions-in-realty.html | BUSINESS GAINS CITED.; Kennelly Sees Improved Conditions in Realty Soon. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/maps-ship-program-as-aid-to-jobless-je-sheedy-asserts-merchant.html | MAPS SHIP PROGRAM AS AID TO JOBLESS; J.E. Sheedy Asserts Merchant Marine Will Provide Millions in Wages Soon. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/hanged-cats-to-save-son.html | Hanged Cats to Save Son. | True | Special Correspondence, THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/berlin-stocks-weak-at-stagnant-session-bears-centre-efforts-on-a-e.html | BERLIN STOCKS WEAK AT STAGNANT SESSION; Bears Centre Efforts on A. E. G. of the Electricals--Other Leading Issues Down. | True | Wireless to THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/to-store-your-car-careful-preparation-of-chassis-motor-and-body.html | TO STORE YOUR CAR; Careful Preparation of Chassis, Motor and Body Advised | True | By J. Russell Walsh. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/fails-to-bar-rival-for-congress.html | Fails to Bar Rival for Congress. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/traffic-rules-aid-flight-regulation-of-flying-is-of-value-on.html | TRAFFIC RULES AID FLIGHT; Regulation of Flying is of Value on Certain Airways Already--Wide Future Application Foreseen | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/smith-would-rid-politics-of-bunk-hopes-that-some-day-it-will-be.html | SMITH WOULD RID POLITICS OF 'BUNK'; Hopes That Some Day It Will Be Devoted to Real Consideration of Problems.STRESSES STATE ISSUES At Roosevelt Rally He Tells of Costof Out-Moded Forms of Townand County Government. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/tafaris-accession-personal-triumph-the-new-royal-family-of.html | TAFARI'S ACCESSION PERSONAL TRIUMPH; THE NEW ROYAL FAMILY OF ABYSSINIA. | True | Special Correspondence, THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/radio-addresses-tomorrow-will-close-the-campaign.html | Radio Addresses Tomorrow Will Close the Campaign | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/canada-is-getting-its-share-of-crime-popular-belief-in-promptness.html | CANADA IS GETTING ITS SHARE OF CRIME; Popular Belief in Promptness of Justice Has Had Some Rude Shocks. SEVERER PENALTIES URGED Recent Murder Brings a Demand For the Lash, Long Terms and Hanging. | True | By V. M. Kipp. Editorial Correspondence, the New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/in-memory-of-bishop-leonard.html | In Memory of Bishop Leonard. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/wholesale-buying-off-but-orders-for-week-were-ahead-of-year-ago.html | WHOLESALE BUYING OFF.; But Orders for Week Were Ahead of Year Ago, Credit Office Reports. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/10000-tuttle-lead-expected-in-nassau-conservative-republicans-put.html | 10,000 TUTTLE LEAD EXPECTED IN NASSAU; Conservative Republicans Put the Highest Estimate of His Majority There at 15,000. PARTY LACKS A LEADER Democrats Also Place Hope in Dry Split--Fight Over Location of Town Hall Stirs Oyster Bay. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/rodeo-prizes-awarded-oklahoma-cowboys-win-the-two-major-4300-prizes.html | RODEO PRIZES AWARDED.; Oklahoma Cowboys Win the Two Major $4,300 Prizes. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/reciprocal-buying-by-carriers-bared-i-c-c-inquiry-shows-large.html | 'RECIPROCAL' BUYING BY CARRIERS BARED; I. C. C. Inquiry Shows Large Traffic is Gained or Lost, Based on Supply Orders. BIG SHIPMENTS SHUNTED Triple Tie-Ups in Some Lines of Industry Prove Bane of Railways Seeking Trade. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/west-virginia-sees-amendments-lost-proposed-constitution-changes.html | WEST VIRGINIA SEES AMENDMENTS LOST; Proposed Constitution Changes Appear to Have Aroused General Opposition. | True | By James W. Weir. Editorial Correspondence, the New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/show-new-styles-in-architecture-models-of-chicago-fair-buildings-to.html | SHOW NEW STYLES IN ARCHITECTURE; Models of Chicago Fair Buildings to Be Part of AlliedArts Exhibit. COMPACTNESS IS KEYNOTE Bright Colors Will Be Evidence of Changing Designs, Says Raymond M. Hood. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/hamsuns-vagabonds-a-companion-piece-to-growth-of-the-soil.html | Hamsun's "Vagabonds," A Companion Piece to "Growth of the Soil" | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/2000000-cracking-plant.html | $2,000,000 Cracking Plant. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/new-deal-sought-on-prohibition-law-a-constitutional-convention.html | NEW DEAL SOUGHT ON PROHIBITION LAW; A Constitutional Convention, Limited to Subject, Is Urged Upon Hoover Commission. MAJORITY DOUBTFUL OF IT But All Keep "Open Minds" for Session Starting Wednesday to Draft Report to Congress. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/the-microphone-will-present-hg-wells-speaks-from-london.html | THE MICROPHONE WILL PRESENT--; H.G. Wells Speaks From London Today-- Orchestra Directed by Albert Coates in Rebroadcast From Edinburgh | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/reports-gain-in-piano-sales.html | Reports Gain in Piano Sales. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/manufacturers-preparing-for-1931-detroit-reports-dealer-meetings.html | MANUFACTURERS PREPARING FOR 1931; Detroit Reports Dealer Meetings, and Shifts of Executives | True | By Chris Sinsbaugh. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/pasadena-athenaeum-dedicated-this-week-building-on-campus-of.html | PASADENA ATHENAEUM DEDICATED THIS WEEK; Building on Campus of Institute of Technology to Be Mecca for World Scientists. | True | Special Correspondence, THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/princeton-is-held-to-tie-by-chicago-neither-team-is-able-to-score.html | PRINCETON IS HELD TO TIE BY CHICAGO; Neither Team Is Able to Score in Intersectional Game at Stagg Field. TIGERS THREATEN OFTEN March Ball Inside Opponents' 15-Yard Line Four Times-- 32,000 See Contest. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/von-seeckt-talks-of-a-red-germany-talks-of-red-germany.html | VON SEECKT TALKS OF A RED GERMANY; TALKS OF RED GERMANY. | True | By Guido Enderis. Special Cable To the New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/cinema-earphones.html | CINEMA EARPHONES | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/more-promise-seen-in-india-conference-prospects-have-brightened.html | MORE PROMISE SEEN IN INDIA CONFERENCE; Prospects Have Brightened With Arrival in London of Indian Delegates. NATIVES SEEK AGREEMENT Dominion Status Now Regarded as Possible if a Concrete Proposal Is Made. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/dr-reber-on-his-way.html | DR. REBER ON HIS WAY | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/nayy-vanquishes-wva-wesleyan-tschirgi-with-2-touchdowns-stars-in.html | NAYY VANQUISHES W.VA. WESLEYAN; Tschirgi, With 2 Touchdowns, Stars in 37-14 Victory at Annapolis. WINNERS GAIN ON PASSES Campbell Does Tossing as 7 of 12 Attempts Are Successful-- Battles of Losers Scores. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/maier-sees-issue-of-religion-injected-cites-advertisement-in-jewish.html | MAIER SEES ISSUE OF RELIGION INJECTED; Cites Advertisement in Jewish Newspaper--Democratic Leaders Disclaim It. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/need-for-m-briand-much-depends-on-the-outcome-of-his-present.html | NEED FOR M. BRIAND.; Much Depends on the Outcome of His Present Illness. | True | By James T. Shotwell. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/six-tickets-in-field-for-state-election-fights-for-governorship-and.html | SIX TICKETS IN FIELD FOR STATE ELECTION; Fights for Governorship and Congress to Be Decided by Ballot on Tuesday. POLLS OPEN FROM 6 TO 6 Broun and Brodsky Candidates Against Mrs. Pratt Stir City-Wide Interest. LIBERALS BACK LA GUARDIA Hofstadter Faces Hard Fight to Keep State Senate Seat--Judgeships to Be Filled. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/shaws-makers-of-universes-achievedments-of-the-eight-from.html | SHAWS "MAKERS OF UNIVERSES;" ACHIEVEDMENTS OF THE EIGHT ; From Pythagoras to Eistein Through the Centuries, They Have Successively Revised Man's Conception of the Cosmos | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/barringer-upsets-south-side-high-wins-by-18-to-6-to-put-losers-out.html | BARRINGER UPSETS SOUTH SIDE HIGH; Wins by 18 to 6 to Put Losers Out of Race for Newark and New Jersey Honors. KEARNY VICTOR, 18 TO 0 Turns Back West New York Eleven -Belleville and Irvington Play 0-0 Tie. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/womens-colleges-to-begin-a-series-of-broadcasts.html | WOMEN'S COLLEGES TO BEGIN A SERIES OF BROADCASTS | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/war-hurts-chinese-roads-government-lines-report-heavy-losses-in.html | WAR HURTS CHINESE ROADS; Government Lines Report Heavy Losses in Three Months. | True | Special Correspondence, THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/governor-speaks-at-rybicki-dinner.html | Governor Speaks at Rybicki Dinner | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/sales-at-bay-ridge.html | Sales at Bay Ridge. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/notions-study-nears-completion.html | Notions Study Nears Completion. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/paris-opera-plans-to-stage-virginie-french-capital-eagerly-looks.html | PARIS OPERA PLANS TO STAGE 'VIRGINIE'; French Capital Eagerly Looks Forward to Music by Alfred Bruneau. NEW YORKERS ENTERTAIN Mrs. Busch Greenbough Closes Villa In Rhineland After Summer of Hospitality. | True | By May Birkhead. Wireless To the New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/jacopone-da-todi-poet-and-mystic.html | Jacopone da Todi, Poet and Mystic | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/roosevelt-sees-duty-done-any-corrupt-judge-will-be-removed-he-says.html | ROOSEVELT SEES DUTY DONE; Any Corrupt Judge Will Be Removed, He Says, but Not by Inquisition. ASSAILS IMPORTED CRITICS Calls Attack on Him by Cabinet Men a 'Shock to Conscience' of Fair-Minded People. HOLDS TACTICS 'COWARDLY' Winds Up Campaign Here at Big Carnegie Hall Rally With Smith and Running Mates. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/moscow-shortage-hits-vodka-topers-russian-capital-is-dryer-than.html | MOSCOW SHORTAGE HITS VODKA TOPERS; Russian Capital Is Dryer Than American Metropolis, Though Country Is Legally Wet. ALL WINES ARE EXPORTED And Necessity for Waiting Long in Line for Hard Liquor Militates Against Over-Indulgence. | True | By Walter Duranty. Wireless To the New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/new-jewels-a-diamond-clip-has-a-tiny-watch.html | NEW JEWELS; A Diamond Clip Has a Tiny Watch | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/money.html | MONEY. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/morrow-spent-1339318-george-f-bakers-contributed-to-his-campaign.html | MORROW SPENT $13,393.18.; George F. Bakers Contributed to His Campaign Fund of $24,569.34. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/finds-bees-equipped-with-own-radio-sets-swiss-scientist-learns-how.html | FINDS BEES EQUIPPED WITH OWN RADIO SETS; Swiss Scientist Learns How the Insects Communicate With Their Hives. | True | Special Correspondence, THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/shares-of-utilities-reach-1928-levels-actual-values-are-56000000.html | SHARES OF UTILITIES REACH 1928 LEVELS; Actual Values Are $56,000,000 Above Oct. 31, 1928, but Quotations Fall $19,000,000.LARGE SHRINKAGE SHOWNInvestment Bankers PredictFuture Changes Will BeMore Conservative. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/civic-centre-plan-showing-progress-completion-of-state-building.html | CIVIC CENTRE PLAN SHOWING PROGRESS; Completion of State Building Adds an Important Unit to the Project. NEW SUGGESTIONS STUDIED Proposals for Forty-Story Offices and Buying of More Land Before City Planning Body. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/charles-m-wales-dies-of-pneumonia-prominent-member-of-the-engineers.html | CHARLES M. WALES DIES OF PNEUMONIA; Prominent Member of the Engineers Club SuccumbsSuddenly.WAS A NAVAL ARCHITECTRepresented Steel Concerns Affiliated With Shipbuilding Industryfor Many Years. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/choate-team-plays-tie-with-loomis-long-passes-by-both-teams-feature.html | CHOATE TEAM PLAYS TIE WITH LOOMIS; Long Passes by Both Teams Feature Hard Fought 13-13 Deadlock. EXETER BEATS WORCESTER Curtin Kicks Field Goal to Gain Victory, 3-0--Andover Routs Huntington, 39-0. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/childrens-concert-heard-schelling-directs-beethoven-program-at.html | CHILDREN'S CONCERT HEARD; Schelling Directs Beethoven Program at Carnegie Hall. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/wall-streets-bear-a-character-study-once-he-is-off-the-floor-of-the.html | WALL STREET'S BEAR: A CHARACTER STUDY; Once He Is Off the Floor of the Stock Exchange It Is Impossible to Tell Him From the Bull or the Lamb | True | By Charles McI. Puckette | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/press-club-show-tonight-broadway-stars-and-noted-newspaper-men-to.html | PRESS CLUB SHOW TONIGHT; Broadway Stars and Noted Newspaper Men to Appear at Frolic. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/from-the-hand-weavers-of-many-lands-an-exhibit-that-presents-their.html | FROM THE HAND WEAVERS OF MANY LANDS; An Exhibit That Presents Their Delicate Art in Its Varied Forms | True | by Walter Rendell Storey | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/export-line-to-move-to-jersey-city-in-year-herberman-says-lack-of.html | EXPORT LINE TO MOVE TO JERSEY CITY IN YEAR; Herberman Says Lack of Piers Has Handicapped Movement of Freight From Brooklyn. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/debts-of-the-nations.html | DEBTS OF THE NATIONS. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/plan-to-sell-triple-cities-club.html | Plan to Sell Triple Cities Club. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/californians-still-have-money.html | Californians Still Have Money. | True | Special Correspondence, THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/the-dance-with-music-merits-of-piano-and-orchestra-for-solo-artist.html | THE DANCE: WITH MUSIC; Merits of Piano and Orchestra for Solo Artist and Group--Current Programs | True | By John Martin. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/minister-diekema-in-hospital.html | Minister Diekema In Hospital. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/flying-dutchman-hailed-in-revival-jeritza-triumphs-in-heroic-role.html | 'FLYING DUTCHMAN' HAILED IN REVIVAL; Jeritza Triumphs in Heroic Role of Wagner Opera Last Sung Here 22 Years Ago. SCHORR SHARES PLAUDITS Norwegians Greet Ivar Andresen, Basso, in Debut--New Tenor, Clemens, Appears. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/tuttles-runs-win-for-williams140-fleet-halfback-paves-way-to.html | TUTTLE'S RUNS WIN FOR WILLIAMS,14-0; Fleet Halfback Paves Way to Purple's Triumph Over Union College. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/benefit-dance.html | BENEFIT DANCE | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/public-works-aid-growth-of-queens-nearly-100000000-improve-ments.html | PUBLIC WORKS AID GROWTH OF QUEENS; Nearly $100,000,000 Improve ments Under Way or Planned, Survey Shows. NEW SUBWAY WORK PUSHED Borough Has Received $5,701,600 This Year for Highways and Sewers. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/model-tenements-open-to-families-eighty-tenantowners-move-into.html | MODEL TENEMENTS OPEN TO FAMILIES; Eighty Tenant-Owners Move Into 231-Suite Structure on Lower East Side. RENTALS PAY FOR HOMES Baby-Carriage Garage, Spacious Rooms and Roof Gardens Among Facilities Offered to Occupants. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/white-plains-tops-mount-vernon198-remains-unbeaten-first-period.html | WHITE PLAINS TOPS MOUNT VERNON,19-8; Remains Unbeaten, First Period Attack Yielding Victors All of Touchdowns. YONKERS TRIUMPHS, 13-0 Beats Roosevelt High of Yonkers --Iona Prep Downs All. Hallows, 26 to 8. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/benefit-for-crippled-children.html | BENEFIT FOR CRIPPLED CHILDREN | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/financial-markets-final-rally-lifts-stock-prices-bond-market-and.html | FINANCIAL MARKETS; Final Rally Lifts Stock Prices --Bond Market and Commodities Are Soft. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/the-mexicans-carry-many-burdens.html | THE MEXICANS CARRY MANY BURDENS | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/earnings-of-the-frisco-put-at-50-more-than-charges.html | Earnings of the Frisco Put At 50% s More Than Charges | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/newly-recorded-music-godowskys-latest-releasesweingartner.html | NEWLY RECORDED MUSIC; Godowsky's Latest Releases--Weingartner 'Hammerklavier'--'Flying Dutchman' | True | By Compton Pakenham. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/barnard-alumnae-average-2458-a-year-one-graduate-in-1929-earned.html | BARNARD ALUMNAE AVERAGE $2,458 A YEAR; One Graduate in 1929 Earned $25,000, Survey of 31 Classes Reveals. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/inge-conclusion-rash-lytton-strachey-says-biographer-thinks-grounds.html | INGE CONCLUSION RASH, LYTTON STRACHEY SAYS; Biographer Thinks Grounds for Questioning Paternity of Elizabeth Inadequate. | True | Special Cable to THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/nicaragua-to-elect-30-legislators-today-united-states-naval-officer.html | NICARAGUA TO ELECT 30 LEGISLATORS TODAY; United States Naval Officer Will Supervise Balloting--No Disorder Is Expected. | True | Wireless to THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/columbia-upsets-cornell-by-107-hewitt-in-brilliant-exhibition.html | COLUMBIA UPSETS CORNELL BY 10-7; Hewitt, in Brilliant Exhibition, Tallies All Points for Lions at Baker Field. MAKES 52-YARD DROP KICK Star Also Races 90 Yards for Touchdown After Receiving Second-Half Kick-Off. VIVIANO CROSSES LINE Counts for Losers in Last Period-- Columbia Gains First Major Triumph Since 1927. | True | By Allison Danzig. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/boy-playing-in-street-killed-under-truck-playmate-becoming.html | BOY PLAYING IN STREET KILLED UNDER TRUCK; Playmate, Becoming Frightened, Steps Back and Drags RopeBound Child Under Wheel. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/dr-robert-taylor-dies-at-age-of-88-new-york-physician-was-member-of.html | DR. ROBERT TAYLOR DIES AT AGE OF 88; New York Physician Was Member of Old Guard--Once Saved Twenty Lives. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/3103-vause-judgment-filed.html | $3,103 Vause Judgment Filed. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/venizelos-visits-patriarch-photius-first-greek-premier-to-call-on.html | VENIZELOS VISITS PATRIARCH PHOTIUS; First Greek Premier to Call on Ecumenical Head, Who Gives Him Golden Cross. TURKEY SHOWS GOOD-WILL Unprecedented Expressions of Friendship Mark Statesman's Departure on Cruiser for Home. | True | Special Cable to THE NEW YORK TIMES. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/copley-players-to-cease-ec-clive-closing-boston-theatre-cites-38000.html | COPLEY PLAYERS TO CEASE; E.E. Clive, Closing Boston Theatre, Cites $38,000 Loss Since April. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/awards-yesterday-at-boston-horse-show.html | Awards Yesterday at Boston Horse Show. | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/simplicity-in-oils.html | SIMPLICITY IN OILS | True | | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-02 | 1930-11-02 | https://www.nytimes.com/1930/11/02/archives/santa-fe-to-spend-10000000.html | Santa Fe to Spend $10,000,000. | True | Special to The New York Times. | C1B92780,C1B92781,C1B92782,C1B92783,C1B92784,C1B92785,C1B92786 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/fruit-transit-aided-by-rail-efficiency-fresh-vegetable-industry.html | FRUIT TRANSIT AIDED BY RAIL EFFICIENCY; Fresh Vegetable Industry Also Promoted Through New Carrying Methods. 66 MARKETS IN SURVEY Domestic Produce shows an Increase of 3.2% for 1929 Over1928 in Total of Unloadings. | True | | C1B 91391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/wins-north-pelham-building-suit.html | Wins North Pelham Building Suit. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/yvonne-georgi-makes-hit-in-new-dance-tour-with-harald-kreutzberg.html | YVONNE GEORGI MAKES HIT IN NEW DANCE TOUR; With Harald Kreutzberg Gives Entrancing Program--Duncan Dancers Appear. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/wesleyan-honors-ten-connecticut-university-holds-scholarship.html | WESLEYAN HONORS TEN.; Connecticut University Holds Scholarship Convocation. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/hoca-shows-way-at-auteuil-in-the-grand-autumn-stakes.html | Hoca Shows Way at Auteuil In the Grand Autumn Stakes | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/religion-as-economic-need-dr-karl-reiland-says-its-importance-is-in.html | RELIGION AS ECONOMIC NEED; Dr. Karl Reiland Says Its Importance Is in Well Living. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/college-heads-urge-all-to-aid-charities-ten-educators-join-in.html | COLLEGE HEADS URGE ALL TO AID CHARITIES; Ten Educators Join in Appeal for Support of Agencies Caring for the Needy. CITE EXTRA DUTY IN CRISIS Declare Widespread Distress Heightens Obligation of Those Able to Give. MORE JOBS FOUND FOR IDLE Woods to Start Radio Campaign Wednesday--Seamen, Out of Work, Add to Problem. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/panama-marks-independence-day.html | Panama Marks Independence Day. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/1931-public-links-title-golf-is-awarded-to-st-paul-club.html | 1931 Public Links Title Golf Is Awarded to St. Paul Club | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/corporation-reports-results-of-operations-for-quarter-announced-by.html | CORPORATION REPORTS.; Results of Operations for Quarter Announced by Various Organizations. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/marshall-defeats-22-also-has-2-draws-and-2-losses-against-26-in.html | MARSHALL DEFEATS 22.; Also Has 2 Draws and 2 Losses Against 26 in Chess Play. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/building-outlook-called-brighter-labor-and-money-situations.html | BUILDING OUTLOOK CALLED BRIGHTER; Labor and Money Situations Indicate Better Prospects forNew Operations.MATERIAL PRICES ARE LOWRemoval of Five Factors OperatingAgainst Progress in the IndustryCited by Beals. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/public-asked-to-aid-inquiry-into-bench-kresel-promises-full.html | PUBLIC ASKED TO AID INQUIRY INTO BENCH; Kresel Promises Full Protection of Courts to Those Who Fear to Give Evidence. PLANS OPEN HEARING SOON Todd Aide Spends Day Preparing for Trial of Ewalds, Set for Nov. 17.GRAND JURY TO RECONVENE Ten or More Witnesses to Be Heard When It Takes Up BertiniCase Agin Wednesday. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/democrats-see-a-sweep-as-dry-bolt-from-tuttle-splits-upstate.html | DEMOCRATS SEE A SWEEP AS DRY BOLT FROM TUTTLE SPLITS UP-STATE SUPPORT; FARLEY CLAIMS BIG MARGIN Entire Ticket Will Win, He Holds, With 350,000 at Least for Governor. RIVALS STRENGTH WANES Republicans Admit Normal Vote for Party in 30 Up-State Counties Will Be Cut. DISAFFECTION IS REPORTED Some Leaders Already Charge State Committee 'Laid Down' in Campaign for Tuttle. | True | By James A. Hagerty. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/grubercutaneo-win-bike-event.html | Gruber-Cutaneo Win Bike Event. | True | | C1B 91391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/green-bay-triumphs-4713-scores-seventh-straight-victory-by-routing.html | GREEN BAY TRIUMPHS, 47-13; Scores Seventh Straight Victory by Routing Portsmouth. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/yonkers-to-fight-rise-in-rail-fares-mayor-fogerty-says-city-will.html | YONKERS TO FIGHT RISE IN RAIL FARES; Mayor Fogerty Says City Will Join Other Communities to Combat Central's Plea. CIVIC GROUPS PLAN TO ACT Dutchess and Putnam County Towns Also Prepare to Take Part in the Contest. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/most-of-14000-homeless-bowery-men-found-native-born-unskilled.html | Most of 14,000 Homeless Bowery Men Found Native Born, Unskilled, Single and Over 40 | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/russia-to-sea-film-play-once-in-a-lifetime-to-be-produced-there-by.html | RUSSIA TO SEA FILM PLAY; "Once in a Lifetime" to Be Produced There by Sergei Eisenstein. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/art-students-to-visit-the-de-grasse.html | Art Students to Visit the De Grasse | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/drink-cup-of-peace-mary-garden-takes-tea-with-gene-howe-at-amarillo.html | DRINK CUP OF PEACE.; Mary Garden Takes Tea With Gene Howe at Amarillo. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/mrs-ac-fuller-at-reno.html | Mrs. A.C. Fuller at Reno. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/ah-blackburn-kills-self-in-philadelphia-head-of-oxford-binderies.html | A.H. BLACKBURN KILLS SELF IN PHILADELPHIA; Head of Oxford Binderies Worried in Business Slump, Nephew, a City Councilman, Says. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/the-will-of-god.html | THE WILL OF GOD." | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/british-births-decline-chief-medical-officer-lays-big-1929-drop-to.html | BRITISH BIRTHS DECLINE.; Chief Medical Officer Lays Big 1929 Drop to Birth Control. | True | Special Cable to THE NEW YORK TIMES. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/fiscal-receipts-increase-in-paris-total-of-3414000000-francs-for.html | FISCAL RECEIPTS INCREASE IN PARIS; Total of 3,414,000,000 Francs for September Is Gain Over 1929 of 45,000,000 Francs. SLUMP BEGINS IN INDUSTRY Even Building Trade and Metallurgy Feel Depression--Retrenchment Manifest Among All Classes. | True | Wireless to THE NEW YORK TIMES. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/the-fourteenth-district.html | THE FOURTEENTH DISTRICT. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/bostonnew-york-bus-and-auto-in-crash-eighteen-hurt-as-both-machines.html | Boston-New York Bus and Auto in Crash; Eighteen Hurt as Both Machines Are Wrecked | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/wagner-to-drill-hard-scrimmage-slated-tomorrow-in-preparation-for.html | WAGNER TO DRILL HARD.; Scrimmage Slated Tomorrow in Preparation for Hartwick Game. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/soviet-will-have-allies-at-geneva-to-collaborate-with-germany-and.html | SOVIET WILL HAVE ALLIES AT GENEVA; To Collaborate With Germany and Italy in Move to Play World Politics Realistically. LITVINOFF IS ON HIS WAY Reich Ambassador to Russia Goes to the Station to See the Delegation Start for Arms Parley. | True | By Walter Duranty. Wireless To the New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/fall-river-reopening-cheers-textile-trade-reemploying-of-850-and.html | FALL RIVER REOPENING CHEERS TEXTILE TRADE; Re-employing of 850 and Stabilization Program in Mills Are Held Good Signs. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/dance-by-british-on-armistice-night-massing-of-colors-a-feature.html | DANCE BY BRITISH ON ARMISTICE NIGHT; Massing of Colors a Feature-- Ambassador Lindsay to Be Guest. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/stock-average-higher-fishers-index-placed-at-1078-against-106-the.html | STOCK AVERAGE HIGHER.; Fisher's Index Placed at 107.8, Against 106 the Week Before. | True | Special to The New York Times. | C1B 91391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/macalusos-lead-in-scoring-mounts-colgate-player-gains-eight-points.html | MACALUSO'S LEAD IN SCORING MOUNTS; Colgate Player Gains Eight Points for Total of 78 in Eastern Race. FIVE ARE TIED FOR SECOND Hewitt, Murphy, Goff, Grossman and Viviano Have 66 Each-- Tanguay Is Seventh. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/lawmakers-to-join-taxi-men-in-fight-league-reports-142-senate-and.html | LAWMAKERS TO JOIN TAXI MEN IN FIGHT; League Reports 142 Senate and Assembly Candidates in City Pledged to Oppose Monopoly. INSURANCE STUDY SOUGHT One Group to Urge Inquiry Into Practices of Some Companies in the Field. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/queens-democrats-unite-theofel-presides-at-love-feast-and-predicts.html | QUEENS DEMOCRATS UNITE; Theofel Presides at "Love Feast" and Predicts Victory by 75,000. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/pinehurst-golf-opens-today.html | Pinehurst Golf Opens Today. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/walter-lewison-baritone-heard.html | Walter Lewison, Baritone, Heard. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/heavy-gale-lashes-britain-and-france-falling-debris-kills-two-in.html | HEAVY GALE LASHES BRITAIN AND FRANCE; Falling Debris Kills Two in Paris and Channel Ships Report Trouble. FRENCH CAPITAL FLOODED Many Streets Inundated and Air Traffic Halted--DO-X Flight Is Delayed. | True | Special Cable to THE NEW YORK TIMES. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/all-grains-decline-puzzling-traders-weeks-losses-send-wheat-to.html | ALL GRAINS DECLINE, PUZZLING TRADERS; Week's Losses Send Wheat to Quotations Near Lowest Reached This Season. CORN'S COURSE A SURPRISE Oats Fall to Fresh Bottom Marks-- Rye Touches Smallest Figures of Year. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/drought-area-lacks-food-committee-prepares-to-aid-in-preventing.html | DROUGHT AREA LACKS FOOD; Committee Prepares to Aid in Preventing Nutritional Diseases. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/americans-win-damages-mixed-court-in-egypt-awards-sums-for-losses.html | AMERICANS WIN DAMAGES; Mixed Court in Egypt Awards Sums for Losses in Train Fire. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/wide-drive-begins-on-chinese-bandits-100000-nanking-troops-move-on.html | WIDE DRIVE BEGINS ON CHINESE BANDITS; 100,000 Nanking Troops Move on Communist Areas in Central Provinces. PLANES ARE LEADING THEM Fate of Many Missionaries Held Captive Is Unknown-- Government Seeks to Give Aid. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/utilize-tide-to-span-the-hackensack-river-engineers-use-barges-to.html | UTILIZE TIDE TO SPAN THE HACKENSACK RIVER; Engineers Use Barges to Tow 1,400-Ton Section, 116 Feet Long, Into Position. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/lieut-gen-bethune-dies-at-age-of-75-had-brilliant-career-in-boer.html | LIEUT. GEN. BETHUNE DIES AT AGE OF 75; Had Brilliant Career in Boer War -- Later Head of British Territorial Force. | True | Special Cable to THE NEW YORK TIMES. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/assail-ward-baking-foes-operating-heads-of-company-uphold-present.html | ASSAIL WARD BAKING FOES; Operating Heads of Company Uphold Present Management. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/tells-legend-of-foes-fraternizing-in-war-woollcott-says-british.html | TELLS LEGEND OF FOES FRATERNIZING IN WAR; Woollcott Says British Exchanged Favors With Germans on Christmas Eve,1914, in No Man's Land. | True | | C1B 91391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/113-reds-arrested-in-raids-in-paris-police-deport-six-in-drive-on.html | 113 REDS ARRESTED IN RAIDS IN PARIS; Police Deport Six in Drive on Anti-Fascists' Attempt to 'Execute' Swiss Member. 'WORLD CENTRE' REVEALED Villa Is Now Believed to Have Been Headquarters for Operations Even in South America. | True | Special Cable to THE NEW YORK TIMES. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/wants-best-doctors-to-treat-workers-hospital-committee-urges.html | WANTS BEST DOCTORS TO TREAT WORKERS; Hospital Committee Urges Reforms in the Handling of Cases Under Compensation Law. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Photo by New York Times Studio. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/victory-claims-end-pennsylvania-race-both-pinchot-and-hemphill.html | VICTORY CLAIMS END PENNSYLVANIA RACE; Both Pinchot and Hemphill Issue Predictions of Success at Polls. BUT BOLT TREND REMAINS Republican Supreme Court Nominee Issues Warning-- York County Democrats for Pinchot. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/berlin-money-rates-rise.html | Berlin Money Rates Rise. | True | Special Cable to THE NEW YORK TIMES. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/newspaper-ball-committees-dance.html | Newspaper Ball Committees' Dance | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/tardieu-must-face-critics-tomorrow-opposition-to-briand-silenced.html | TARDIEU MUST FACE CRITICS TOMORROW; Opposition to Briand Silenced, Premier Is in Strong Position for Opening of Parliament. IMMEDIATE TEST UNLIKELY Opposition on Extreme Left Appears Unable to Muster Strength to Threaten Cabinet's Tenure. | True | Special Cable to THE NEW YORK TIMES. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/untermyer-resents-religious-issue-talk-doubts-report-of-attack-on.html | UNTERMYER RESENTS RELIGIOUS ISSUE TALK; Doubts Report of Attack on Tuttle as Anti-Semitic, and Holds There Is No 'Jewish Vote.' | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/french-to-save-adam-bank-five-others-join-in-forming-credit-for-old.html | FRENCH TO SAVE ADAM BANK; Five Others Join in Forming Credit for Old Institution. | True | Special Cable to THE NEW YORK TIMES. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/ministers-of-other-denominations-to-speak-in-the-episcopal-church.html | Ministers of Other Denominations to Speak In the Episcopal Church of the Ascension | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/texas-port-strike-ends-longshoremens-union-signs-new-agreement-for.html | TEXAS PORT STRIKE ENDS; Longshoremen's Union Signs New Agreement for 3,500 Men. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/london-rubber-closes-steady-and-quieter-para-grades-are-unchanged.html | LONDON RUBBER CLOSES STEADY AND QUIETER; Para Grades Are Unchanged-- Tin Trading Is Dull--Lead in Fair Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/santa-paula-gains-in-argentine-polo-beats-venado-tuerto-in-title.html | SANTA PAULA GAINS IN ARGENTINE POLO; Beats Venado Tuerto in Title Series, 19-0--Texas Rainbows Lose is Mexico City. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/admiring-subjects-rout-kings-police-guard-bulgarians-open-lane-for.html | Admiring Subjects Rout King's Police Guard; Bulgarians Open Lane for Boris to Enter Auto | True | Wireless to THE NEW YORK TIMES. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/anglicans-lauded-for-inconsistency-dr-guthrie-declares-episcopal.html | ANGLICANS LAUDED FOR INCONSISTENCY; Dr. Guthrie Declares Episcopal Church Will Outlive All Others Because of Opportunism. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/tea-to-aid-actors-fund-group.html | Tea to Aid Actors' Fund Group. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/dedicate-larchmont-manor-church.html | Dedicate Larchmont Manor Church. | True | Special to The New York Times. | C1B 91391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/article-1-no-title-bolivars-biography.html | Article 1 -- No Title; Bolivar's Biography. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/germany-seeks-show-down-on-disarming-hypocrisy-wont-stay-unarmed.html | GERMANY SEEKS SHOW DOWN ON DISARMING 'HYPOCRISY'; WON'T STAY UNARMED ALONE; FOR QUICK ACTION IN GENEVA Will Demand Preparatory Commission Be Dissolved and Parley Date Set. FORESEES FRENCH REFUSAL Could Find Excuse to 'Forget' Own Obligations if the Other Powers Blocked Move. SOVIET TO ACT WITH BERLIN Will Side With Reich and Italy and Attempt to Augment Its Prestige by Bargaining. | True | Special Cable to THE NEW YORK TIMES. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/tn-longman-dies-famous-publisher-was-fifth-thomas-in-family-to-be.html | T.N. LONGMAN DIES; FAMOUS PUBLISHER; Was Fifth Thomas in Family to Be Head of London's Oldest Book Firm. VERY PROUD OF AUTHORS Disraeli and Trevelyan Among Them -- House Publisher Also for Dr. Johnson and Macaulay. | True | Wireless to THE NEW YORK TIMES. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/panken-asks-extra-police-at-polls.html | Panken Asks Extra Police at Polls. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/buys-cotton-waste-mills-general-corporation-announces-the-purchase.html | BUYS COTTON WASTE MILLS.; General Corporation Announces the Purchase of Two Properties. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/reviews-sinclair-growth-refining-company-has-acquired-59-concerns.html | REVIEWS SINCLAIR GROWTH.; Refining Company Has Acquired 59 Concerns in Ten Months. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/macdonald-and-his-left.html | MACDONALD AND HIS LEFT. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/referendum-sought-in-fight-against-branch-banking.html | Referendum Sought in Fight Against Branch Banking | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/dr-forman-says-prophets-are-forced-into-business.html | Dr. Forman Says Prophets Are Forced Into Business | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/warm-weather-cuts-into-trade-in-chicago-wholesalers-and-retailers.html | WARM WEATHER CUTS INTO TRADE IN CHICAGO; Wholesalers and Retailers Report Turnover Below the Recent Averages. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/polish-artist-exhibits-300-at-opening-reception-view-work-of-leon-a.html | POLISH ARTIST EXHIBITS.; 300 at Opening Reception View Work of Leon A. Makielski. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/claims-30000-for-tuttle-barehams-prediction-for-monroe-county.html | CLAIMS 30,000 FOR TUTTLE.; Bareham's Prediction for Monroe County Disputed by Democrats. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/wagner-overture-of-1834-is-played-christopher-columbus-written-when.html | WAGNER OVERTURE OF 1834 IS PLAYED; "Christopher Columbus," Written When Composer Was 21, Done by the Philharmonic. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/dr-sockman-urges-optimism-in-church-says-material-depression-has-in.html | DR. SOCKMAN URGES OPTIMISM IN CHURCH; Says Material Depression Has Invaded Spiritual Life and is Weakening Morale. CITES FALLING REVENUES Points to Evidences of Corruption in Political Circles as Having Disheartening Effect. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/socialist-warns-tardieu-blum-says-his-party-will-wage-unrelenting.html | SOCIALIST WARNS TARDIEU.; Blum Says His Party Will Wage Unrelenting War on Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/nitrate-concern-sees-early-gain-anglochileans-report-for-year-ended.html | NITRATE CONCERN SEES EARLY GAIN; Anglo-Chilean's Report for Year Ended June 30 Says It Will Follow Consolidation. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/congress-seats-in-doubt-new-jersey-democrats-confident-of-two-and.html | CONGRESS SEATS IN DOUBT.; New Jersey Democrats Confident of Two and Hope for Three Others. | True | Special to The New York Times. | C1B 91391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/porto-rico-shows-some-trade-gain-business-in-countries-to-the-south.html | PORTO RICO SHOWS SOME TRADE GAIN; Business in Countries to the South, However, Continues Generally Depressed. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/tourists-to-visit-antarctic-barrier-ship-will-call-at-bay-of-whales.html | TOURISTS TO VISIT ANTARCTIC BARRIER; Ship Will Call at Bay of Whales, Where Byrd Expedition Spent 14 Months. WOMEN ENGAGE PASSAGE Countess Lanesborough to Be Among the First of Her Sex to See the Ice Continent. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/mr-rogers-calls-this-a-year-for-a-good-man-to-be-defeated.html | Mr. Rogers Calls This a Year For a Good Man to Be Defeated | True | WILL ROGERS. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/says-mechanical-era-imperils-civilization-dr-niebuhr-warns-north.html | SAYS MECHANICAL ERA IMPERILS CIVILIZATION; Dr. Niebuhr Warns North Carolina Education Group of Decline of the Human Touch. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/postal-ticket-plan-to-begin-thursday-new-service-for-theatregoers.html | POSTAL TICKET PLAN TO BEGIN THURSDAY; New Service for Theatregoers Will Apply to Performances On and After Monday. LEAGUE HALTS DICTATION Suspends Regulations for This Week -- Sandler Threatens to Sue Brokers Who Went Back. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/unveils-memorial-pulpit-dr-darlington-preaches-at-church-of.html | UNVEILS MEMORIAL PULPIT.; Dr. Darlington Preaches at Church of Heavenly Rest Ceremony. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/will-build-4-steamships-coast-line-to-put-ships-on-run-to-chinacost.html | WILL BUILD 4 STEAMSHIPS; Coast Line to Put Ships on Run to China--Cost $2,500,000 Each. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/miss-patterson-in-cleveland-to-try-record-flight-here.html | Miss Patterson in Cleveland To Try Record Flight Here | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/stires-charges-all-to-aid-unemployed-warns-against-lavish-spending.html | STIRES CHARGES ALL TO AID UNEMPLOYED; Warns Against Lavish Spending in the Face of Widespread Suffering Among Idle. NEWMAN ASKS GENEROSITY Says Religion Must See Justice Done to Needy and Prevent Hysteria of Political Leaders. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/insist-on-trend-to-mrs-mcormick-republicans-see-gains-in-last-week.html | INSIST ON TREND TO MRS. M'CORMICK; Republicans See Gains in Last Week, but Democrats Dispute Them. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/transit-anxieties.html | TRANSIT ANXIETIES. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/oklahoma-kansas-share-big-six-lead-sooners-have-three-conference.html | OKLAHOMA, KANSAS SHARE BIG SIX LEAD; Sooners Have Three Conference Victories, One More Than Rival for Title. JAYHAWKERS TO FACE TEST Meet Nebraska Saturday in Important Game--Bausch on Top in Individual Scoring. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/finds-convict-shot-himself-in-break-medical-examiner-says-gordon.html | FINDS CONVICT SHOT HIMSELF IN BREAK; Medical Examiner Says Gordon Evidently Ended Own Life After Wounding Keeper. SING SING CELLS SEARCHED Guards Find a Few Table Knives and a Bogus Pistol, but No Smuggled Firearms. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/flushing-eleven-met-first-defeat-victory-of-stamford-was-chief.html | FLUSHING ELEVEN MET FIRST DEFEAT; Victory of Stamford Was Chief Surprise Among New York's Scholastic Results. | True | By Hingsley Childs. | C1B 91391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/benefit-for-hospital-bridge-on-wednesday-will-aid-the-polyclinics.html | BENEFIT FOR HOSPITAL; Bridge on Wednesday Will Aid the Polyclinic's Auxiliary. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/one-comforting-reflection.html | ONE COMFORTING REFLECTION | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/frances-gershwin-weds-godowsky-jr-congratulations-cabled-by-pianist.html | FRANCES GERSHWIN WEDS GODOWSKY JR.; Congratulations Cabled by Pianist to Son and Bride, Composer's Sister. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/pilot-and-2-women-die-in-toronto-crash-plane-burns-after-apparently.html | PILOT AND 2 WOMEN DIE IN TORONTO CRASH; Plane Burns After Apparently Safe Landing From Fall During Low Stunting. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/tyson-guard-lost-to-yales-eleven-suffered-knee-injury-in-game-with.html | TYSON, GUARD, LOST TO YALE'S ELEVEN; Suffered Knee Injury in Game With Dartmouth Saturday-- No Other Casualty. LET-DOWN DUE THIS WEEK Work to Be Lightened, With Alfred Next Opponent--More Backs and Ends Available Soon. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/6-gain-in-collections-shown-for-two-classes-of-business.html | 6% Gain in Collections Shown For Two Classes of Business | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/gets-credentials-for-mission.html | Gets Credentials for Mission. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/rio-de-janeiro-bars-soviet-trade-aide-wont-let-head-of-amtorg-in.html | RIO DE JANEIRO BARS SOVIET TRADE AIDE; Won't Let Head of Amtorg in Argentina Land--He Was Instigator of Uprisings. | True | Special Cable to THE NEW YORK TIMES. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/lutherans-mark-founding-of-creed-5000-at-mecca-temple-celebrate.html | LUTHERANS MARK FOUNDING OF CREED; 5,000 at Mecca Temple Celebrate 400th Anniversary ofAugsburg Confession.ITS EFFECTS ARE HAILEDSeparation of Church and State Chiefly Due to Famous Statement, Speaker Declares. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/coste-honors-lost-fliers-he-and-bellonte-at-memorial-service-for.html | COSTE HONORS LOST FLIERS; He and Bellonte at Memorial Service for Nungesser and Coli. | True | Special Cable to THE NEW YORK TIMES. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/election-results-will-be-shown-by-times-bulletins-and-signals.html | Election Results Will Be Shown By Times Bulletins and Signals | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/600-police-to-guard-nassau-polls.html | 600 Police to Guard Nassau Polls. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/sees-life-as-an-exchange-rev-ff-fry-says-it-is-a-system-of-barter.html | SEES LIFE AS AN EXCHANGE; Rev. F.F. Fry Says It Is a System of Barter, With Profit and Loss. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/vote-communist-painted-in-red-on-county-court-house.html | 'Vote Communist' Painted In Red on County Court House | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/hymnologist-is-honored-memorial-service-for-lf-benson-is-held-at.html | HYMNOLOGIST IS HONORED.; Memorial Service for L.F. Benson Is Held at Philadelphia. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/killed-wife-hurt-by-taxi-husband-dies-on-way-to-hospital-her.html | KILLED, WIFE HURT BY TAXI; Husband Dies on Way to Hospital --Her Condition Critical. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/coal-output-lagging-since-war.html | Coal Output Lagging Since War. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/educators-assail-politics-in-schools-article-in-association-organ.html | EDUCATORS ASSAIL POLITICS IN SCHOOLS; Article in Association Organ Finds a Widespread Belief That Wire-Pulling Exists. HINTS WALKER IS EVASIVE Says He Has Failed Twice to Answer Queries on His Attitude --Tuttle Promise Quoted. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/flier-is-said-to-have-fled-eo-de-larin-american-was-arrested-after.html | FLIER IS SAID TO HAVE FLED; E.O. de Larin, American, Was Arrested After Recent Revolt Attempt. | True | | C1B 91391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/columbia-extension-work-gains.html | Columbia Extension Work Gains. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/finds-missions-weakened-rev-ak-chalmers-says-hypocricy-at-home.html | FINDS MISSIONS WEAKENED; Rev. A.K. Chalmers Says Hypocricy at Home Hinders Foreign Work. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/nyu-team-loses-concannon-vavra-tackles-remained-in-carnegie-game.html | N.Y.U. TEAM LOSES CONCANNON, VAVRA; Tackles Remained in Carnegie Game Despite Shoulder Injuries, It Is Revealed. THEIR RETURN INDEFINITE Squad to Begin Drive for Georgia Today--Chalmers, Firstenberg Now in Shape. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/army-now-to-point-for-illinois-game-carlmark-it-is-revealed-is-out.html | ARMY NOW TO POINT FOR ILLINOIS GAME; Carlmark, It is Revealed, Is Out With Injury Received in Yale Contest. LETZELTER ILL IN HOSPITAL Major Sasse Plans Light Workout Today--Frontzed, Back, Developing Rapidly. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/a-son-to-mrs-lawrence-jacob-2d.html | A Son to Mrs. Lawrence Jacob 2d. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/recital-by-mary-becker-juilliard-school-scholar-shows-promising.html | RECITAL BY MARY BECKER; Juilliard School Scholar Shows Promising Gifts as a Violinist. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/conference-race-led-by-utah-team-indians-with-four-victories-set.html | CONFERENCE RACE LED BY UTAH TEAM; Indians With Four Victories Set Point-a-Minute Pace in Rocky Mountain Group. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/wells-on-adr-depicts-new-economic-order-looks-to-time-of-mass.html | WELLS, ON AdR, DEPICTS NEW ECONOMIC ORDER; Looks to Time of Mass Consumption When There Will Be No 'Fantastic Paradox' as Now. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/mkee-decries-era-of-public-betrayal-tells-bible-class-never-before.html | M'KEE DECRIES ERA OF PUBLIC BETRAYAL; Tells Bible Class Never Before Have So Many Officials Failed in Their Trusts. BOTH PARTIES HELD GUILTY General Lowering of Moral Standards as Aftermath of War Blamed for Political Trend. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/cunard-employes-to-honor-rostron-fleet-is-taking-up-subscription.html | CUNARD EMPLOYES TO HONOR ROSTRON; Fleet Is Taking Up Subscription for Testimonial to the Retiring Commodore. DIGGLE HIS SUCCESSOR Captain Edgar T. Britten Will Command Berengaria When She Returns in February. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/live-topics-at-newsreel-tuttle-roosevelt-and-von-prittwitz-heard.html | LIVE TOPICS AT NEWSREEL; Tuttle, Roosevelt and Von Prittwitz Heard and Seen on Screen. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/reports-on-church-sites-regional-plan-suggests-dominant-locations.html | REPORTS ON CHURCH SITES; Regional Plan Suggests Dominant Locations for New Edifices. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/deplores-artificial-sins-dean-gates-calls-their-invention-tragedy.html | DEPLORES ARTIFICIAL SINS; Dean Gates Calls Their Invention Tragedy of Modern Theology. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/hints-gibson-puts-pressure-on-italy-geneva-hears-financial-move-is.html | HINTS GIBSON PUTS PRESSURE ON ITALY; Geneva Hears Financial Move is Made to Win Naval Accord Under Isolation Threat. TALK OF 4-POWER TREATY France May Join London Pact --Geneva Fears Driving Italy to Block General Arms Cuts. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/miniatures-to-go-on-sale-portraits-in-wax-collected-by-es-munson.html | MINIATURES TO GO ON SALE; Portraits in Wax, Collected by E.S. Munson, Also to Be Disposed Of. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/ernest-hemingway-hurt-arm-broken-as-dos-passos-escapes-injury-in.html | ERNEST HEMINGWAY HURT.; Arm Broken as Dos Passos Escapes Injury in Montana Auto Crash. | True | | C1B 91391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/harwood-e-ryan-a-suicide-nationally-known-actuary-ends-life-by-gas.html | HARWOOD E. RYAN A SUICIDE; Nationally Known Actuary Ends Life by Gas at New Rochelle. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/simpson-in-spurt-as-morrow-rests-republican-senate-candidate.html | SIMPSON IN SPURT AS MORROW RESTS; Republican Senate Candidate Prepares His Final Plea to Voters to Be Made Tonight. RIVAL SEEKS RADIO DEBATE In Speeches at Dover, Newark and Jersey City He Links Opponent to "Bread Lines" and Wall St. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/emily-l-hamill-to-wed-f-workum-betrothal-of-member-of-chicago.html | EMILY L. HAMILL TO WED F. WORKUM; Betrothal of Member of Chicago Junior League Announced by Her Parents. HER FIANCE IS A LAWYER New Yorker Served as a Second Lieutenant in Infantry During the World War. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/cancer-drive-this-week-annual-campaign-conducted-to-interest-public.html | CANCER DRIVE THIS WEEK.; Annual Campaign Conducted to Interest Public in Problem. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/new-yale-buildings-hit-as-girdergothic-mode-is-branded-an-harkness.html | NEW YALE BUILDINGS HIT AS 'GIRDER-GOTHIC'; Mode Is Branded an "Harkness Hoot" as "Traitorship to Art" --Cross Backed for Governor. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/chiang-likely-to-meet-mukden-chief-nov-10-nanking-head-scheduled-to.html | CHIANG LIKELY TO MEET MUKDEN CHIEF NOV. 10; Nanking Head Scheduled to Confer With Chang in Tsingtao-- Reorganization May Follow. | True | Special Cable to THE NEW YORK TIMES. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/diana-gordon-and-diaz-in-recital.html | Diana Gordon and Diaz in Recital. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/roosevelt-regards-challenge-as-met-assured-of-victory-governor.html | ROOSEVELT REGARDS CHALLENGE AS MET; Assured of Victory, Governor Rests at Home for Wind-Up Tonight at Poughkeepsie. EXPECTS UP-STATE SWING Leaders Commend His Campaign Tactics There as Likely to Cut Deeply Into Republican Vote. | True | From a Staff Correspondent of The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/calls-religion-peace-aid-dr-seagle-in-annual-dar-service-stresses.html | CALLS RELIGION PEACE AID; Dr. Seagle in Annual D.A.R. Service Stresses Need for Love. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/florence-reeds-play-purity-is-work-of-rene-wachthausen-adapted-by.html | FLORENCE REED'S PLAY.; "Purity" Is Work of Rene Wachthausen Adapted by Ralph Roeder. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/to-aid-tranquillity-house-womens-league-will-hold-rummage-sale-for.html | TO AID TRANQUILLITY HOUSE.; Women's League Will Hold Rummage Sale for Charity. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/youths-pageant-planned-tea-to-be-held-today-at-child-welfare.html | YOUTH'S PAGEANT PLANNED; Tea to Be Held Today at Child Welfare Association's Rooms. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/miss-ella-milbank-to-lay-cornerstone-debutante-to-officiate-of-new.html | MISS ELLA MILBANK TO LAY CORNERSTONE; Debutante to Officiate of New Katharine House, Home for Working Girls. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/dr-fosdick-warns-of-stagnant-faith-would-permit-belief-to-flow-like.html | DR. FOSDICK WARNS OF STAGNANT FAITH; Would Permit Belief to Flow Like a River, Conforming With Changing Times. ESCHEWS FINAL OPINIONS Prefers Progress Toward Future Possibilities Rather Than Adherence to the Past. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/warns-of-false-worship-dr-mccomas-says-men-are-prone-to-value.html | WARNS OF FALSE WORSHIP.; Dr. McComas Says Men Are Prone to Value Material Things Too Highly. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/nevada-governor-ill-in-bed-to-address-rally-over-radio.html | Nevada Governor, Ill in Bed, To Address Rally Over Radio | True | | C1B 91391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/carew-urges-a-check-on-tide-of-irreligion-justice-tells-1000-of.html | CAREW URGES A CHECK ON TIDE OF IRRELIGION; Justice Tells 1,000 of Anchor Club Our Civilization Will Fade Without Christianity. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/radio-will-carry-lastminute-talks-burke-for-republicans-and-shouse.html | RADIO WILL CARRY LAST-MINUTE TALKS; Burke for Republicans and Shouse for Democrats Will Appeal to Nation Tonight. HOUSE MAJORITY STRESSED Lamont Urges Support for Hoover-- George Calls "Farm Relief" a "Draft on Public Treasury." | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/british-heir-admits-speeches-are-as-hard-for-him-as-golf.html | British Heir Admits Speeches Are as Hard for Him as Golf | True | Special Cable to THE NEW YORK TIMES. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/mauretania-to-make-cuban-trip.html | Mauretania to Make Cuban Trip. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/backfield-shift-expected-at-ccny-running-attack-weak-against.html | BACK-FIELD SHIFT EXPECTED AT C.C.N.Y.; Running Attack Weak Against Manhattan--Scrimmages to Be Omitted This Week. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/jersey-city-church-is-dedicated.html | Jersey City Church Is Dedicated. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/supper-dance-for-prosperity-shop.html | Supper Dance for Prosperity Shop. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/labor-to-ask-for-radio-af-of-l-will-also-urge-channels-for.html | LABOR TO ASK FOR RADIO.; A.F. of L. Will Also Urge Channels for Agriculture and Education. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/spinsters-ball-at-park-lane-dec-18.html | Spinsters Ball at Park Lane Dec. 18 | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/voters-not-apathetic-figures-cited-to-show-registration-heavy-for.html | VOTERS NOT APATHETIC.; Figures Cited to Show Registration Heavy for Non-Presidential Year. | True | HARRY KIRSCHBAUM. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/japan-plans-to-use-gas-on-formosans-army-also-considers-fighting.html | JAPAN PLANS TO USE GAS ON FORMOSANS; Army Also Considers Fighting Rebellious Islanders by Burning Their Forests.GUNS FAIL TO REACH THEMWeather Halts Planes Seeking theHaunts of Head-Hunting Savages, but 80 Are Believed Killed. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/city-bank-foresees-business-recovery-bulletin-on-economic.html | CITY BANK FORESEES BUSINESS RECOVERY; Bulletin on Economic Conditions Says Depression Has About Reached the Bottom.CHEERFUL SIGNS NOTEDCommodity Prices Steadier, Marked Improvement in Textiles andBuilding on Increase. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/nicaragua-votes-quietly-liberals-are-believed-to-have-gained-six.html | NICARAGUA VOTES QUIETLY.; Liberals Are Believed to Have Gained Six Seats in Congress. | True | Wireless to THE NEW YORK TIMES. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/applauds-beatrice-belkin-audience-at-first-opera-concert-welcomes.html | APPLAUDS BEATRICE BELKIN; Audience at First Opera Concert Welcomes Recruit. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/tuttles-five-points-for-repeal-assailed-puerile-says-batchelor-dry.html | TUTTLE'S FIVE POINTS FOR REPEAL ASSAILED; "Puerile," Says Batchelor, Dry League Official, in "Reply" at Pine Plains, N.Y. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/cain-unattached-wins-aau-run-captures-metropolitan-junior.html | CAIN, UNATTACHED, WINS A.A.U. RUN; Captures Metropolitan Junior Cross-Country Title, Beating Vaughn, N.Y.A.C.BROOKLYN HARRIERS SCORECarry Off Team Honors With 38 Points, With Millrose Next-- Victor First by 150 Yards. | True | By Arthur J. Daley. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/penn-backs-injured-gentle-graupner-and-gette-on-the-sick-list.html | PENN BACKS INJURED.; Gentle, Graupner and Gette on the Sick List. | True | Special to The New York Times. | C1B 91391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/two-american-consuls-are-drowned-in-cuba-trying-to-save-ones-wife.html | Two American Consuls Are Drowned in Cuba Trying to Save One's Wife, Blown Off Cliff | True | Special Cable to THE NEW YORK TIMES. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/bishop-gilbert-hits-wide-dishonesty-in-first-sermon-as-suffragan-he.html | BISHOP GILBERT HITS 'WIDE DISHONESTY'; In First Sermon as Suffragan He Also Assails Writers for 'Undermining Religion.' | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/churchman-scores-manning-on-dogma-says-he-believes-christ-approves.html | CHURCHMAN SCORES MANNING ON DOGMA; Says He Believes Christ Approves Only Episcopalians,Greek Orthodox and RomanCatholics. CITES SERMON ON GILBERT Disputes Bishop's Statement ThatEpiscopal Church Is Fundamentally Catholic. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/certain-lines-buoy-steel-mill-profits-earnings-of-some-products.html | CERTAIN LINES BUOY STEEL MILL PROFITS; Earnings of Some Products Offset Price Cutting and Decline in Operations.OUTPUT 50% OF CAPACITYSpeeches at Institute Meeting Expected to Result in Less Shading of Quotations. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/broun-ends-campaign-candidate-says-his-fight-is-against.html | BROUN ENDS CAMPAIGN.; Candidate Says His Fight Is Against Unemployment and War. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/ward-liner-oriente-to-have-trials-nov-12-sister-ship-of-morro.html | WARD LINER ORIENTE TO HAVE TRIALS NOV. 12; Sister Ship of Morro Castle Will Sail on Maiden Voyage to Havana on Dec. 17. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/gimell-wins-15mile-bike-race.html | Gimell Wins 15-Mile Bike Race. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/corn-prospects-better-but-husking-returns-are-irregular-winter.html | CORN PROSPECTS BETTER.; But Husking Returns Are Irregular --Winter Wheat Crop Reduced. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/chocolate-fights-la-barba-tonight-rules-favorite-over-opponent-from.html | CHOCOLATE FIGHTS LA BARBA TONIGHT; Rules Favorite Over Opponent From Coast in Ten-Round Bout at the Garden. WINNER TO FACE TAYLOR Will Be Assured Bout for Nov. 28-- Tenorio and Shapiro to Battle at Jamaica Arena. | True | By James P. Dawson. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/export-slump-laid-to-over-production-high-interest-rates-also-are.html | EXPORT SLUMP LAID TO OVER PRODUCTION; High Interest Rates Also Are Blamed by W.L. Cooper, Commerce Department Official.TARIFF EFFECT MINIMIZEDStock Market Decline Likewise IsHeld by Speaker Over Radio toHave Not Been a Cause. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/held-for-bad-checks-prisoner-accused-of-victimizing-several.html | HELD FOR BAD CHECKS; Prisoner Accused of Victimizing Several Dentists. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/to-take-over-438-banks-bank-of-america-chain-to-make-record-in.html | TO TAKE OVER 438 BANKS; Bank of America Chain to Make Record in Today's Action. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/wild-oil-gusher-tamed-after-3-days-huge-die-nipple-is-anchored-over.html | WILD OIL GUSHER TAMED AFTER 3 DAYS; Huge Die Nipple Is Anchored Over Casing of Menace to Oklahoma City. ANOTHER FIRE IS CAUSED But Blaze Seven Miles Away Is Not Considered Dangerous--Gas Hazards Remain. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/rentner-out-with-injury-star-northwestern-back-unable-to-play-next.html | RENTNER OUT WITH INJURY.; Star Northwestern Back Unable to Play Next Saturday. | True | | C1B 91391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/sees-birth-control-as-road-to-atheism-father-cox-scores-assent-of.html | SEES BIRTH CONTROL AS ROAD TO ATHEISM; Father Cox Scores Assent of Other Sects to Doctrine He Condemns as Pernicious. CALLS IT A DENIAL OF GOD Speaker at Fordham Conference Says Its Sponsors Are Blind to Danger to Marriage. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/honors-bishop-shipman-channing-pollock-makes-eulogy-at-st-pauls.html | HONORS BISHOP SHIPMAN.; Channing Pollock Makes Eulogy at St. Paul's Church, East Chester. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/peterss-drop-kick-brats-brooklyn-30-former-illinois-star-boots.html | PETER'S DROP KICK BRATS BROOKLYN, 3-0; Former Illinois Star Boots Field Goal From 17-Yard Line to Win for Providence. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/work-at-navy-yard-in-brooklyn-slow-2700-men-on-the-payroll-the.html | WORK AT NAVY YARD IN BROOKLYN SLOW; 2,700 Men on the Payroll, the Lowest in Recent Years, Manager Reports. LITTLE HOPE TILL SPRING Force to Be Increased to Build Cruiser New Orleans—Slump Due to Fleet Reorganization. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/reisner-scores-tuttle-says-candidate-turned-his-back-on-church.html | REISNER SCORES TUTTLE.; Says Candidate Turned His Back on Church Friends to Lead Wets. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/dox-delays-flight-because-of-storm-great-german-plane-is-halted-by.html | DO-X DELAYS FLIGHT BECAUSE OF STORM; Great German Plane Is Halted by Last-Minute Telegram on Verge of Take-Off. MOTORS HAD BEEN STARTED Crew Is Dismissed With Orders to Report at 7 A.M. Today—Airship Flies Over It at Swiss Airport. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/pupils-to-see-statendam-groups-will-inspect-hollandamerica-flagship.html | PUPILS TO SEE STATENDAM.; Groups Will Inspect Holland-America Flagship This Week. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/exports-of-cotton-up-at-new-orleans-shipments-this-season-exceed.html | EXPORTS OF COTTON UP AT NEW ORLEANS; Shipments This Season Exceed Those of Year Ago by About 100,000 Bales. FEDERAL REPORT AWAITED Traders Expect Nervous and Rather Narrow Market for the Next Few Days. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/social-work-guide-issued-year-book-first-of-its-kind-covers-wide.html | SOCIAL WORK GUIDE ISSUED.; Year Book, First of Its Kind, Covers Wide National Field. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/farm-tax-relief-sought-new-jersey-department-names-a-group-to-draft.html | FARM TAX RELIEF SOUGHT.; New Jersey Department Names a Group to Draft a Policy. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/fields-annexes-road-run-bleiser-second-in-final-of-3-races-wins.html | FIELDS ANNEXES ROAD RUN.; Bleiser, Second in Final of 3 Races, Wins Y.M.H.A. Series. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/surprising-power-shown-by-columbia-lions-demonstrated-they-have.html | SURPRISING POWER SHOWN BY COLUMBIA; Lions Demonstrated They Have Real Team in Scoring Great Victory Over Cornell. YALE EQUAL TO FIFTH TEST Tie With Dartmouth Creditable to Both—Princeton Still Unable to Find Itself.N.Y.U. GREATLY IMPROVED Exhibits Strength in Downing Carnegie Tech—Penn Appears Formidable, Harvard Disappoints. | True | By Robert F. Kelley. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/final-addresses-tonight-by-candidates-for-governor.html | Final Addresses Tonight By Candidates for Governor | True | | C1B 91391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/raskob-advocates-road-jobs-for-idle-would-build-coasttocoast.html | RASKOB ADVOCATES ROAD JOBS FOR IDLE; Would Build Coast-to-Coast Highways to Help Stabilize Employment and Trade. HEARST SCORES DRY LAW Favors Canadian or Swedish Systems of Control-- Both Talkon Radio Program. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/the-mystery-solved.html | THE MYSTERY SOLVED. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/shooting-in-stunt-boy-wounds-a-youth-peekskill-lady-11-who-used.html | SHOOTING IN 'STUNT,' BOY WOUNDS A YOUTH; Peekskill Lady 11, Who Used Rifle to 'Frighten' Passers-By, Flees to Roof of His House. VICTIM CRITICALLY HURT Police Hurry to Scene in Answer to Phone Call From Pedestrian Who Heard Whistle of Bullets. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/montclair-ac-team-squash-tennis-victor-beats-short-hills-club-70-in.html | MONTCLAIR A.C. TEAM SQUASH TENNIS VICTOR; Beats Short Hills Club, 7-0, in N.J. Class C Opener-- Elizabeth Beats Essex, 6-1. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/mrs-tufts-annexes-midsouth-net-title-beats-mrs-fain-62-64-in-the.html | MRS. TUFTS ANNEXES MID-SOUTH NET TITLE; Beats Mrs. Fain, 6-2, 6-4, in the Final at Pinehurst, Winning Tourney for Fourth Year. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/10189763-earnings-for-pullman.html | $10,189,763 Earnings for Pullman. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/prevents-suicide-in-air-australian-pilot-knocks-woman-unconscious.html | PREVENTS SUICIDE IN AIR.; Australian Pilot Knocks Woman Unconscious and Then Lands. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/rickenbacker-aces-to-see-him-honored-94th-aero-squadron-veterans.html | RICKENBACKER ACES TO SEE HIM HONORED; 94th Aero Squadron Veterans Will Watch Hoover Present Congressional Medal. SUMMERALL TO ATTEND F. Trubee Davison Will Preside at Boiling Field Ceremony on Thursday. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/elsie-wilmerding-to-wed-on-friday-her-marriage-to-curzon-taylor-to.html | ELSIE WILMERDING TO WED ON FRIDAY; Her Marriage to Curzon Taylor to Take Place at the Home of Her Parents. DR. PEABODY TO OFFICIATE Reception to Be Held at Residence of Bride-Elect's Aunt, Mrs. Frederick P. Delafield. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/kemal-sees-peril-in-party-system-president-urges-turkish-groups-to.html | KEMAL SEES PERIL IN PARTY SYSTEM; President Urges Turkish Groups to Purge Themselves of All Who Caused Election Riots. HE PLANE TOUR OF NATION Will Visit Principal Cities to Hear People's Economic Grievances, He Says, as Assembly Opens. | True | Wireless to THE NEW YORK TIMES. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/oconnors-entry-best-in-dog-show-champion-ace-of-aces-aviator-takes.html | O'CONNOR'S ENTRY BEST IN DOG SHOW; Champion Ace of Aces Aviator Takes Highest Honor of the Boston Terrier Club. HACERTY'S SURPRISE WINS Is Adjudged Best Among the Dogs-- Competition at Exhibition Is Extremely Close. | True | By Henry R. Ilsley. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/sexton-wins-busse-trophy-for-highest-points-in-meets.html | Sexton Wins Busse Trophy For Highest Points in Meets | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/triumph-of-texas-upset-in-southwest-ended-southern-methodists-hopes.html | TRIUMPH OF TEXAS UPSET IN SOUTHWEST; Ended Southern Methodist's Hopes for Conference Title-- Aggies' Victory Also Surprise. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/cadet-corps-to-enter-stadium-at-115-saturday-game-145.html | Cadet Corps to Enter Stadium At 1:15 Saturday; Game, 1:45 | True | Special to The New York Times. | C1B 91391 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/victory-revives-columbias-hopes-defeat-of-cornell-arouses-spirit-of.html | VICTORY REVIVES COLUMBIA'S HOPES; Defeat of Cornell Arouses Spirit of Optimism Regarding Three Remaining Games. TO START COLGATE DRIVE Regulars Expected to Receive Rest Today--Hewitt, Stanczyk and Grenda on Sick List. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/resident-offices-report-on-trade-early-resort-wear-showings.html | RESIDENT OFFICES REPORT ON TRADE; Early Resort Wear Showings Featured Apparel Market Last Week. PRINTS LEAD OTHER FABRICS Fur-Trimmed Styles Noted--Dress Coat Demand Heavy--Pouch Bags Popular--Order Men's Coats. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/republicans-get-protest-trades-council-objects-to-lack-of-union.html | REPUBLICANS GET PROTEST.; Trades Council Objects to Lack of Union Mark on Circulars. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/new-market-drops-expected-in-london-last-weeks-brief-rallies-are.html | NEW MARKET DROPS EXPECTED IN LONDON; Last Week's Brief Rallies Are Regrded as Entirely Due to Bear Covering. MONEY RATES STILL EASY Further Decline in Prices of Metals and Other Commodities Forecast --Unemployment Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/chicago-provision-market.html | CHICAGO PROVISION MARKET | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/plan-an-armistice-luncheon.html | Plan an Armistice Luncheon. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/boxer-found-slain-in-astoria-street-felix-lo-presti-neck-bound-with.html | BOXER FOUND SLAIN IN ASTORIA STREET; Felix Lo Presti, Neck Bound With Cord and Throat Cut, Is Thrown From Auto. GAMBLING QUARREL SEEN One Theory of Killing is That He Failed to Pay Dice Debt--Had Been Arrested Thrice in Three Years. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/woman-strangled-in-home-in-bronx-printer-reports-finding-wife.html | WOMAN STRANGLED IN HOME IN BRONX; Printer Reports Finding Wife inBedroom--Efforts to Resuscitate Her Are Vain. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/russian-reds-call-rykof-twofaced-soviet-premier-at-a-difficult.html | RUSSIAN REDS CALL RYKOF TWO-FACED; Soviet Premier at a Difficult Point Over Speech Held to Be Breach of Faith. HIS EXPULSION THREATENED Bukharin, Tomsky and Others Are Put in Same Class by Pravda, the Kremlin's Newspaper. | True | By Walter Duranty. Wireless To the New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/mrs-crocker-a-suicide-divorcee-wearing-gems-and-evening-gown-dies.html | MRS. CROCKER A SUICIDE.; Divorcee, Wearing Gems and Evening Gown, Dies by Gas. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/record-435000-attendance-is-forecast-in-yale-unofficial-football.html | Record 435,000 Attendance Is Forecast In Yale Unofficial Football Estimate | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/conventions-show-gain-398-held-here-in-six-months-this-year-against.html | CONVENTIONS SHOW GAIN.; 398 Held Here in Six Months This Year, Against 313 for Period in 1929 | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/women-drivers-warned-recent-pocketbook-thefts-indicate-more-care-is.html | WOMEN DRIVERS WARNED.; Recent Pocketbook Thefts Indicate More Care Is Needed. | True | E.R. | C1B 91391 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/lipton-to-arrive-on-levia-than-today-count-and-countess-bernadotte.html | LIPTON TO ARRIVE ON LEVIA THAN TODAY; Count and Countess Bernadotte and Mme. Granfelt Among Incoming Passengers. 18 LINERS DUE TO DOCK Minnetonka, Kungsholm, Republic, Stuttgart, Caledonia, Britannic and Westenland Among Them. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/music-throng-hears-sukoenig-play.html | MUSIC; Throng Hears Sukoenig Play. | True | By Olin Downes. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/reds-weigh-police-acts-to-consider-protest-today-on-handling-of.html | REDS WEIGH POLICE ACTS.; To Consider Protest Today on Handling of Brooklyn Disorder. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/associated-dyeing-offer-extended.html | Associated Dyeing Offer Extended. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/youth-in-plane-dies-in-dive-near-crowd-pilot-critically-hurt-as.html | YOUTH IN PLANE DIES IN DIVE NEAR CROWD; Pilot Critically Hurt as Craft Plunges After Stunts Over an Airport Near Paterson. 5,000 SEE 1,000-FOOT SPIN Ship Comes to Earth 300 Feet From Throng--Sunday Traffic Holds Up Rescue Autos. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/fishers-price-index-average-for-month-varies-little-british-and.html | FISHER'S PRICE INDEX.; Average for Month Varies Little-- British and Italian Figures. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/40000-here-protest-on-palestine-policy-charging-betrayal-25000-fill.html | 40,000 HERE PROTEST ON PALESTINE POLICY, CHARGING 'BETRAYAL'; 25,000 Fill Madison Sq. Garden --Others, Turned Away, Hold Meeting in Street. FAIRNESS ASKED OF BRITAIN Walker, Wagner, Fish Among Speakers Who Voice Hope for Solution of Problem. TRAFFIC OUTSIDE TIED UP Mulrooney Takes Charge of 150 Policemen Handling Milling but Good-Natured Crowds. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/forming-flower-hospital-group.html | Forming Flower Hospital Group. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/extends-air-service-to-buffalo.html | Extends Air Service to Buffalo. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/tau-beta-pi-elects-17-at-cornell.html | Tau Beta Pi Elects 17 at Cornell. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/anna-may-wong-in-talkie-the-flame-of-love-at-the-cohan-laid-on.html | ANNA MAY WONG IN TALKIE; "The Flame of Love" at the Cohan Laid on Russo-Chinese Border. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/gen-crozier-pleads-for-disarmament-predicts-the-most-destructive.html | GEN. CROZIER PLEADS FOR DISARMAMENT; Predicts the Most Destructive War of History Unless Competitive Military Machines Are Scrapped. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/cornell-to-fight-colds-ultraviolet-ray-treatment-extended-by.html | CORNELL TO FIGHT COLDS.; Ultra-Violet Ray Treatment Extended by "Prevention" Classes. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/financial-markets-trend-in-markets-reversed-last-weekinvestment.html | FINANCIAL MARKETS; Trend in Markets Reversed Last Week--Investment Trust Disillusionment. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/4000-zionists-protest-philadelphia-jews-assail-british-policy-in.html | 4,000 ZIONISTS PROTEST.; Philadelphia Jews Assail British Policy In Palestine. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/750-ward-aides-to-watch-polls-tomorrow-likely-to-have-hands-full.html | 750 Ward Aides to Watch Polls Tomorrow; 'Likely to Have Hands Full,' Riegelman Warns | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/sports-of-the-times-notes-on-recent-operations.html | Sports of the Times; Notes on Recent Operations. | True | By John Kieran. | C1B 91391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/10000-jobs-in-sight-on-crossing-work-173000000-grade-elimination.html | 10,000 JOBS IN SIGHT ON CROSSING WORK; $173,000,000 Grade Elimination Program in City Will Be Rushed to Aid Idle. FORCE TO BE DOUBLED SOON Railroads, State and City Share Cost of $4 Protects--Many Already Under Way. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/sees-machine-age-peril-dr-keigwin-warns-against-revolt-when.html | SEES MACHINE AGE PERIL.; Dr. Keigwin Warns Against Revolt When Personal Element Is Lost. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/morrow-to-lose-two-ballots-lindberghs-vote-is-st-louis.html | Morrow to Lose Two Ballots; Lindberghs Vote is St. Louis | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/sports-today.html | Sports Today | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/tuttle-says-reply-by-rival-is-apology-declares-roosevelt-defense-on.html | TUTTLE SAYS REPLY BY RIVAL IS APOLOGY; Declares Roosevelt "Defense" on Corruption Is Aimed to Make Up for Failing to Act. SEES HIM "INSULTED," TOO Demands Governor Repudiate Tammany--Holds They Do Not Differon Other Issues. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/briton-hunts-oasis-long-lost-in-libya-three-ford-cars-on-old-route.html | BRITON HUNTS OASIS LONG LOST IN LIBYA; Three Ford Cars on Old Route of Caravans From Egypt in Search for Zezura. ARAB TALES STIR INTEREST Ducks, Snake and Cattle Found Amid Vast Sand Dunes Believed to Indicate Existence of Lake. | True | Wireless to THE NEW YORK TIMES. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/murder-rate-rises-five-daily-in-nation-federal-report-for-50-cities.html | MURDER RATE RISES; FIVE DAILY IN NATION; Federal Report for 50 Cities Shows Increase From Three Daily in January. CHICAGO LED WITH 282 Crime Survey for Nine Months Does Not Include New York-- Detroit at Top for All Offenses. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/three-saved-at-sea-from-sinking-vessel-crew-of-the-jupie-taken-off.html | THREE SAVED AT SEA FROM SINKING VESSEL; Crew of the Jupie Taken Off Leaking Craft in Gale 200 Miles East of Cape May. HAD DRIFTED SEVEN DAYS Buffeting Opened Seams When Engine Broke Down--Little Food and Water Aboard. RESCUE REPORTED BY RADIO Master of Motorship Secundo Says Men Were Exhausted When Lifeboat Reached Them. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/texas-corporation-to-get-oil-concern-indian-refining-25000000.html | TEXAS CORPORATION TO GET OIL CONCERN; Indian Refining, $25,000,000 Company, to Be Acquired by Stock Trade. DEAL SEEN AS SIGNIFICANT Continued Expansion of Purchaser Said to Be Indicated in Entry Into New Territories. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/shipyards-holding-own-three-years-of-full-time-in-sight-for-bay.html | SHIPYARDS HOLDING OWN.; Three Years of Full Time in Sight for Bay State Plants. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/brent-monument-placed-word-received-here-of-decoration-of-grave-of.html | BRENT MONUMENT PLACED.; Word Received Here of Decoration of Grave of Bishop at Lausanne. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/koshetz-recital-delights-auditors-walter-damrosch-as-guest-pianist.html | KOSHETZ RECITAL DELIGHTS AUDITORS; Walter Damrosch, as Guest Pianist, Assists Soprano in Russian Program. | True | | C1B 91391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/girl-of-12-mothers-family-for-a-week-tapes-charge-after-parent.html | GIRL OF 12 MOTHERS FAMILY FOR A WEEK; Tapes Charge After Parent Vanishes, Caring for Brothers, but Is Stopped When Money Gives Out. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/chicago-cardinals-win-beat-frankford-eleven-60-on-pass-from-nevers.html | CHICAGO CARDINALS WIN; Beat Frankford Eleven, 6-0, on Pass From Nevers to Belden. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/cooperation-seen-as-vital-to-church-dr-henry-howard-says-no-life.html | COOPERATION SEEN AS VITAL TO CHURCH; Dr. Henry Howard Says No Life Can Be Fulfilled Apart or Develop by Itself. URGES NEED FOR SERVICE Best Results Are Obtainable, He Declares, by Working in a Reciprocal Relationship. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/hoppe-conquers-cochran-wins-thirteenblock-threecushion-match-780-to.html | HOPPE CONQUERS COCHRAN.; Wins Thirteen-Block Three-Cushion Match, 780 to 648. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/windows-are-dedicated-memorials-at-st-thomass-church-unveiled-by-dr.html | WINDOWS ARE DEDICATED.; Memorials at St. Thomas's Church Unveiled by Dr. Brooks. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/hindus-and-moslems-declared-in-accord-london-times-says-agreement.html | HINDUS AND MOSLEMS DECLARED IN ACCORD; London Times Says Agreement May Force Britain to Grant Dominion Status to India. | True | Special Cable to THE NEW YORK TIMES. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/concert-of-clef-club-negro-musicians-give-evening-of-many-original.html | CONCERT OF CLEF CLUB; Negro Musicians Give Evening of Many Original Items. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/japan-to-decorate-kind-alfonso-today-emperors-brother-nears-madrid.html | JAPAN TO DECORATE KIND ALFONSO TODAY; Emperor's Brother Nears Madrid With Collar of the Chrysanthemum for Spanish King. | True | Wireless to THE NEW YORK TIMES. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/syracuse-expended-19876808-in-1929-per-capita-operation-cost.html | SYRACUSE EXPENDED $19,876,808 IN 1929; Per Capita Operation Cost Increased to $48.15 From $46.33 in 1928. NET DEBT WAS $28,267,569 Connecticut 1929 Maintenance Cost Was $19,652,872, Department of Commerce Reports. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/nyu-spent-7055956-treasurer-reports-67768-deficit-3542877-to.html | N.Y.U. SPENT $7,055,956.; Treasurer Reports $67,768 Deficit --$3,542,877 to Salaries. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/rutherford-broker-ends-life.html | Rutherford Broker Ends Life. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/organize-to-aid-liturgical-art.html | Organize to Aid Liturgical Art. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/economic-reforms-urgd-in-mexico-ignacio-m-zaragoaa-writer-asks.html | ECONOMIC REFORMS URGED IN MEXICO; Ignacio M. Zaragoaa, Writer, Asks High Tariffs to Build Up Industries In Country. SAYS NATION IS AWAKENING He Asserts That for the First Time in Many Years Public is Alive to Trade Problems. | True | Special Cable to THE NEW YORK TIMES. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/calls-for-alton-stock-committee-seeks-hearing-when-b-o-plea-reaches.html | CALLS FOR ALTON STOCK.; Committee Seeks Hearing When B. & O. Plea Reaches I.C.C. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/fordham-to-stress-aerial-offensive-squad-will-open-drive-today-to.html | FORDHAM TO STRESS AERIAL OFFENSIVE; Squad Will Open Drive Today to Improve Speed for Game With Detroit Team. | True | | C1B 91391 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/stock-frauds-bring-11765000-losses-big-total-for-customers-shown-in.html | STOCK FRAUDS BRING $11,765,000 LOSSES; Big Total for Customers Shown in State Actions Against Brokerages in October. CURRENT ACTIVITY SLIGHT Fake Sales at Low Ebb, Washburn Says--$360,000 Recovered for Shareholders in Month. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/washington-state-keeps-lead-in-pacific-coast-conference.html | Washington State Keeps Lead In Pacific Coast Conference | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/stock-values-fall-as-business-lags-20-groups-of-securities.html | STOCK VALUES FALL AS BUSINESS LAGS; 20 Groups of Securities Comprising 240 Issues, Off $2,585,135,078 in Month.MANY FACTORS CAUSE DROPDecline Marked by Orderly Trading, Contrasted With Wild Conditions a Year Ago. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/best-girl-law-student-dorothy-slayton-of-st-johns-here-wins.html | BEST GIRL LAW STUDENT."; Dorothy Slayton of St. John's Here Wins National Contest. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/wets-claim-big-gain-as-campaign-ends-rise-of-antiprohibition.html | WETS CLAIM BIG GAIN AS CAMPAIGN ENDS; Rise of Anti-Prohibition Sentiment Is Admittedly a Large Factor in Elections Tomorrow. 6 DRY BODIES MAKE APPEAL Democrats Expect to CaptureHouse, at Least, as Sign of1932 Presidential Triumph. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/says-faith-cures-unrest-dr-wishart-at-princeton-seminary-urges.html | SAYS FAITH CURES UNREST.; Dr. Wishart at Princeton Seminary Urges Revival of Religion. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/germans-hope-fall-in-prices-nears-end-rise-on-nonferrous-metals-and.html | GERMANS HOPE FALL IN PRICES NEARS END; Rise on Non-Ferrous Metals and Rubber Encourages, but Trade Position Stays Poor. BOERSE REGAINS STRENGTH Recovers With Conclusion of Berlin Metal Strike After Weakness-- Follows Wall Street. | True | Special Cable to THE NEW YORK TIMES. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/bernard-kugel-heard-violinist-appears-at-his-best-in-short-and.html | BERNARD KUGEL HEARD.; Violinist Appears at His Best in Short and Light Pieces. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/carlson-winner-in-7mile-walk-betters-time-of-1929-performance-in.html | CARLSON WINNER IN 7-MILE WALK; Betters Time of 1929 Performance in Retaining Metropolitan A.A.U. Title in 54:51.DAVIS FINISHES SECONDWrynn Triumphs in Three-Mile Handicap Run--Titterton,Scratch Man, Is Fifth. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/foster-addresses-paterson-reds.html | Foster Addresses Paterson Reds. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/soccer-giants-tie-with-new-york-11-teams-engage-in-stirring-battle.html | SOCCER GIANTS TIE WITH NEW YORK, 1-1; Teams Engage in Stirring Battle for 78 Minutes Beforea Score. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/municipal-loan-union-county-nj.html | MUNICIPAL LOAN.; Union County, N.J. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/stresses-duty-at-polls-dr-stewart-urges-tenacity-of-purpose-to.html | STRESSES DUTY AT POLLS; Dr. Stewart Urges Tenacity of Purpose to Attain Better Government. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/magistrate-curtis-defends-the-bench-says-much-of-recent-criticism.html | MAGISTRATE CURTIS DEFENDS THE BENCH; Says Much of Recent Criticism Is Unjustified, as Only Two Cases of Guilt Were Bared. MAKES PLEA FOR SUPPORT Calls Minor Tribunals the Most Important Cogs in State's System of Justice. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/trinity-chapel-marks-75th-year.html | Trinity Chapel Marks 75th Year. | True | | C1B 91391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/mayor-thompson-gains-refreshed-by-restful-night-but-still-in-danger.html | MAYOR THOMPSON GAINS.; Refreshed by Restful Night, but Still in Danger, Say Doctors. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/shamrock-in-horse-show-unbeaten-gelding-in-england-entered-in.html | SHAMROCK IN HORSE SHOW.; "Unbeaten Gelding in England Entered in National Exhibit Here. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/grange-scores-twice-leads-chicago-bears-to-20to7-victory-over.html | GRANGE SCORES TWICE.; Leads Chicago Bears to 20-to-7 Victory Over Minneapolis. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/hakoah-turns-back-pawtucket-2-to-0-victor-in-league-soccer-game.html | HAKOAH TURNS BACK PAWTUCKET, 2 TO 0; Victor in League Soccer Game Before Crowd of 4,000 at Hawthorne Field. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/newark-overcomes-elizabeth-eleven-franks-makes-two-touchdowns-and.html | NEWARK OVERCOMES ELIZABETH ELEVEN; Franks Makes Two Touchdowns and Kirkleski One in HardFought 20-0 Victory. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/princeton-rotc-loses-polo-match-bows-to-first-division-four-in.html | PRINCETON R.O.T.C. LOSES POLO MATCH; Bows to First Division Four in Outdoor Final at Fort Hamilton by 11-5. VICTORS IN 4-GOAL RALLY Overcome Handicap by Spurt in the Fourth Period--Losers Kept on the Defensive. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/hammons-is-victor-at-nyac-traps-wins-high-scratch-cup-with-card-of.html | HAMMONS IS VICTOR AT N.Y.A.C. TRAPS; Wins High Scratch Cup With Card of 95-6-100--Cooper Takes Handicap Trophy. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/william-mnairs-hot-springs-hosts-others-giving-dinners-are-js.html | WILLIAM M'NAIRS HOT SPRINGS HOSTS; Others Giving Dinners Are J.S. Frelinghuysens, C.A. de Gersdorffs and C.E. Dunns.MANY LUNCHEONS GIVENC.W. Middlestons, F.L. Zeregas,F.P. Fergusons and R.E.Vollertsens Entertain. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/spectacled-bear-makes-deeut-at-zoo-his-professorial-mien-causes-the.html | 'SPECTACLED' BEAR MAKES DEEUT AT ZOO; His Professorial Mien Causes the Keepers to Brush Up on Academic Subjects. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/scores-oil-pricecutting-publisher-puts-responsibility-on-major.html | SCORES OIL PRICE-CUTTING.; Publisher Puts Responsibility on Major Marketing Organizations. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/war-debt-reduction-urged-to-end-slump-swing-to-our-goods-abroad.html | WAR DEBT REDUCTION URGED TO END SLUMP; Swing to Our Goods Abroad Would Result, Says B.F. Abbott, Steel Man, in South. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/asks-prayers-for-the-dead.html | Asks Prayers for the Dead. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/to-lawrence-reappears-briton-who-won-fame-in-arabia-resumes-name-to.html | T.E. LAWRENCE REAPPEARS; Briton Who Won Fame In Arabia Resumes Name to Aid Prof. Petrie. | True | Wireless to THE NEW YORK TIMES. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/press-gun-theft-inquiry-coast-guard-officials-at-buffalo-return-two.html | PRESS GUN THEFT INQUIRY.; Coast Guard Officials at Buffalo Return Two Guardsmen to Jail. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/bond-flotations-rise-in-canada.html | Bond Flotations Rise in Canada. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/reds-heckle-thomas-at-ukrainian-protest-socialist-leader-asks.html | REDS HECKLE THOMAS AT UKRAINIAN PROTEST; Socialist Leader Asks Police to Be Gentle With Disturbers Ejected From Meeting. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/to-plan-wiawaka-benefit-today.html | To Plan Wiawaka Benefit Today. | True | | C1B 91391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/nine-injured-in-riot-of-egyptian-students-six-soldiers-hurt-in.html | NINE INJURED IN RIOT OF EGYPTIAN STUDENTS; Six Soldiers Hurt in Quieting Strike Outbreak at School-- Another Building Fired. | True | Wireless to THE NEW YORK TIMES. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/40-fight-for-lives-on-japanese-ship-seiyo-maru-is-helpless-off-the.html | 40 FIGHT FOR LIVES ON JAPANESE SHIP; Seiyo Maru Is Helpless Off the Aleutian Islands--American Vessel Rushes to Aid. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/aaron-hoffman-play-is-to-be-revived-light-wines-and-beer-formerly.html | AARON HOFFMAN PLAY IS TO BE REVIVED; "Light Wines and Beer," formerly "Good Old Days," and "Hello, Paris" on Next Week's List. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/bishop-griswold-has-a-rally.html | Bishop Griswold Has a Rally. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/alabama-leading-in-southern-race-has-won-three-more-conference.html | ALABAMA LEADING IN SOUTHERN RACE; Has Won Three More Conference Victories Than Tulane,Its Closest Rival GEORGIA STILL IN RACEFlorida Also Has Title Chance andBoth Have Games With Alabama, Unbeaten and Untied. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/downtown-fire-loss-now-put-at-750000-two-buildings-in-barclay.html | DOWNTOWN FIRE LOSS NOW PUT AT $750,000; Two Buildings in Barclay Street Partly Destroyed by Spectacular Night Blaze. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/emperor-is-crowned-in-regal-splendor-at-african-capital-coptic.html | EMPEROR IS CROWNED IN REGAL SPLENDOR AT AFRICAN CAPITAL; Coptic Priests Dance to Drums and Cymbals After Coronation of Haile Selassie. $3,000,000 SPENT ON FETE Abyssinians Cheer Monarch and Consort on the Ride to Church in Ex-Kaiser's Coach. TRIBESMEN ENTERTAINED 5,000 Cattle Slaughtered for Feast of 25,000 on Raw Meat and Wine --Americans at Ceremony. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/reich-gold-imports-expected-in-berlin-firm-london-discount-rate.html | REICH GOLD IMPORTS EXPECTED IN BERLIN; Firm London Discount Rate Delays Move, but Trade Balance Is Active. FOREIGN DEPOSITS DROP Editor of Financial Paper Attacks World Bank Theory That Gold Shortage Is Ahead. | True | Special Cable to THE NEW YORK TIMES. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/insurance-merger-near-globe-and-sylvania-seek-state-approval-of.html | INSURANCE MERGER NEAR.; Globe and Sylvania Seek State Approval of Consolidation. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/rush-call-for-bids-on-the-hoover-dam-interior-officials-speeding.html | RUSH CALL FOR BIDS ON THE HOOVER DAM; Interior Officials, Speeding Employment Program, Plan $60,000,000 Award by Next March. DU PONTS MAKE MORE JOBS Colored Woods Lauds Cincinnati Relief Organization as an Example to Other Cities. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/national-transit-head-resigns.html | National Transit Head Resigns. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/state-acquires-land-for-steuben-shrine-fiftyacre-tract-surrounding.html | STATE ACQUIRES LAND FOR STEUBEN SHRINE; Fifty-Acre Tract, Surrounding Tomb, Is to Be Memorial to Friend of Revolution. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/eleventhhour-statements-from-nominees-for-governor.html | Eleventh-Hour Statements From Nominees for Governor | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/players-of-the-game-roper-of-princetonfootballs-romanticist.html | Players of the Game; Roper of Princeton--Football's Romanticist | True | By Robert F. Kelley. | C1B 91391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/dr-friday-predicts-upturn-in-winter-but-warns-chicago-forum-that.html | DR. FRIDAY PREDICTS UPTURN IN WINTER; But Warns Chicago Forum That High Levels of Last Business Cycle Won't Return for Years. POOLS AS A SLUMP FACTOR New Yorker Charges Failure to Foresee Their Collapse--Also Blames Credit Restriction. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/friedmans-kick-beats-stapleton-his-42yard-field-goal-in-final.html | FRIEDMAN'S KICK BEATS STAPLETON; His 42-Yard Field Goal in Final Minute Brings Giants Victory, 9 to 7. 18,000 AT POLO GROUNDS Strong of Losing Team Races Sixty Yards for Touchdown After Taking Pass From Wycoff. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/tories-gain-in-city-polls-laborites-lose-65-seats-in-english.html | TORIES GAIN IN CITY POLLS; Laborites Lose 65 Seats in English Municipal Elections. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/advises-on-candidates-schieffelin-makes-final-plea-for-citizens.html | ADVISES ON CANDIDATES; Schieffelin Makes Final Plea for Citizens Union Selections. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/find-ancient-tomb-in-mesopotamia-hill-pennsylvania-archaeologists.html | FIND ANCIENT TOMB IN MESOPOTAMIA HILL; Pennsylvania Archaeologists Unearth Art, Untouched by Robbers, Laid to Persians. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/1000000-armory-to-add-rifle-range-completed-plans-also-call-for.html | $1,000,000 ARMORY TO ADD RIFLE RANGE; Completed Plans Also Call for Auditorium Equipped for Talking Pictures. TENNIS COURTS ON ROOF Kitchen and Mess Hall Large Enough to Feed All Companies of 369th Infantry. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/jerusalem-quiet-on-balfour-day-both-arabs-and-jews-refrain-from.html | JERUSALEM QUIET ON 'BALFOUR DAY'; Both Arabs and Jews Refrain From Demonstrations to Mark Anniversary of Declaration. USUAL STRIKE IS OMITTED Arabs Instead Send Protests to High Commissioner, Colonial Office and League of Nations. | True | Wireless to THE NEW YORK TIMES. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/seized-as-library-burglar-youth-found-prowling-among-book-shelves.html | SEIZED AS LIBRARY BURGLAR; Youth Found Prowling Among Book Shelves in Flushing at 1 A.M. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/urges-move-to-bar-a-new-jobless-era-dr-simons-says-public-should.html | URGES MOVE TO BAR A NEW JOBLESS ERA; Dr. Simons Says Public Should Demand That Government Act on Past Experience. RECALLS LESSON OF 1907 Unitarian Pastor Sees Unemployment as a Recurring Problem for Which Nation Remains Unprepared. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/two-teams-on-top-in-big-ten-race-northwestern-and-michigan-leaders.html | TWO TEAMS ON TOP IN BIG TEN RACE; Northwestern and Michigan, Leaders, Appear Headed for Deadlock. MID-WEST TO INVADE EAST Notre Dame, Illinois, Ohio State and Michigan Coming Saturday for Important Games. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/harvard-team-fit-looks-to-michigan-crimson-in-better-shape-for.html | HARVARD TEAM FIT; LOOKS TO MICHIGAN; Crimson in Better Shape for Final Stages of Season Than it Was in 1929. GAIN IN BLOCKING SHOWN Aid for Carriers Made Possible Scrimmage Advances of 400 Yards on Saturday. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/the-governor-himself.html | THE GOVERNOR HIMSELF. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/tholfsen-wins-at-chess-scores-fourth-victory-in-row-in-marshall.html | THOLFSEN WINS AT CHESS; Scores Fourth Victory in Row in Marshall Club Title Play. | True | | C1B 91391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/decker-takes-auto-race-wins-25mile-event-at-woodbridge-with-schurch.html | DECKER TAKES AUTO RACE.; Wins 25-Mile Event at Woodbridge With Schurch Second. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/dartmouth-squad-once-more-intact-every-man-available-with-mccall.html | DARTMOUTH SQUAD ONCE MORE INTACT; Every Man Available, With McCall Likely to Go to Halfback--Yudickey Ready. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/stockdale-assails-injustice-to-jews-pastor-urges-christians-in-city.html | STOCKDALE ASSAILS INJUSTICE TO JEWS; Pastor Urges Christians in City to Substitute Understanding for "Pagan" Attitude. HOLDS BARRIERS ARTIFICIAL Discrimination by Hotels and in Advertisements in This Country Is Called an "Outrage." | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/to-testify-on-r101-crash-alfred-rabouille-frenchman-only-eyewitness.html | TO TESTIFY ON R-101 CRASH.; Alfred Rabouille, Frenchman, Only Eyewitness, Reaches London. | True | Special Cable to THE NEW YORK TIMES. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/proposals-are-asked-for-retiring-of-bonds-railroad-utility-and.html | PROPOSALS ARE ASKED FOR RETIRING OF BONDS; Railroad, Utility and Foreign Obligations Among Lists Announced by Bankers. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/a-onenight-census.html | A ONE-NIGHT CENSUS. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/woman-with-a-grudge-out-to-kill-a-cop-shoots-twice-at-one-since-any.html | Woman, With a Grudge, Out to 'Kill a Cop'; Shoots Twice at one, Since 'Any One Would Do' | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/makes-final-plea-for-welfare-bonds-charities-aid-association-points.html | MAKES FINAL PLEA FOR WELFARE BONDS; Charities Aid Association Points Out 232 Groups Have Backed $50,000,000 State Issue. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/robs-two-freeport-churches-steals-pastors-gold-cross.html | Robs Two Freeport Churches; Steals Pastor's Gold Cross | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/st-marys-wins-130-defeats-santa-clara-before-crowd-of-52000-at-san.html | ST. MARYS WINS, 13-0.; Defeats Santa Clara Before Crowd of 52,000 at San Francisco. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/waldman-appeals-for-300000-votes-socialist-candidate-describes.html | WALDMAN APPEALS FOR 300,000 VOTES; Socialist Candidate Describes Tuttle as "Reactionary," With Tammany as His Sole Issue. WALKER'S JOBLESS AID HIT Thomas Says Mayor's Drive for Needy Is Move to Turn Back "Minute Share of Spoils." | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/dr-ray-appeals-to-christians-for-practical-service.html | Dr. Ray Appeals to Christians For Practical Service | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/wreaths-on-harding-tomb-hoovers-tribute-is-placed-at-birthday.html | WREATHS ON HARDING TOMB; Hoover's Tribute Is Placed at Birthday Observance In Ohio. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/ej-mcaffrey-police-head-dies-member-of-board-of-three-commissioners.html | E.J. M'CAFFREY, POLICE HEAD, DIES; Member of Board of Three Commissioners in Providence, R.I., Succumbs at 52. A MANUFACTURING CHEMIST Interest in Subject Began in Boyhood--Also Served on CitySchool Committee. | True | Special to The New York Times. | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/count-of-cuban-vote-to-take-3-days-more-government-says-60-per-cent.html | COUNT OF CUBAN VOTE TO TAKE 3 DAYS MORE; Government Says 60 Per Cent of Eligibles Went to Polls-- Others Deny It. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/ken-murray-shines-in-lively-palace-bill-with-his-unit-he-steadily.html | KEN MURRAY SHINES IN LIVELY PALACE BILL.; With His Unit, He Steadily Amuses--Lillian Roth Sparkling--Lou Holtz Clowns. | True | | C1B 91391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/chinese-bishop-lauds-education-movement-right-rev-lindell-tsen-says.html | CHINESE BISHOP LAUDS EDUCATION MOVEMENT; Right Rev. Lindell T'sen Says Training in Self-Government Is Only Hope for Peace and Order. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/housing-property-deals-residential-buildings-sold-in-the-bronx-and.html | HOUSING PROPERTY DEALS; Residential Buildings Sold in the Bronx and Manhattan. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/hg-hawn-dead-long-a-lecturer-founder-and-president-of-school-of-the.html | H.G. HAWN DEAD; LONG A LECTURER; Founder and President of School of the Speech Arts of This City. WROTE BOOKS AND PLAYS Had Been Dramatic Instructor at Cornell--Was Head of Sons of Confederate Veterans. | True | | C1B 91391 |
| 1930-11-03 | 1930-11-03 | https://www.nytimes.com/1930/11/03/archives/deals-in-the-suburbs-long-island-and-new-jersey-parcels-change.html | DEALS IN THE SUBURBS.; Long Island and New Jersey Parcels Change Hands. | True | | C1B 91391 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/garner-said-to-be-ordering-attire-fit-for-speakership.html | Garner Said to Be Ordering Attire Fit for Speakership | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/curb-exchange-firm-dissolved.html | Curb Exchange Firm Dissolved. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/curb-on-tammany-urged-tuttle-says-city-and-state-will-be-at-its.html | CURB ON TAMMANY URGED; Tuttle Says City and State Will Be at Its Mercy if Democrats Win. FINDS A 'MORAL CRISIS' Asserts He and Roosevelt Differ Chiefly on the Issue of Honest Government. HE REPLIES TO WOMEN Supports 48-Hour Law and Says He Would Investigate the School System. Holds "Moral Crisis" Is Chief Issue TUTTLE MAKES PLEA TO CURB TAMMANY Favors a Constructive Program | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/rev-dr-elliott-79-is-dead-in-flint-editor-of-methodist-review.html | REV. DR. ELLIOTT, 79, IS DEAD IN FLINT; Editor of Methodist Review Here--He Collapsed on Sept. 14 While Preaching. WAS CLEVELAND'S PASTOR Held Pulpits in Baltimore and Philadelphia--Aided in Lifting Banon Cards and Dancing. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/august-railway-employment-14-less-than-a-year-before.html | August Railway Employment 14% Less Than a Year Before | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/club-honors-mechanics-many-union-league-members-witness.html | CLUB HONORS MECHANICS; Many Union League Members Witness Craftsmanship Awards. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/gillette-razor-suit-decried-in-answer-companys-officer-says-action.html | GILLETTE RAZOR SUIT DECRIED IN ANSWER; Company's Officer Says Action Is to Prevent Vote by Holders on Alleged Claims. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/navy-opens-drive-for-ohio-state-squad-b-starts-work-of-learning.html | NAVY OPENS DRIVE FOR OHIO STATE; Squad B Starts Work of Learning Buckeye Plays for UseAgainst the Varsity.KIRN, STAR BACK, REPORTSRejoins Eleven After EnjoyingaRest--Several Players Notin Good Shape. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/court-approves-white-plains-sale.html | Court Approves White Plains Sale. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/hails-aid-to-yugoslavia-dr-morton-says-youths-trained-here-built-a.html | HAILS AID TO YUGOSLAVIA.; Dr. Morton Says Youths Trained Here Built a Modern Nation. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/indict-critics-of-florida-governor.html | Indict Critics of Florida Governor. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/for-philadelphia-gas-cut-maltbie-report-says-1931-rate-set-at-95.html | FOR PHILADELPHIA GAS CUT.; Maltbie Report Says 1931 Rate, Set at 95 Cents, Should Be 87. | True | Special to The New York Times. | C1B 92501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/archives/walker-proclaims-war-veterans-week-mayor-aids-american-legion-in.html | WALKER PROCLAIMS WAR VETERANS' WEEK; Mayor Aids American Legion in Membership Drive Beginning Today. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/archives/third-man-arrested-in-yocum-abduction-detroit-police-hold-winslow.html | THIRD MAN ARRESTED IN YOCUM ABDUCTION; Detroit Police Hold Winslow as One of Illinois Gang-- Capture of Fourth Member Near. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/archives/bans-summons-on-envoy-court-upholds-attorney-gmeral-in-suit.html | BANS SUMMONS ON ENVOY; Court Upholds Attorney General in Suit Against Turkey. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/frazier-sold-by-pirates.html | Frazier Sold by Pirates. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/plays-opening-canceled-light-wines-and-beer-closes-queen-at-home.html | PLAY'S OPENING CANCELED; "Light Wines and Beer" Closes-- "Queen at Home" Postponed. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/cornell-has-light-drill-varsity-hears-blackboard-talk-while.html | CORNELL HAS LIGHT DRILL.; Varsity Hears Blackboard Talk While Reserves Scrimmage. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/higgins-would-change-salvation-army-rules-wants-generals-elected.html | HIGGINS WOULD CHANGE SALVATION ARMY RULES; Wants Generals Elected, Not Appointed, and Property to Be Held by Trustees. | True | Special Cable to THE NEW YORK TIMES. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/reportssavings-in-state-purchases-morris-tells-gov-roosevelt-of.html | REPORTS-SAVINGS IN STATE PURCHASES; Morris Tells Gov. Roosevelt of $400,000 Price Reductions in Sixteen Items This Year. GOT DISCOUNTS FROM LISTS Election Supplies Printing Bill Has Been Cut in Two, Chief of Standards Bureau Says. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/schedules-listed-for-psal-fives-twelve-brooklyn-basketball-teams.html | SCHEDULES LISTED FOR P.S.A.L. FIVES; Twelve Brooklyn Basketball Teams Divided Into Two Sections for Coming Season.PLAY WILL START FEB. 3. Tournament to Be Held DuringSecond Term of School YearInstead of First. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/dog-hero-balks-at-finger-printing-but-rags-who-saw-service-at.html | DOG HERO BALKS AT 'FINGER' PRINTING; But Rags, Who Saw Service at Soissons and the Argonne, Signs His Biography. BOLTS FROM CAMERAS Burrows in Coal Pile While Fort Hamilton Soldiers Seek to Honor His War Feats. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/french-are-dubious-of-gibson-success-report-ambassador-is-making.html | FRENCH ARE DUBIOUS OF GIBSON SUCCESS; Report Ambassador Is Making Headway in Rome on Naval Parity Is Discounted. PARIS FIGURES 680,000 TONS This Would Give France 240,000Ton Margin Over Italy, Considered Essential. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/tariff-board-wins-in-supreme-court-hearing-is-refused-in-suit-in.html | TARIFF BOARD WINS IN SUPREME COURT; Hearing Is Refused in Suit in Which Validity of Commission Is Attacked.ADVERTISING CASE IS UPTrade Commission Gains Review-- Release of Cunningham From Arrest in Vare Case Is Reversed. Trade Board Wins Review. Reversal in Philadelphia Case. | True | | C1B 92501 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/radio-salvos-end-national-campaign-burke-defends-hoover-from-abuse.html | RADIO SALVOS END NATIONAL CAMPAIGN; Burke Defends Hoover From 'Abuse' and Asks for Republican Congress to 'Fortify' Him. SHOUSE PLEDGES FAIR DEAL Says Democratic Congress Would Not 'Embarrass President' but Would Seek His 'Cooperation.' Shouse for Hoover "Cooperation." Calls for Getting Out the Vote. 'Referendum on the Administration' Burke Denounces Hoover Critics. Pictures Hoover Toiling for Nation. Urges "Fortifying" the President. Robinson Sees Rival Party Split. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/the-times-opens-a-brooklyn-plant-for-wider-service-the-dedication.html | THE TIMES OPENS A BROOKLYN PLANT FOR WIDER SERVICE; THE DEDICATION OF THE NEW YORK TIMES BROOKLYN PLANT. | True | Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/the-late-john-brinsmade-connecticut-mourns-the-passing-of-a-great.html | THE LATE JOHN BRINSMADE; Connecticut Mourns the Passing of a Great Soul. | True | S. HOWARD ARMSTRONG. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/sues-for-hurts-in-plane-crash.html | Sues for Hurts in Plane Crash. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/35-in-union-basketball-squad.html | 35 in Union Basketball Squad. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/american-master-revealed-at-exhibit-of-primitive-works.html | American 'Master' Revealed At Exhibit of Primitive Works | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/ousted-by-red-republic-sergei-syrtov-removed-as-premier-of-russian.html | OUSTED BY RED REPUBLIC; Sergei Syrtov Removed as Premier of Russian Unit of the Union. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/election-news.html | ELECTION NEWS. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/supports-zionist-stand-dr-holmes-denounces-british-action-before.html | SUPPORTS ZIONIST STAND.; Dr. Holmes Denounces British Action Before Chicago Hadassah. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/hoppe-wins-twice-beats-tatar-and-labordus-in-181-balkline-matches.html | HOPPE WINS TWICE.; Beats Tatar and Labordus in 18.1 Balkline Matches. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/bush-scholar-arrives-fw-turner-of-england-to-study-educational.html | BUSH SCHOLAR ARRIVES.; F.W. Turner of England to Study Educational Methods Here. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/seattle-planes-join-hunt-for-lost-fliers-land-sea-and-air-forces.html | SEATTLE PLANES JOIN HUNT FOR LOST FLIERS; Land, Sea and Air Forces Take Up Search in British Columbia for Canadian Pilots. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/jack-noonan-escapes-brother-of-two-movie-actresses-flees-prison.html | JACK NOONAN ESCAPES; Brother of Two Movie Actresses Flees Prison Road Camp. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/hoover-praises-radio-on-its-10th-birthday-influence-all-on-side-of.html | HOOVER PRAISES RADIO ON ITS 10TH BIRTHDAY; "Influence All on Side of Progress," He Wires Guests atPittsburgh Celebration. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/bank-theft-charged-to-michigan-senator-warrant-accuses-him-of-82933.html | BANK THEFT CHARGED TO MICHIGAN SENATOR; Warrant Accuses Him of $82,933 Embezzlement From His Own Institutions. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/communist-literature-on-view.html | Communist Literature on View. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/ebbets-stops-paul-rojas.html | Ebbets Stops Paul Rojas. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/senate-banking-inquiry-deferred.html | Senate Banking Inquiry Deferred. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/steel-and-iron-plants-in-year-use-30000000-tons-of-scrap.html | Steel and Iron Plants in Year Use 30,000,000 Tons of Scrap | True | | C1B 92501 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/cubans-find-body-of-woman-drowned-search-matanzas-bay-for-those-of.html | CUBANS FIND BODY OF WOMAN DROWNED; Search Matanzas Bay for Those of American Consul and Aide, Lost in Rescue Attempt. TWO SAVED BY MRS. GEST Her Husband and Dillingham Grasped Scarf After Failure to Reach Jacksons and Wainwright. Gest Describes Tragedy. Overwhelmed by Waves. State Department Informed. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/160piece-band-to-accompany-illinois-team-to-army-game.html | 160-Piece Band to Accompany Illinois Team to Army Game | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/the-palestine-mandate-the-problem-it-is-held-is-not-one-for-the.html | THE PALESTINE MANDATE.; The Problem, It Is Held, Is Not One for the Colonial Office. | True | F.P. CROZIER. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/glick-gains-verdict-in-bout-at-toronto-brooklyn-veteran-takes-split.html | GLICK GAINS VERDICT IN BOUT AT TORONTO; Brooklyn Veteran Takes Split Decision From Henry Perlick. --Victor Scores Knockdown. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/for-reorganization-plan-american-agricultural-chemical-holders.html | FOR REORGANIZATION PLAN.; American Agricultural Chemical Holders Deposit Majority of Stock. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/french-honor-professor-university-of-paris-awards-degree-to-john.html | FRENCH HONOR PROFESSOR; University of Paris Awards Degree to John Dewey of Columbia. | True | Special Cable to THE NEW YORK TIMES. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/protests-war-services-texas-pastor-objects-to-use-of-church-for.html | PROTESTS WAR SERVICES.; Texas Pastor Objects to Use of Church for Memorial Tributes. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/yonkers-policeman-run-down.html | Yonkers Policeman Run Down. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/ca-de-gersdorffs-hot-springs-hosts-they-give-dinner-for-fay.html | C.A. DE GERSDORFFS HOT SPRINGS HOSTS; They Give Dinner for Fay Ingallses, William McNairs and Rosenkrantzas.MANY LUNCHEONS ARE HELD J.S. Frelinghuysens, F.L. Zeregas, Brooks Leavitts, Percival Dodges Have Guests. Benefit for Babies' Ward. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/says-r101-crashed-and-then-took-fire-french-poacher-sole-witness-of.html | SAYS R-101 CRASHED AND THEN TOOK FIRE; French Poacher, Sole Witness of Disaster, Testifies Before Inquiry in London. LIGHTS WENT OUT TWICE Alfred Rabouille Reports Ship Fell Tilted at Sharp Angle-- Mechanic Tells Tragic Story. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/short-drill-at-union-iverson-recovers-and-will-start-in-rochester.html | SHORT DRILL AT UNION.; Iverson Recovers and Will Start in Rochester Game. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Pre-Election Dullness. Stock Exchange Loans. Interest Rates on Deposits. New Municipal Bond Proposals. Retail Sales Gain. Pullman, Inc. Use of Surpluses. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/jailbreaker-goes-to-trial-denies-part-in-6000-holdup-of-camden.html | JAILBREAKER GOES TO TRIAL; Denies Part in $6,000 Hold-Up of Camden Messenger--Jury Gets Case | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/women-in-business-those-who-are-married-one-asserts-should-remain.html | WOMEN IN BUSINESS.; Those Who Are Married, One Asserts, Should Remain at Home. | True | CONSTANCE MADALYN MacVEAN. | C1B 92501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/leases-air-rights-of-long-island-road-syndicate-acquires-sutter.html | LEASES 'AIR RIGHTS' OF LONG ISLAND ROAD; Syndicate Acquires Sutter Avenue Frontage Over Tracks for Terminal Building.CLOSE TO B.M.T. STATIONChain Stores Negotiating for Spacein Proposed Structure--Dealsin Upper Bronx, Area. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/bay-state-factory-resumes-work.html | Bay State Factory Resumes Work. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/liner-runs-aground-on-staten-island-colombia-with-48-passengers.html | LINER RUNS AGROUND ON STATEN ISLAND; Colombia, With 48 Passengers, Stranded in Thick Haze at Fort Wadsworth. FLOATED AFTER 6 HOURS Travelers Taken From Ship in Tug --Divers Will Examine Hull for Damage Today. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/liberals-ahead-in-cuba-machado-regime-views-early-returns-as.html | LIBERALS AHEAD IN CUBA.; Machado Regime Views Early Returns as Vindication. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/monoxide-gas-kills-official.html | Monoxide Gas Kills Official. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/text-of-gov-roosevelts-speech-members-of-the-democratic-state.html | Text of Gov. Roosevelt's Speech; MEMBERS OF THE DEMOCRATIC STATE TICKET. | True | Times Wide World Photo. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/sees-bank-problem-in-rise-of-us-bonds-rw-pressprich-cites-heavy.html | SEES BANK PROBLEM IN RISE OF U.S. BONDS; R.W. Pressprich Cites Heavy Holdings by Institutions Throughout Country. YIELD NOW AT LOW FIGURE New York City Securities Suggested as Desirable for Employment of Surplus Funds. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/bare-narcotic-ring-seize-30-members-federal-agents-and-police-swoop.html | BARE NARCOTIC RING, SEIZE 30 MEMBERS; Federal Agents and Police Swoop Down on Dealers in Eight State Cities. RECOVER $25,800 IN DRUGS Operatives Act in Syracuse, Niagara Falls, Utica, Albany, Troy, Schenectady and New York. Two Women Among Prisoners. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/to-make-greek-film-here.html | To Make Greek Film Here. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/tunney-in-2-years-earned-1742282-mara-suit-shows-philadelphia-bout.html | TUNNEY IN 2 YEARS EARNED $1,742,282; Mara Suit Shows Philadelphia Bout Turned Boxer of Small Income Into Millionaire. MISTRIAL OF CASE AVOIDED Discovery Plaintiff Is Distantly Related to Justice Hatting Fails to Move Ex-Champion. TUNNEY IN 2 YEARS EARNED $1,742,282 Fight Over Technicality. Ruling on Gibson Case Tomorrow. Dempsey Fight His Objective. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/harvard-eleven-in-hard-scrimmage-varsity-men-in-workout-first.html | HARVARD ELEVEN IN HARD SCRIMMAGE; Varsity Men in Workout, First Strenuous Monday Session in Years.STRESS BLOCKING, KICKINGHawley, Former Dartmouth Coach, Attends Practice--Similar Program Planned Today. Crickard in Street Clothes. Shaughnessy Aids Passers. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/troy-school-superintendent-resigns.html | Troy School Superintendent Resigns | True | | C1B 92501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/kidnappers-free-real-estate-man-seized-in-detroit-charles-kaier-is.html | KIDNAPPERS FREE REAL ESTATE MAN; Seized in Detroit, Charles Kaier Is Released by Gangsters in Indianapolis. THEY POSED AS DRY AGENTS Told Captive They Were Taking Him to United States Attorney's Office--Rum-Runners Suspected. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/lipton-back-hopes-to-win-race-in-1932-sir-thomas-here-to-receive.html | LIPTON, BACK, HOPES TO WIN RACE IN 1932; Sir Thomas Here to Receive Sportsmanship Cup and Attend to Business. DELEGATION GREETS HIM Yachtsman Undecided on Whether to Remodel Shamrock V or Build a New Boat. Has "High Hopes" of Winning. Two Women Stowaways Aboard. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/sues-as-du-pont-scion-washington-youth-seeks-100000-from-col-henry.html | SUES AS DU PONT SCION.; Washington Youth Seeks $100,000 From Col. Henry A. du Pont's Heirs. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/mr-rogers-offers-a-last-word-of-advice-to-addled-voters.html | Mr. Rogers Offers a Last Word Of Advice to Addled Voters | True | WILL ROGERS. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/grossman-out-at-rutgers-star-fullback-and-harris-guard-are-absent.html | GROSSMAN OUT AT RUTGERS; Star Fullback and Harris, Guard, Are Absent From Drill. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/1572-new-oil-wells-completed-east-of-rockies-in-october.html | 1,572 New Oil Wells Completed East of Rockies in October | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/80053300-for-building-october-total-here-is-slightly-below.html | $80,053,300 FOR BUILDING.; October Total Here Is Slightly Below September Figure. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/studies-new-form-for-theatre-league-state-attorney-to-decide-on.html | STUDIES NEW FORM FOR THEATRE LEAGUE; State Attorney to Decide on Action to Dissolve It or Alter Charter as Stock Company.FOUR BROKERS MERGEDTwo Accredited Agencies Join WithTwo Others--Six ManagersRumored in Ticket Deals. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/major-astor-in-auto-crash-british-publisher-narrowly-escapes-death.html | MAJOR ASTOR IN AUTO CRASH; British Publisher Narrowly Escapes Death When Car Overturns. | True | Special Cable to THE NEW YORK TIMES. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/urges-condemnation-board-hilly-favors-a-permanent-body-to-pass-on.html | URGES CONDEMNATION BOARD.; Hilly Favors a Permanent Body to Pass on City Land Deals. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/925328674-drop-in-brokers-loans-total-on-oct-31-2556124087-smallest.html | $925,328,674 DROP IN BROKERS' LOANS; Total on Oct. 31 $2,556,124,087, Smallest Ever Reported by Stock Exchange.NEAR RESERVE'S FIGURE Bank Reported $2,512,000,000 on Oct. 29--Decrease LargerThan Expected. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/inspector-obrien-operated-on.html | Inspector O'Brien Operated On. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/mexican-joe-rivers-is-victor.html | Mexican Joe Rivers Is Victor. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/dates-set-and-courses-named-for-british-amateur-and-open.html | Dates Set and Courses Named For British Amateur and Open | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/newman-keeps-cue-lead-lindrum-creeping-closer-however-in.html | NEWMAN KEEPS CUE LEAD.; Lindrum Creeping Closer, However, in International Tourney. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/notre-dame-eases-work-first-and-second-teams-watch-reserves-try.html | NOTRE DAME EASES WORK.; First and Second Teams Watch Reserves Try Penn Formations. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/pope-aids-quake-sufferers.html | Pope Aids Quake Sufferers. | True | | C1B 92501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/north-american-trust-sales-rise.html | North American Trust Sales Rise. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/kelsay-gets-triple-as-the-beasel-wins-veteran-jockey-puts-up.html | KELSAY GETS TRIPLE AS THE BEASEL WINS; Veteran Jockey Puts Up Smashing Finish on Cochran Filly in Cedar Handicap JUST BEATS PENNANT LASSScores After His Mount Seems Defeated--Beton, Sepoy His Other Victors at Empire City. Under Contract to Cochran. The Beasel Shows Up Well. | True | By Bryan Field. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/raid-cafes-near-college-agents-act-on-complaints-of-sales-to-new.html | RAID CAFES NEAR COLLEGE.; Agents Act on Complaints of Sales to New Jersey Women Students. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/three-in-family-die-as-dog-bites-gas-hose-poodle-pulls-pipe-from.html | THREE IN FAMILY DIE AS DOG BITES GAS HOSE; Poodle Pulls Pipe From Heater While at Play as Members of Household Sleep. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/jordan-holders-warned-new-motor-company-allows-until-nov-14-for.html | JORDAN HOLDERS WARNED.; New Motor Company Allows Until Nov. 14 for Deposit of Shares. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/to-use-harkness-fund-trustees-of-pilgrim-trust-in-britain-to-start.html | TO USE HARKNESS FUND.; Trustees of Pilgrim Trust in Britain to Start Work This Month. | True | Wireless to THE NEW YORK TIMES. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/richard-bennett-ill-solid-south-closes-his-doctor-advises-reststar.html | RICHARD BENNETT ILL, 'SOLID SOUTH' CLOSES; His Doctor Advises Rest--Star Said Recently No Play Could Run Unless It Was 'Filthy.' | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/hunter-kills-his-son-albany-man-thought-movement-of-boy-on-runway.html | HUNTER KILLS HIS SON.; Albany Man Thought Movement of Boy on Runway Was Deer. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/links-picked-for-canadian-open.html | Links Picked for Canadian Open. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/church-to-build-in-east-76th-street.html | Church to Build in East 76th Street. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/british-bar-leaders-score-jewish-policy-sir-john-simon-and-viscount.html | BRITISH BAR LEADERS SCORE JEWISH POLICY; Sir John Simon and Viscount Hailsham Say Hague Should Review White Paper. | True | Wireless to THE NEW YORK TIMES. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/one-killed-in-rumanian-rail-wreck.html | One Killed in Rumanian Rail Wreck | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/justice-roberts-refuses-he-declines-to-eat-in-reserved-section-of.html | JUSTICE ROBERTS REFUSES.; He Declines to Eat in Reserved Section of Senate Restaurant. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/indians-squad-works-on-defense-starts-intensive-drill-against.html | INDIANA'S SQUAD WORKS ON DEFENSE; Starts Intensive Drill Against Running and Aerial Attack of Northwestern.MINNESOTA LOOKS AHEAD Gophers Begin Preparation for Michigan 2 Weeks Hence-- BadgersRest--Other Big Ten News. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/polls-open-from-6-to-6-today-rain-likely-after-voting-ends.html | Polls Open From 6 to 6 Today; Rain Likely After Voting Ends | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/bars-mayor-thompson-chicago-election-commission-rules-that-he.html | BARS MAYOR THOMPSON.; Chicago Election Commission Rules That He Cannot Vote. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/puts-nations-food-at-24000000000-professor-nystrom-finds-much-of.html | PUTS NATION'S FOOD AT $24,000,000,000; Professor Nystrom Finds Much of This Yearly Bill Passes Through Retailers. IS WITNESS IN PACKER CASE Says 3,000,000 Families Are Forced to Go Short of Meat Regularly. | True | Special to The New York Times. | C1B 92501 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/yale-club-defeats-nyac-in-squash-goes-into-tie-for-lead-in-first.html | YALE CLUB DEFEATS N.Y.A.C. IN SQUASH; Goes Into Tie for Lead in First Group of Class C Play With Crescents. LATTER IN CLEAN SWEEP Beat Princeton Team in Metropolitan Tourney--Park Avenue Tops Fraternity Club, 5-2. | True | By Allison Danzig. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/bond-trading-light-on-stock-exchange-domestic-issues-up-moderately.html | BOND TRADING LIGHT ON STOCK EXCHANGE; Domestic Issues Up Moderately, While Foreign Loans Are Virtually Unchanged. LOCAL TRANSITS IRREGULAR High-Grade Rails and Utilities Improve--Treasury 3 3/8s at New High for Year. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/arms-debate-at-geneva.html | ARMS DEBATE AT GENEVA. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/to-entertain-prince-tokugawa.html | To Entertain Prince Tokugawa. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/for-harmony-in-missions-protestant-catholic-and-jewish-leaders.html | FOR HARMONY IN MISSIONS.; Protestant, Catholic and Jewish Leaders Discuss Discrimination. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/devos-bout-approved-commission-sanctions-meeting-with-cliville-at.html | DeVOS BOUT APPROVED.; Commission Sanctions Meeting With Cliville at Olympia Thursday. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/dress-strike-conference-delayed.html | Dress Strike Conference Delayed. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/close-havemeyer-exhibit-museum-authorities-break-up-collection.html | CLOSE HAVEMEYER EXHIBIT.; Museum Authorities Break Up Collection Viewed by 266,765. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/englewood-service-league-elects.html | Englewood Service League Elects. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/americans-defeat-new-haven-sextet-show-good-form-in-capturing.html | AMERICANS DEFEAT NEW HAVEN SEXTET; Show Good Form in Capturing Exhibition Contest at Kitchener by 8 to 4. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/players-at-yale-receive-respite-members-of-team-who-took-part-in.html | PLAYERS AT YALE RECEIVE RESPITE; Members of Team Who Took Part in Dartmouth Game Will Rest Until Tomorrow. TYSON IS OUT FOR SEASON All Others Reported in Excellent Condition--Receiving of Passes to Be Stressed. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/predicts-hofstadter-will-retain-his-seat-former-justice-marsh.html | PREDICTS HOFSTADTER WILL RETAIN HIS SEAT; Former Justice Marsh Declares Democratic Drive to Upset Senate Margin Is Failure. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/business-world-most-reorders-on-regular-lines-blues-lead-spring.html | BUSINESS WORLD; Most Reorders on Regular Lines. Blues Lead Spring Color Trend. Berkshire Cuts Hosiery Prices. Coat Demand Compares Well. Summer Rug Opening Quiet. High Price Giftwares Neglected. Tropicals Drop Due to Caution. Views on Grocery Premiums Vary. Fine Goods Sales Hold Steady. Firm Tone to Gray Goods. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/nicaraguan-liberals-win-sweeping-victory-presidents-party-takes-17.html | NICARAGUAN LIBERALS WIN SWEEPING VICTORY; President's Party Takes 17 of 24 Seats in Senate and 29 of 43 in Lower House. | True | Special Cable to THE NEW YORK TIMES. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/sues-seller-of-revolver-wounded-boy-asks-10000-damages-for-weapon.html | SUES SELLER OF REVOLVER.; Wounded Boy Asks $10,000 Damages for Weapon That Fired Shot. | True | | C1B 92501 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/hemphill-faction-attacks-mackey-philadelphia-mayors-move-to-speed.html | HEMPHILL FACTION ATTACKS MACKEY; Philadelphia Mayor's Move to Speed Count Called Effort at "Steal" for Pinchot. COURT ORDERS IT IGNORED Mackey Says Charge of Attempted Deal With Pittsburgh Against Hemphill Is "Ridiculous." Charge Corporation Activity. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/miss-bori-charms-in-role-of-manon-massenets-opera-welcomed-at.html | MISS BORI CHARMS IN ROLE OF MANON; Massenet's Opera Welcomed at Metropolitan by a Big and Brilliant Audience. GIGLI SHARES IN HONORS De Luca and Rothier Also Please in Notable Cast—Surprise for Prima Donna's Callers. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/liners-near-collision-in-thick-midocean-fog-carmania-here-several.html | LINERS NEAR COLLISION IN THICK MIDOCEAN FOG; Carmania, Here Several Hours Late, Nearly Hit by the Hamburg Ship Near New York. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/manhattan-faces-baltimore-today-jasper-eleven-will-play-its-second.html | MANHATTAN FACES BALTIMORE TODAY; Jasper Eleven Will Play Its Second Game in Four Days -- Light Drill Held. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/cast-of-this-is-new-york-sherwoods-play-due-at-plymouth-theatre-on.html | CAST OF 'THIS IS NEW YORK'; Sherwood's Play Due at Plymouth Theatre on Nov. 24. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/hungary-is-stirred-by-rumor-of-putsch-lady-and-youth-believed-to-be.html | HUNGARY IS STIRRED BY RUMOR OF PUTSCH; Lady and Youth, Believed to Be Zita and Otto, Visit Bishop Mikes, Legitimist. | True | Special Cable to THE NEW YORK TIMES. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/japanese-prince-lauds-amity-spirit-tokugawa-asserts-diplomacy.html | JAPANESE PRINCE LAUDS AMITY SPIRIT; Tokugawa Asserts Diplomacy Always Has Kept His Nation on Good Terms With Us. HAILS LONDON TREATY Declares It Is a Step Toward International Peace--Is Honored at Luncheon and Dinner. Wants Peace in Pacific. Receives Harris's Journal. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/snatch-mystery-baby-in-hospital-transfer-two-men-and-woman-traced.html | SNATCH MYSTERY BABY IN HOSPITAL TRANSFER; Two Men and Woman Traced to Mt. Holly, N.J., From Lakewood Through Automobile License. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/six-mexicans-die-in-auto-in-river.html | Six Mexicans Die in Auto in River | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/oleary-signs-with-cubs-schalk-also-accepts-terms-as-coach-of.html | O'LEARY SIGNS WITH CUBS; Schalk Also Accepts Terms as Coach of Chicago Club. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/three-players-out-at-st-johns-drill-shepsky-maloney-johnson-added.html | THREE PLAYERS OUT AT ST. JOHN'S DRILL; Shepsky, Maloney, Johnson Added to Injured List as Drive for C.C.N.Y. Begins. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/contempt-step-taken-against-dressler-prosecutor-orders-market.html | CONTEMPT STEP TAKEN AGAINST DRESSLER; Prosecutor Orders Market Group's Head to Defend His Refusal to Tell About $5,000 Check. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/sales-of-dry-goods-help-boost-cotton-heaviest-buying-of-finished.html | SALES OF DRY GOODS HELP BOOST COTTON; Heaviest Buying of Finished Fabrics in Months Reported as Hedge Selling Declines. FINAL GAINS 4 TO 12 POINTS First of Monthly Private Estimates of Crop Indicate Rise in Amount of Season's Yield. | True | | C1B 92501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/mueller-stops-forster-wins-in-fifth-round-as-referee-halts-bout-at.html | MUELLER STOPS FORSTER; Wins in Fifth Round as Referee Halts Bout at Freeport. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/waldman-accuses-his-rivals-of-fear-says-roosevelt-and-tuttle-were.html | WALDMAN ACCUSES HIS RIVALS OF FEAR; Says Roosevelt and Tuttle Were Afraid of Offending Higher Powers During Campaign. SOCIALIST CONFIDENCE HIGH In Closing Declarations Leaders Point to Heavy Vote Expected in Four Congressional Districts. Waldman to Vote Early. Says Fight Will Go On. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/27000-in-jail-in-india-of-these-political-prisoners-23136-were.html | 27,000 IN JAIL IN INDIA.; Of These Political Prisoners 23,136 Were Non-Violent. | True | Special Cable to THE NEW YORK TIMES. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/rail-bond-issue-proposed-seaboard-air-line-seeks-authority-for.html | RAIL BOND ISSUE PROPOSED; Seaboard Air Line Seeks Authority for $1,710,500 at 6%. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/fix-road-labor-wage-in-michigan.html | Fix Road Labor Wage in Michigan. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/ingalls-flies-south-in-swift-new-plane-navys-helldiver-takes.html | INGALLS FLIES SOUTH IN SWIFT NEW PLANE; Navy's "Helldiver" Takes Assistant Secretary on Inspection Tour of Air Bases. HE WILL VISIT PENSACOLA Survey of California Stations and Gunnery Practice Is Also on His Schedule. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/bag-worth-25000-found-pennsylvania-police-seek-owner-of-gems-and.html | BAG WORTH $25,000 FOUND.; Pennsylvania Police Seek Owner of Gems and Securities. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/ruin-left-in-wake-of-european-storm-atlantic-gale-causes-loss-of.html | RUIN LEFT IN WAKE OF EUROPEAN STORM; Atlantic Gale Causes Loss of Several Lives, Many Injuries and Heavy Property Damage. SEAMAN SWEPT OVERBOARD Do-X Again Unable to Take Off for Amsterdam--Now Hopes to Reach Lisbon by Nov. 12. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/markets-in-london-paris-and-berlin-tone-improves-moderately-as-new.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Improves Moderately as New Account Is Opened on English Exchange. FRENCH STOCKS DECLINE Bourse Is Disturbed by Bank Failure -- German Price Trend Downward. Closing Prices on London Exchange Sharp Declines in Paris. Paris Closing Prices. Prices Irregular in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/miss-underwood-to-wed-on-nov-15-three-sisters-to-be-bridesmaids-at.html | MISS UNDERWOOD TO WED ON NOV. 15; Three Sisters to Be Bridesmaids at Harriet's Marriage to Lynne A. Warren. AT GARDEN CITY HOME Canon Duffield to Officiate--BrideElect Is Granddaughter of RetiredPresident of Erie Railroad. | True | Photo by Pach Bros. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/lists-items-in-bache-suit-administrator-of-the-cristy-estate-seeks.html | LISTS ITEMS IN BACHE SUIT.; Administrator of the Cristy Estate Seeks Recovery of $2,101,387. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/new-graft-charges-presented-to-crain-he-asks-todd-for-proofs-in.html | NEW GRAFT CHARGES PRESENTED TO CRAIN; He Asks Todd for Proofs in Cases of Official Misconduct Outside Election Law. HEALY ARRAIGNED AGAIN Tammany Leader Is Freed in $1,000 Bail on Accusation He Took $2,000 From Cash. EWALD CASE IS PRESSED Former Magistrate, His Wife and Tommaney Told to Appear for Fingerprinting Tomorrow. Healy's Bail Set at $1,000. Ewald to Be Fingerprinted. | True | | C1B 92501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/many-hurt-in-india-riots-villagers-resist-police-hunting-violators.html | MANY HURT IN INDIA RIOTS.; Villagers Resist Police Hunting Violators of Forest Laws. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/hartford-to-see-purity-play-starring-florence-reed-to-open-there-on.html | HARTFORD TO SEE "PURITY."; Play Starring Florence Reed to Open There on Nov. 26. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/coast-guard-seizes-british-liquor-ship-the-mazeltov-disabled-was.html | COAST GUARD SEIZES BRITISH LIQUOR SHIP; The Mazel-Tov, Disabled, Was Taken Outside 12-Mile Limit, Her Master Says. MEN EXPECT INTERVENTION Arraigned at Providence, They Refuse to Plead--Cargo Partly Unloaded, Captor Asserts. Says Motor Boats Fled the Scene. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/williams-goes-aloft-in-4second-takeoff-pilot-makes-what-may-be.html | WILLIAMS GOES ALOFT IN 4-SECOND TAKE-OFF; Pilot Makes What May Be Record of Roosevelt Field-- Beats Autogiro by Second. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/voters-in-47-states-go-to-polls-today-prospects-are-for-many-upsets.html | VOTERS IN 47 STATES GO TO POLLS TODAY; Prospects Are for Many Upsets in Vote for 431 Members of Congress. WET ISSUE A BIG FACTOR Outcome of Election Generally Regarded as Reaction of Nation to Hoover Regime. Control of House in Balance. VOTERS IN 47 STATES GO TO POLLS TODAY Apathy in Many States. Wet Issue in Three States. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/prince-whitelys-memberships-sold-seats-of-forman-and-orr-partners.html | PRINCE & WHITELY'S MEMBERSHIPS SOLD; Seats of Forman and Orr, Partners Expelled by Exchange, Bring $235,000 Each. OFFER TO CREDITORS SOON Lawyer Says Indications Are for "Substantial Settlement" on the Claims Filed. Statement by Lawyer for Firm. Called Solvent at Suspension. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/granite-and-marble-enclose-new-plant-the-timess-brooklyn-edition-to.html | GRANITE AND MARBLE ENCLOSE NEW PLANT; The Times's Brooklyn Edition to Be Produced in a Model Newspaper Structure. NOTABLE FOR ITS BEAUTY Presses to Operate in Full View of Passers-By-- Almost a Year Building at Cost of $2,000,000. Built of Granite and Marble. Sixteen Presses Being Installed. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/his-foes-in-prison-pilsudski-may-win-he-is-likely-to-get-majority.html | HIS FOES IN PRISON, PILSUDSKI MAY WIN; He Is Likely to Get Majority in Sejm Election and Then Curb House's Power. PREFERS A 'LEGAL' TRIUMPH Would Change Constitution by Parliamentary Vote, First Making Sure of Latter. 64 CANDIDATES ARE JAILED Other Opposition Choices Barred Because Their Nominations Were "Improperly Made." The Opposition Prefers Legality. Among Those Jailed. Imprisons Old Comrade. Government Further Aided. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/lafayette-squad-intact-varsity-at-full-strength-as-new-drive-gets.html | LAFAYETTE SQUAD INTACT.; Varsity at Full Strength as New Drive Gets Under Way. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/win-harvard-scholarships-fourteen-freshmen-get-prizes-for.html | WIN HARVARD SCHOLARSHIPS; Fourteen Freshmen Get Prizes for Preparatory Work. | True | Special to The New York Times. | C1B 92501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/holds-brazil-leaders-will-not-be-liberals-argentine-opinion-is-that.html | HOLDS BRAZIL LEADERS WILL NOT BE LIBERALS; Argentine Opinion Is That Heads Favor Qualified Suffrage and Appointive Offices. | True | Special Cable to THE NEW YORK TIMES. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/named-as-yale-professor-bf-dodge-is-promotedother-appointments.html | NAMED AS YALE PROFESSOR.; B.F. Dodge Is Promoted--Other Appointments Announced. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/simpson-charges-vote-fraud-plot-in-final-radio-talk-he-says.html | SIMPSON CHARGES VOTE FRAUD PLOT; In Final Radio Talk He Says Republicans Plan to Steal Election in Atlantic City. BUT HE ABSOLVES MORROW Demands State Stop the Stuffing of Ballot Boxes--Virtually Concedes South Jersey to Rival. Sends Telegrams to Officials. Says Morrow "Dodged." | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/to-teach-agency-management.html | To Teach Agency Management. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/experimental-colds.html | EXPERIMENTAL COLDS. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/amherst-eleven-ready-entire-varsity-squad-to-be-available-for.html | AMHERST ELEVEN READY.; Entire Varsity Squad to Be Available for Trinity Game. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/to-keep-lassco-identity-matson-line-will-maintain-los-angeles.html | TO KEEP LASSCO IDENTITY.; Matson Line Will Maintain Los Angeles Headquarters. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/bravos-greet-recital-of-george-copeland-pianist-is-heard-in-program.html | BRAVOS GREET RECITAL OF GEORGE COPELAND; Pianist Is Heard in Program of Modern Spaniards, Debussy, Bach and Ravel. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/friedman-turns-back-wine.html | Friedman Turns Back Wine. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/city-fights-to-get-pier-presses-condemnation-proceedings-against.html | CITY FIGHTS TO GET PIER.; Presses Condemnation Proceedings Against Night Line. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/jersey-mans-body-to-be-sent-here.html | Jersey Man's Body to Be Sent Here. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/jesse-moore-dead-exus-marshal-prominent-republican-of-brooklyn-dies.html | JESSE MOORE DEAD; EX-U.S. MARSHAL; Prominent Republican of Brooklyn Dies Suddenly at His Summer Home. GAVE UP OFFICE RECENTLY Was Leader of Thirteenth Assembly District in Kings for Last Twenty Years. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/lawless-outpoints-horner.html | Lawless Outpoints Horner. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/admiral-chase-here-on-battleship-texas-new-fleet-commander-brings.html | ADMIRAL CHASE HERE ON BATTLESHIP TEXAS; New Fleet Commander Brings Flagship to Brooklyn Navy Yard for Overhauling | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/mrs-morrow-urges-getting-out-vote.html | Mrs. Morrow Urges Getting Out Vote | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/sc-millett-jr-wed-actress-in-paris-new-yorker-married-to-miss-diane.html | S.C. MILLETT JR. WED ACTRESS IN PARIS; New Yorker Married to Miss Diane Ellis in American Cathedral on Oct. 14 Last. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/david-ostrinsky-not-a-communist.html | David Ostrinsky Not a Communist. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/hibben-appeals-to-labor-says-workers-may-be-assured-of-justice-from.html | HIBBEN APPEALS TO LABOR.; Says Workers May Be Assured of Justice From Morrow. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/held-for-girls-death-albany-salesman-charged-with-manslaughter-in.html | HELD FOR GIRL'S DEATH.; Albany Salesman Charged With Manslaughter in Hit-and-Run Case. | True | | C1B 92501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/sues-mayor-bossy-gillis-ej-flynn-charges-him-with-slander-in-bay.html | SUES MAYOR BOSSY GILLIS.; E.J. Flynn Charges Him With Slander in Bay State Campaign. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/pimlico-to-open-rich-meeting-today-field-of-13-named-for-25000.html | PIMLICO TO OPEN RICH MEETING TODAY; Field of 13 Named for $25,000 Added Riggs Handicap, Inaugural Feature. SPINACH IS TOP WEIGHT Will Share Favoritism With Yarn and Her Grace--Futurity to Be Run Tomorrow. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/a-son-to-mrs-cm-underhill.html | A Son to Mrs. C.M. Underhill. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/gene-howes-town-hails-mary-garden-editor-joins-in-praise-of-her.html | GENE HOWE'S TOWN HAILS.MARY GARDEN; Editor Joins in Praise of Her Concert, Enthusiastically Cheered at Amarillo. CALLS HER "QUEEN OF ALL" She Has Tea at His Home, Overlooking His Scathing Writings a Year Ago. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/as-good-as-new-comedy-of-rich-set-thompson-buchanan-strews-the.html | "AS GOOD AS NEW," COMEDY OF "RICH SET"; Thompson Buchanan Strews the Stage With Marital Infelicities and Infidelities. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/suggests-canadian-navy-former-british-officer-says-dominion-should.html | SUGGESTS CANADIAN NAVY.; Former British Officer Says Dominion Should Aid in Defense. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/united-states-court-of-customs.html | United States Court of Customs. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/holds-warrant-not-needed-capital-court-upholds-liquor-seizure-in.html | HOLDS WARRANT NOT NEEDED.; Capital Court Upholds Liquor Seizure in Public Place. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/toronto-six-drills-hard-practice-today-to-decide-selection-of.html | TORONTO SIX DRILLS HARD; Practice Today to Decide Selection of Hockey Team. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/offers-liquor-sale-plan-ps-du-pont-in-delaware-radio-speech.html | OFFERS LIQUOR SALE PLAN.; P.S. du Pont, in Delaware Radio Speech, Outlines Control System. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/room-for-the-big-ships.html | ROOM FOR THE BIG SHIPS. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/union-harriers-drill-for-meet.html | Union Harriers Drill for Meet. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/want-utility-board-for-westchester-two-associations-urge-new.html | WANT UTILITY BOARD FOR WESTCHESTER; Two Associations Urge New Commission to Fight New York Central Fare Rise. LEGAL OPINION AWAITED Supervisors Suggest Special Legislation May Be Necessary to Create Proposed Body. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/predicts-revival-in-spring.html | Predicts Revival in Spring. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/dean-suspends-42-for-princeton-riot-meting-out-penalties-ranging-up.html | DEAN SUSPENDS 42 FOR PRINCETON RIOT; Meting Out Penalties Ranging Up to a Year, He Says Future Offenders Face Dismissal. SCORES 'LAWLESS ACTS' Doubts if 'Reds or Gangsters' Would Engage in Some of Disorders Which Followed Rally. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/la-barba-triumphs-in-chocolate-bout-takes-early-lead-and-wins-6-of.html | LA BARBA TRIUMPHS IN CHOCOLATE BOUT; Takes Early Lead and Wins 6 of 10 Rounds in Fast Bout Before 17,000 at Garden. ARA KNOCKS OUT KAUFMAN Referee Stops Semi-Final in Fourth --Slavin Wins Decision in Meeting With De Grasse. Decision Is Well Received. La Barba's Style Unsolved. Kaufman Is Knocked Out. | True | By James P. Dawson. | C1B 92501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/concede-morrow-victory-but-new-jersey-drys-plan-to-fight-his.html | CONCEDE MORROW VICTORY.; But New Jersey Drys Plan to Fight His Presidential Boom. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/wesleyan-in-good-shape-regulars-dismissed-after-a-brief-limberingup.html | WESLEYAN IN GOOD SHAPE.; Regulars Dismissed After a Brief Limbering-Up Workout. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/uniform-pistol-laws-mr-prentisss-experience-cited-as-indication-of.html | UNIFORM PISTOL LAWS.; Mr. Prentiss's Experience Cited as Indication of Need. | True | GEORGE P. LE BRUN. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/votes-735000-projects-westchester-board-approves-road-and-crossing.html | VOTES $735,000 PROJECTS.; Westchester Board Approves Road and Crossing Work. | True | Special to The New York Times. | C1B 92501 |
| | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/5power-sidetalks-probable-in-geneva-parleys-likely-to-deal-with.html | 5-POWER SIDE-TALKS PROBABLE IN GENEVA.; Parleys Likely to Deal With Bringing France and Italy Into London Treaty. HOPE TO COMPLETE DRAFT Nations Say Convention Must Be Finished at This Session, No Matter How Weak. Programs Outlined. Would Limit Budgets. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/tells-of-410000-plot-st-louis-paper-says-confidence-men-tried-to.html | TELLS OF $410,000 PLOT.; St. Louis Paper Says Confidence Men Tried to Lure Freeburg Banker. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/asks-aid-against-wolves-ontario-town-is-suffering-from-their.html | ASKS AID AGAINST WOLVES.; Ontario Town Is Suffering From Their Ravages. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/university-of-mexico-eleven-leaves-for-two-games-in-us.html | University of Mexico Eleven Leaves for Two Games in U.S. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/cm-gardners-married-50-years.html | C.M. Gardners Married 50 Years. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/ohio-state-begins-work-offensive-play-to-be-stressed-in-campaign.html | OHIO STATE BEGINS WORK.; Offensive Play to Be Stressed in Campaign for Navy. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/bids-low-on-navy-movies-rca-photophone-seeks-to-equip-warships.html | BIDS LOW ON NAVY MOVIES.; R.C.A. Photophone Seeks to Equip Warships. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/aviation-concerns-merge-pittsburgh-industries-and-ball-interests.html | AVIATION CONCERNS MERGE; Pittsburgh Industries and Ball Interests Join in New Company. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/court-reverses-watson-conviction.html | Court Reverses Watson Conviction. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/financial-markets-stock-market-listless-in-advance-of-the.html | FINANCIAL MARKETS; Stock Market Listless in Advance of the Elections--Grains React Further. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/wellesley-club-benefit-chief-justice-and-mrs-hughes-among-notables.html | WELLESLEY CLUB BENEFIT.; Chief Justice and Mrs. Hughes Among Notables in Boxes. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/to-curb-fake-jewelers-federal-prosecutor-asks-trade-groups-to-aid.html | TO CURB FAKE JEWELERS; Federal Prosecutor Asks Trade Groups to Aid Drive. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/mrs-mabel-slater-adjudged-insane-boston-suit-over-gift-of-ring.html | MRS. MABEL SLATER ADJUDGED INSANE; Boston Suit Over Gift of Ring Discloses Court Action Here on Widow of Horatio N. Slater. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/school-of-peace-opened-painleve-presides-at-ceremonies-for-french.html | 'SCHOOL OF PEACE' OPENED.; Painleve Presides at Ceremonies for French Institution. | True | Special Cable to THE NEW YORK TIMES. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/brown-eleven-rests-varsity-team-resumes-practice-todaygillies-only.html | BROWN ELEVEN RESTS.; Varsity Team Resumes Practice Today--Gillies Only Casualty. | True | Special to The New York Times. | C1B 92501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/gasoline-price-cut-for-jersey-again-standard-reduces-service.html | GASOLINE PRICE CUT FOR JERSEY AGAIN; Standard Reduces Service Station Charge 1 Cent-- Down3 Cents Since Sept. 24.DROP EXPECTED HERE ALSOKeen Competition Over Country Spurs Local Price Wars--Fuel Soldat 9 Gallons for $1 at Detroit. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/kipling-poem-is-bitter-new-verse-published-in-london-is-called.html | KIPLING POEM IS BITTER.; New Verse Published in London Is Called "Memories." | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/needy-honeymooners-receive-gasoline-from-charity-agency.html | Needy Honeymooners Receive Gasoline From Charity Agency | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/five-liners-due-today-north-german-lloyd-ship-columbus-will-sail.html | FIVE LINERS DUE TODAY.; North German Lloyd Ship Columbus Will Sail for Europe. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/police-department.html | Police Department. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/honor-hungarian-officers.html | Honor Hungarian Officers. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/fiery-river-burns-oklahoma-bridges-towns-fight-blaze-of-coat-of-oil.html | FIERY RIVER BURNS OKLAHOMA BRIDGES; Towns Fight Blaze of Coat of Oil From the Wild Well, Now Capped. MENACE BELIEVED ENDED But Oil Soaked Grass and Trees Still Cause Fear of Fire in Oklahoma City. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/lehigh-men-to-return-nora-and-halsted-expected-to-line-up-against.html | LEHIGH MEN TO RETURN.; Nora and Halsted Expected to Line Up Against Princeton. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/1224-to-guard-hudson-county-polls.html | 1,224 to Guard Hudson County Polls | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/naval-orders.html | Naval Orders. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/to-try-atlantic-in-30foot-boat.html | To Try Atlantic in 30-Foot Boat. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/nation-to-get-returns-over-radio-tonight-two-networks-to-relay.html | NATION TO GET RETURNS OVER RADIO TONIGHT; Two Networks to Relay Election Reports From 7 P.M.--Press Associations to Aid. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/old-buffalo-drug-firm-sold.html | Old Buffalo Drug Firm Sold. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/buys-atlantic-bottle-co-owensillinois-glass-to-pay-2000000-partly.html | BUYS ATLANTIC BOTTLE CO.; Owens-Illinois Glass to Pay $2,000,000, Partly in Stock. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/two-ohio-convicts-killed-two-others-injured-in-brick-plant-of.html | TWO OHIO CONVICTS KILLED.; Two Others Injured in Brick Plant of Penitentiary. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/miss-kinsey-wins-title-captures-mexican-golf-championshipmens-crown.html | MISS KINSEY WINS TITLE.; Captures Mexican Golf Championship—Men's Crown to Clifford. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/urges-building-now-at-saving-in-prices-col-woods-quotes-government.html | URGES BUILDING NOW AT SAVING IN PRICES; Col. Woods Quotes Government Data on the Advantages of Buying Materials Today. CUTS REACH 20 PER CENT Appeal for Aid for the Families of Those Out of Work Is Made by Miss Grace Abbott. Drop Averages 9 Per Cent. Call for Aid for Families. Rail Wages Reach Low Point. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 92501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/jack-howe-takes-westwood-purse-jc-ellis-entry-triumphs-by-half.html | JACK HOWE TAKES WESTWOOD PURSE; J.C. Ellis Entry Triumphs by Half Length Over Fairy Ring at Latonia. JEM IS THIRD AT WIRE Victor Returns $12.52 for $2 in Mutuels and Goes Six Furlongs in 1:12 3-5. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/swing-to-governor-is-seen-in-suburbs-democrats-in-nassau-suffolk.html | SWING TO GOVERNOR IS SEEN IN SUBURBS; Democrats in Nassau, Suffolk and Westchester Look for Heavy Roosevelt Vote. WARD CONFIDENT IN TUTTLE Usual Republican Strongholds Report Evidences of Defections at Polls. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/will-hear-reports-on-child-protection-white-house-conference-meets.html | WILL HEAR REPORTS ON CHILD PROTECTION; White House Conference Meets Nov. 19-22--350 Experts to Represent New York. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/tallman-and-blue-tie-at-pinehurst-share-honors-in-qualifying-play.html | TALLMAN AND BLUE TIE AT PINEHURST; Share Honors in Qualifying Play of Autumn Tourney, Each Returning an 83. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/loans-on-securities-show-a-decrease-of-85000000-in-the-week-of-oct.html | Loans on Securities Show a Decrease Of $85,000,000 in the Week of Oct. 29; Associated Dyeing Time Extension | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/succeeds-bank-of-italy-bank-of-america-takes-over-438-branches-in.html | SUCCEEDS BANK OF ITALY.; Bank of America Takes Over 438 Branches in California. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/hoboken-youth-slain-by-four-men-in-auto-assailants-shoot-victim.html | HOBOKEN YOUTH SLAIN BY FOUR MEN IN AUTO; Assailants Shoot Victim Down as He Stands at Curb, Then Speed Off. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/9-regulars-lost-to-columbia-team-hewitt-among-group-has-torn.html | 9 REGULARS LOST TO COLUMBIA TEAM; Hewitt, Among Group, Has Torn Ligaments in Right Ankle-- Stanczyk Also Hurt. VARSITY HAS DAY OF REST Coaches Concentrate on Reserves in Opening Preparation for Colgate Meeting. Weinstock Ready for Action. Edling's Play Praised. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/brings-george-vs-picture-english-painter-arrives-on-britannic-with.html | BRINGS GEORGE Vs PICTURE; English Painter Arrives on Britannic With Present for Club. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/tokyo-press-plant-burns-offices-of-the-japan-advertiser-american.html | TOKYO PRESS PLANT BURNS.; Offices of the Japan Advertiser, American Paper, Are Destroyed. | True | Special Cable to THE NEW YORK TIMES. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/we-guthrie-enjoined-produce-exchange-broker-temporarily-barred-from.html | W.E. GUTHRIE ENJOINED.; Produce Exchange Broker Temporarily Barred From Selling Stock. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/fire-at-palm-beach-blaze-in-hotel-warehouse-threatens-bradley-club.html | FIRE AT PALM BEACH; Blaze in Hotel Warehouse Threatens Bradley Club. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/opposes-hiring-wives-philadelphia-business-club-urges-giving-jobs.html | OPPOSES HIRING WIVES; Philadelphia Business Club Urges Giving Jobs to Unmarried. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/to-mark-armistice-day-german-consul-to-join-for-first-time-in.html | TO MARK ARMISTICE DAY.; German Consul to Join for First Time in Observance Here. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/germany-to-raise-tobacco-tariff.html | Germany to Raise Tobacco Tariff. | True | Special to The New York Times. | C1B 92501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/archives/vargas-takes-over-brazil-presidency-revolutionary-leader-inducted.html | VARGAS TAKES OVER BRAZIL PRESIDENCY; Revolutionary Leader Inducted Into Office in Ceremony of Extreme Simplicity. HE ANNOUNCES HIS CABINET Mello Franco and Aranha Named-- Henderson Hints Britain Will Recognize Regime. Ceremony Very Simple. London Evasive on Brazil. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/will-feed-idle-veterans-dug-out-to-open-soup-kitchen-debutantes.html | WILL FEED IDLE VETERANS; Dug Out to Open Soup Kitchen-- Debutantes Solicit Funds. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/mcadoo-fund-rises-to-28256.html | McAdoo Fund Rises to $28,256. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/norwegianamerican-treaty-bars-obligation-to-war-duty-for-those-of.html | Norwegian-American Treaty Bars Obligation To War Duty for Those of 'Dual Nationality' | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/russian-asbestos-arrives-100000-cargo-not-a-competitive-shipment.html | RUSSIAN ASBESTOS ARRIVES; $100,000 Cargo Not a Competitive Shipment, Amtorg Official Says. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/williams-eases-work-regulars-in-light-drill-as-drive-for-wesleyan.html | WILLIAMS EASES WORK.; Regulars in Light Drill as Drive for Wesleyan Game Opens. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/moses-fears-coalition-senator-says-republican-reverses-may-put-one.html | MOSES FEARS COALITION.; Senator Says Republican Reverses May Put One in Control. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/record-bunch-of-grapes-insured-for-500-comes-here.html | Record Bunch of Grapes, Insured for $500, Comes Here | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/light-drill-at-alfred-aerial-offense-and-defense-are-stressed-in.html | LIGHT DRILL AT ALFRED.; Aerial Offense and Defense Are Stressed in Drive for Yale. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/fordham-engages-in-brief-workout-regulars-considerably-weakened-by.html | FORDHAM ENGAGES IN BRIEF WORKOUT.; Regulars, Considerably Weakened by Their Hard Campaign,Run Through Signals.BARTOS TRIES FIELD GOALSWisniewski Also Practices Kickingin Preparation for Game atDetroit on Saturday. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/sports-today.html | Sports Today | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/sales-in-new-jersey-dwellings-in-various-towns-pass-to-new-owners.html | SALES IN NEW JERSEY.; Dwellings in Various Towns Pass to New Owners. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/admits-many-robberies-youth-in-philadelphia-tells-of-offenses-in.html | ADMITS MANY ROBBERIES.; Youth in Philadelphia Tells of Offenses in New Jersey. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/man-shot-by-boy-11-may-recover.html | Man Shot by Boy, 11, May Recover | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/broun-sees-chance-to-win-predicts-close-contest-in-race-with.html | BROUN SEES CHANCE TO WIN; Predicts Close Contest in Race With Brodsky and Mrs. Pratt. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/ad-salesmen-held-two-are-accused-of-offering-court-protection-to.html | AD SALESMEN HELD.; Two Are Accused of Offering Court "Protection" to Purchasers. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/2376145-record-distributed-in-purses-on-illinois-tracks.html | $2,376,145, Record, Distributed In Purses on Illinois Tracks | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/giants-entrain-tonight-play-cincinnati-tomorrow-and-the-cardinals.html | GIANTS ENTRAIN TONIGHT.; Play Cincinnati Tomorrow and the Cardinals on Sunday. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 92501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/michigan-builds-attack-running-offensive-to-be-stressed-in-drive.html | MICHIGAN BUILDS ATTACK.; Running Offensive to Be Stressed in Drive for Harvard. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/says-sweden-is-ready-to-cut-gold-reserve-head-of-national-bank.html | SAYS SWEDEN IS READY TO CUT GOLD RESERVE; Head of National Bank Tells Business Men Supply Is Above Required Level. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/four-killed-in-france-as-bus-skids.html | Four Killed in France as Bus Skids. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/reds-stab-german-police-many-communists-also-are-hurt-in.html | REDS STAB GERMAN POLICE.; Many Communists Also Are Hurt in Demonstration. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/nations-average-motorist-pays-339-cents-gasoline-tax.html | Nation's Average Motorist Pays 3.39 Cents Gasoline Tax | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/football-injury-kills-schoolboy.html | Football Injury Kills Schoolboy. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/aimee-mcpherson-is-in-panama.html | Aimee McPherson Is in Panama | True | Special Cable to THE NEW YORK TIMES. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/scientists-hail-claude-professor-explains-sea-power-plant-to-french.html | SCIENTISTS HAIL CLAUDE.; Professor Explains Sea Power Plant to French Academy Members. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/slays-bride-and-himself-pittsburgh-mans-wedding-certificate-is-torn.html | SLAYS BRIDE AND HIMSELF.; Pittsburgh Man's Wedding Certificate Is Torn in Pieces. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/s-wainwright-dies-noted-yachtsman-was-descendant-of-governor-peter.html | S. WAINWRIGHT DIES; NOTED YACHTSMAN; Was Descendant of Governor Peter Stuyvesant and Bishop Wainwright. NAVAL OFFICER IN THE WAR Raced Yachts for Several Decades-- Representative J. Mayhew Wainwright a Brother. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/man-collapses-and-dies-in-store.html | Man Collapses and Dies in Store. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/jail-trustee-in-theft-of-380000-funds-boston-police-say-hc-wileys.html | JAIL TRUSTEE IN THEFT OF $380,000 FUNDS; Boston Police Say H.C. Wiley's Embezzlements Will Total $500,000. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/terry-works-at-colgate-drills-at-right-half-as-squad-goes-through.html | TERRY WORKS AT COLGATE.; Drills at Right Half as Squad Goes Through Light Practice. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/macaluso-colgate-passes-roberts-georgia-as-leader-in-national.html | Macaluso, Colgate, Passes Roberts, Georgia, As Leader in National Football Scoring | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/morrow-confident-asks-record-vote-in-final-radio-plea-he-pledges.html | MORROW CONFIDENT, ASKS RECORD VOTE; In Final Radio Plea He Pledges Himself to the Service of New Jersey and Nation in Senate. STRESSES HIS RECORD Urges Voters to Consider His Years of Effort in Behalf of His Town, County, State and Country. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/airline-to-miami-in-operation-today-first-plane-is-scheduled-to.html | AIRLINE TO MIAMI IN OPERATION TODAY; First Plane Is Scheduled to Leave Jamaica at 3 P.M.-- Overnight Stop to Be Made. DAILY FLIGHTS NEXT WEEK Sikorsky Amphibians to Alight on Water Near Centre of the Florida City. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/wife-succeeds-slain-sheriff.html | Wife Succeeds Slain Sheriff. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/luncheon-bridge-by-the-almoners.html | Luncheon Bridge by the Almoners. | True | | C1B 92501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/years-crime-bill-put-at-16000000000-experts-at-capital-contrast-sum.html | YEAR'S CRIME BILL PUT AT $16,000,000,000; Experts at Capital Contrast Sum With $5,000,000,000 Spent in National Child Welfare. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/express-highways-in-france.html | EXPRESS HIGHWAYS IN FRANCE. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/the-psychologist.html | THE PSYCHOLOGIST. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/penn-squad-points-for-notre-dame-gentle-graupner-and-gette-injured.html | PENN SQUAD POINTS FOR NOTRE DAME; Gentle, Graupner and Gette, Injured in Kansas Game, Likely to Play. ALL REGULARS ARE EXCUSED Hard Work for Season's Main Test Opens Today--Squad Leaves for Absezon Thursday. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/boston-college-to-drill-will-open-drive-today-to-build-stronger.html | BOSTON COLLEGE TO DRILL.; Will Open Drive Today to Build Stronger Offensive. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/fernandez-knockout-victor.html | Fernandez Knockout Victor. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/german-gold-reserve-decreases-in-week-reichsbank-statement-shows.html | GERMAN GOLD RESERVE DECREASES IN WEEK; Reichsbank Statement Shows Drop of 138,000 Marks to 2,180,215,000 Total. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/4335383-contracts-let-october-awards-in-pacific-northwest-exceed.html | $4,335,383 CONTRACTS LET.; October Awards in Pacific Northwest Exceed Previous Month. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/to-delete-havanas-name-producers-of-film-her-man-yield-to-cuban.html | TO DELETE HAVANA'S NAME.; Producers of Film "Her Man" Yield to Cuban Embassy's Protest. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/alcohol-poison-kills-four.html | Alcohol Poison Kills Four. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/brooklyn-circulation-has-grown-rapidly-now-25-per-cent-of-the.html | BROOKLYN CIRCULATION HAS GROWN RAPIDLY; Now 25 Per Cent of The Times's Daily Issue and 15 Per Cent of Its Sunday Distribution. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/ocean-city-banks-merge-first-nationals-consolidation-with-title-and.html | OCEAN CITY BANKS MERGE; First National's Consolidation With Title and Trust in Effect. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/government-gets-rum-ship-former-submarine-chaser-is-turned-over-to.html | GOVERNMENT GETS RUM SHIP; Former Submarine Chaser Is Turned Over to Coast Guard. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/rancocas-stable-to-sell-100-horses-oversupply-of-own-breeding-to-be.html | RANCOCAS STABLE TO SELL 100 HORSES; Oversupply of Own Breeding to Be Auctioned at Squadron A Armory Dec. 11. FOUR STALLIONS IN GROUP Purchase, Kai-Sang, Ariel, Mowlee to Go, as Well as Broodmares, Racers, Yearlings, Weanlings. 76 Racers at Start of Season. Mad Hatter Among Old Stars. | True | By Bryan Field.haas Photo. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/record-for-dry-cases-set-twopart-court-doubles-monthly-average36000.html | RECORD FOR DRY CASES SET; Two-Part Court Doubles Monthly Average--$36,000 Fines Collected. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/second-dies-in-air-crash-pilot-in-stunting-plane-which-fell-near.html | SECOND DIES IN AIR CRASH.; Pilot in Stunting Plane Which Fell Near Paterson Succumbs. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/antiquarian-left-500000-research-body-gets-100000-in-will-of-hw.html | ANTIQUARIAN LEFT $500,000.; Research Body Gets $100,000 in Will of H.W. Cunningham. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/gunmen-invade-hospital-shoot-patient-dead-victim-sought-refuge-from.html | Gunmen Invade Hospital, Shoot Patient Dead; Victim Sought Refuge From Gang's Revenge | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/traditional-games-on-coast-saturday-california-to-clash-with.html | TRADITIONAL GAMES ON COAST SATURDAY; California to Clash With Southern California--Stanford Will Oppose Washington. | True | | C1B 92501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/yankees-officials-will-meet-today-ruppert-barrow-and-fletcher-to.html | YANKEES OFFICIALS WILL MEET TODAY; Ruppert, Barrow and Fletcher to Confer With McCarthy Relative to 1931 Drive. TO PLAN TRADING COURSE Records of All Players on Roster Also Will Be Reviewed in Move to Bolster Club. | True | By John Drebinger. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/princeton-squad-gets-day-of-rest-improvement-in-running-attack-will.html | PRINCETON SQUAD GETS DAY OF REST; Improvement in Running Attack Will Be Objective in the Drive for Lehigh. ALL PLAYERS AVAILABLE Zundel, Veteran Fullback, and Galey, End, Reported Ready for Action Again. None Injured at Chicago Lehigh May Give Trouble. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/control-of-congress.html | CONTROL OF CONGRESS. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/capone-asks-truce-in-vain-in-chicago-chief-justice-rejects-offer-to.html | CAPONE ASKS TRUCE IN VAIN IN CHICAGO; Chief Justice Rejects Offer to Quit Racketeering in Exchange for Beer Monopoly. "COMPROMISE" DENOUNCED Judge McGoorty Tells New Grand Jury That Choice Is Between "Rule of Law or of Gang." | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/extra-payment-by-imperial-oil-fifty-cents-a-share-voted-by-canadian.html | EXTRA PAYMENT BY IMPERIAL OIL; Fifty Cents a Share Voted by Canadian Concern in Addition to Regular Quarterly. STANDARD GETS $9,400,000 New Jersey Company's Return This Year From Imperial Equals 74 Cents a Share on Own Stock. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/delays-sentences-to-let-two-vote.html | Delays Sentences to Let Two Vote. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/brennan-beats-maroon-wins-the-decision-in-tenround-feature-at.html | BRENNAN BEATS MAROON.; Wins the Decision in Ten-Round Feature at Trenton. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/shift-guardsmen-in-theft-officers-at-buffalo-transfer-thirty-after.html | SHIFT GUARDSMEN IN THEFT; Officers at Buffalo Transfer Thirty After Guns Are Stolen. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/select-novels-for-prize-britons-pick-high-wind-in-jamaica-miss-mole.html | SELECT NOVELS FOR PRIZE.; Britons Pick 'High Wind in Jamaica,' 'Miss Mole' and 'Three Daughters.' | True | Wireless to THE NEW YORK TIMES. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/chain-store-sales-business-done-in-october-and-other-periods.html | CHAIN STORE SALES; Business Done in October and Other Periods Compared With a Year Ago. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/to-abandon-florida-line-phosphate-railroad-loses-freight-when-mines.html | TO ABANDON FLORIDA LINE.; Phosphate Railroad Loses Freight When Mines Quit. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/slander-laid-to-pavlova-girl-member-of-her-troupe-sues-dancer-and.html | SLANDER LAID TO PAVLOVA.; Girl Member of Her Troupe Sues Dancer and Husband in London. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/william-jay-kline-publisher-81-dies-owner-of-the-amsterdam-recorder.html | WILLIAM JAY KLINE, PUBLISHER, 81, DIES; Owner of The Amsterdam Recorder Was in BusinessSince 1873. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/huddersfield-wins-semifinal.html | Huddersfield Wins Semi-Final. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/assails-briand-policy-franklinbouillon-says-france-must-talk-of-war.html | ASSAILS BRIAND POLICY.; Franklin-Bouillon Says France Must Talk of War to Quiet Reich. | True | Special Cable to THE NEW YORK TIMES. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/identified-as-lynchers-leader.html | Identified as Lynchers' Leader. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/much-copper-sold-for-export.html | Much Copper Sold for Export. | True | | C1B 92501 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/home-liquor-raid-arouses-capital-inquiry-is-started-into-armed.html | HOME LIQUOR RAID AROUSES CAPITAL; Inquiry Is Started Into Armed Search of Residence of a White House Correspondent. THREAT TO SHOOT ALLEGED Informer's Story of Still and Rum Sale Disputed--Whole Affair Called a Mistake. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/mills-resume-full-time-four-large-piedmont-textile-plants-go-from.html | MILLS RESUME FULL TIME; Four Large Piedmont Textile Plants Go From 40 to 55 Hours. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/four-manhasset-homes-sold.html | Four Manhasset Homes Sold. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/severo-knocks-out-coogan.html | Severo Knocks Out Coogan. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/revenues-cut-40000000-but-canadian-national-railways-reduce-outlay.html | REVENUES CUT $40,000,000.; But Canadian National Railways Reduce Outlay $30,000,000. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/sir-c-forbesleith-former-mp-dies-bodyguard-to-king-since-1900.html | SIR C. FORBES-LEITH, FORMER M.P., DIES; Bodyguard to King Since 1900-- General Staff Officer With Rank of Colonel in World War. | True | Wireless to THE NEW YORK TIMES. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Oct. 29. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/our-elections-stir-interest-of-europe-france-hopes-for-more-active.html | OUR ELECTIONS STIR INTEREST OF EUROPE; France Hopes for More Active Cooperation With Old World if Democrats Gain Control. TARIFF AND WINES ISSUES General View Is Change in Complexion of Congress Would Liberalize Policy in Both Matters. Opinion Is Minority One. Hope Result May Move Hoover. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/automobile-output-in-week-down-sharply-but-seasonal-trend-reduces.html | Automobile Output in Week Down Sharply, But Seasonal Trend Reduces Drop in Index | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/es-harkness-gives-columbia-600000-surgery-department-to-benefit-by.html | E.S. HARKNESS GIVES COLUMBIA $600,000; Surgery Department to Benefit by Donation Following One of $500,000 on Oct. 9. ASSETS NOW $112,000,000 University Trustees at Monthly Meeting Announce Presents of $727,391. YEAR'S DEFICIT IS $344,443 Only 46% of Institution's Income, or $5,236,785, Received in Students' Fees. $25,000 for Library School. Year's Gifts Total $1,584,199. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/workers-to-help-jobless-steel-employes-at-chicago-will-share-their.html | WORKERS TO HELP JOBLESS; Steel Employes at Chicago Will Share Their Pay. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/hoover-will-get-election-returns-by-radio-having-a-party-of-friends.html | Hoover Will Get Election Returns by Radio, Having a Party of Friends With Him | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/girl-foils-theft-of-12000.html | Girl Foils Theft of $12,000. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/thinks-andree-films-good-swedish-explorer-believes-prints-can-be.html | THINKS ANDREE FILMS GOOD; Swedish Explorer Believes Prints Can Be Made From Ten Rolls. | True | Wireless to THE NEW YORK TIMES. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/boynton-flies-to-arizona-lands-at-casa-grande-from-los.html | BOYNTON FLIES TO ARIZONA.; Lands at Casa Grande From Los Angeles-- Seeking West-East Record. | True | | C1B 92501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/archives/swing-to-tuttle-reported-by-maier-chairman-finds-conditions-upstate.html | SWING TO TUTTLE REPORTED BY MAIER; Chairman Finds Conditions UpState Better and RaisesPlurality to 125,000.FARLEY STICKS TO 350,000Carroll's Vote Put at 300,000--100,000 to 200,000 Marginls Predicted for Morrow. Maier Revises Estimate. SWING TO TUTTLE REPORTED BY MAIER Chairman Send Estimates. Democrats Are Confident. Offices to Be Filled. Where Candidates Will Vote. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/sports-of-the-times-giving-the-readers-the-run-of-the-field.html | Sports of the Times; Giving the Readers the Run of the Field. Captains and Coaches. Viewing With Alarm. In Other Fields. Stray Notes. | True | By John Kieran. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/practice-is-omitted-by-illinois-varsity-squad-suffering-from.html | PRACTICE IS OMITTED BY ILLINOIS VARSITY; Squad Suffering From Injuries-- Centre Position Causes Concern --Team Here Friday. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/members-of-swedish-nobility-on-visit-here.html | MEMBERS OF SWEDISH NOBILITY ON VISIT HERE. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/full-text-of-tuttles-final-campaign-address-over-the-radio.html | Full Text of Tuttle's Final Campaign Address Over the Radio; REPUBLICANS SEEKING ELECTION IN NEW YORK STATE TODAY. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/ship-lines-paying-all-federal-loans-ec-plummer-lauds-american-firms.html | SHIP LINES PAYING ALL FEDERAL LOANS; E.C. Plummer Lauds American Firms for Fighting Through Period of Depression. SEES WORST STAGE PASSED Says Industry Has Proved Itself Strong Enough to Meet All Foreign Competition. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/krieger-to-box-tosk-tonight.html | Krieger to Box Tosk Tonight. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/italian-antifascist-transported.html | Italian Anti-Fascist Transported. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/holy-cross-on-defensive-kelly-and-fitzgerald-return-as-squad-holds.html | HOLY CROSS ON DEFENSIVE; Kelly and Fitzgerald Return as Squad Holds Hard Session. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/students-turn-senators-weigh-philippine-independence-at-princeton.html | STUDENTS TURN SENATORS; Weigh 'Philippine Independence' at Princeton School of Politics. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/girl-is-found-shot-dead-virginia-youth-is-arrested-and-confesses.html | GIRL IS FOUND SHOT DEAD.; Virginia Youth Is Arrested and Confesses Deed. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/cafe-patronized-by-judges-raided-dry-agents-bar-entrance-of-green.html | CAFE PATRONIZED BY JUDGES RAIDED; Dry Agents Bar Entrance of Green Tavern as Jurists Appear for Luncheon. REPORT SEIZING LIQUOR Manager and Five Are Arrested at Reade Street Restaurant-- Thirteen Other Resorts Visited. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/keeping-home-brew-banned-under-iowa-nuisance-laws.html | Keeping Home Brew Banned Under Iowa Nuisance Laws. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/morrow-plurality-is-put-at-100000-but-democratic-headquarters.html | MORROW PLURALITY IS PUT AT 100,000; But Democratic Headquarters Counters With Estimate of a 50,000 Lead for Simpson. POLLS TO OPEN AT 7 A.M. With Closing Hour Extended to 8 P.M., New Jersey Expects a Heavier Commuter Vote. Foresee 100,000 Morrow Lead. Parry Expects Early Relief. | True | Special to The New York Times. | C1B 92501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/tax-receipts-fell-173955129-to-nov-1-treasurys-collections-in-four.html | TAX RECEIPTS FELL $173,955,129 TO NOV. 1; Treasury's Collections in Four Months of Fiscal Year Were $1,016,000,000. CUSTOMS DROPPED MOST But Early Gain Is Predicted-- Expenditures Also Declined by $132,404,272. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/forced-down-in-germany-boyd-and-connor-in-the-columbia-halted-by.html | FORCED DOWN IN GERMANY.; Boyd and Connor in the Columbia Halted by Strong Head Winds. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/aide-to-mcampbell-under-suspension-donovan-leader-in-spectacular.html | AIDE TO M'CAMPBELL UNDER SUSPENSION; Donovan, Leader in Spectacular Dry Raids, Under Inquiry on Secret Charges. WASHINGTON SIFTING CASE Accused Served Under Major Campbell--Uncovered Alleged $1,500,000 Liquor Ring, Served Under Campbell. Bathtub Mixture Cost $12 a Case. M'CAMPBELL AIDE UNDER SUSPENSION 4,760 Arrested in 3 Months. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/church-league-scores-manning-for-inaccuracy-on-holy-orders.html | Church League Scores Manning For 'Inaccuracy' on Holy Orders; Episcopal Group Assails "Historical Mistakes" and "Amazing Lack of Scholarship" in Protest to Be Sent to All Bishops and Clergy Throughout Country. CHURCH LEAGUE ATTACKS MANNING Dr. Sperry Heads League. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/yale-lists-honors-won-by-students-scholarship-awards-total-124.html | YALE LISTS HONORS WON BY STUDENTS; Scholarship Awards Total 124, Three of the Recipients Registering From China. CONNECTICUT CAPTURES 27 New York Is Second With 22 Prizes and Massachusetts a Close Third With 21. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/dr-cyrus-f-stoddard.html | Dr. Cyrus F. Stoddard. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/wrdu-asks-radio-license-brooklyn-fire-station-files-application.html | WRDU ASKS RADIO LICENSE.; Brooklyn Fire Station Files Application With Federal Board. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/junior-leagues-to-move-national-association-will-make-new-waldorf.html | JUNIOR LEAGUES TO MOVE.; National Association Will Make New Waldorf Its Headquarters. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/mexican-entrants-fewer-stimson-calls-their-immigration-negligible.html | MEXICAN ENTRANTS FEWER.; Stimson Calls Their Immigration Negligible, "No Longer a Problem" | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/buckner-hits-roosevelt-charges-governor-fails-to-do-his-duty-in.html | BUCKNER HITS ROOSEVELT.; Charges Governor Fails to Do His Duty in Ewald Case. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/georgia-officer-is-suicide-national-guard-man-shoots-himself-with.html | GEORGIA OFFICER IS SUICIDE; National Guard Man Shoots Himself With Rifle. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/syracuse-in-drive-to-correct-faults-lineup-changes-tried-as-squad.html | SYRACUSE IN DRIVE TO CORRECT FAULTS; Line-Up Changes Tried as Squad Works to Remedy Errors Made in Brown Game. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/detroit-in-long-session-cogan-goes-to-left-half-in-first-move-for.html | DETROIT IN LONG SESSION.; Cogan Goes to Left Half in First Move for Fordham Game. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/burch-accepts-terms-with-the-americans-veteran-centre-approves.html | BURCH ACCEPTS TERMS WITH THE AMERICANS; Veteran Centre Approves Contract and Participates in the Sextet's Training Drills. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/ruth-roland-sings-in-film-she-appears-at-beacon-in-reno-adapted.html | RUTH ROLAND SINGS IN FILM; She Appears at Beacon in "Reno," Adapted From Vanderbilt Novel. | True | | C1B 92501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/5500000-loaned-on-site-for-bank-plans-call-for-a-fiftystory.html | $5,500,000 LOANED ON SITE FOR BANK; Plans Call for a Fifty-Story Structure by Continental Interests. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/democratic-leader-urges-aid-for-north-bergen-republicans.html | Democratic Leader Urges Aid For North Bergen Republicans | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/lastminute-drives-made-in-illinois-lewis-democrat-stresses-business.html | LAST-MINUTE DRIVES MADE IN ILLINOIS; Lewis, Democrat, Stresses Business Depression and Mrs.McCormick Strikes Back. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/canadian-brokers-suspended.html | Canadian Brokers Suspended. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/election-results-will-be-shown-by-times-bulletins-and-signals.html | Election Results Will Be Shown By Times Bulletins and Signals | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/bar-moves-to-aid-land-deal-inquiry-committee-created-to-work-with.html | BAR MOVES TO AID LAND DEAL INQUIRY; Committee Created to Work With Wallstein in Fight on Condemnation Awards. LEGAL FEES MAY BE SIFTED Lawyers Await Word to Act on Report of 'Chaser' Ring in City Realty Cases. PERMANENT BOARD URGED Hilly Advocates a Body of Expert Appraisers to Fix Values, Subject to Review by Courts. Hilly Urges a Land Board. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/changes-in-corporations-tucker-resigns-from-seward-bank-bristol-on.html | CHANGES IN CORPORATIONS; Tucker Resigns From Seward Bank -- Bristol on J.G. White Board. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/says-princes-back-autonomy-for-india-maharajah-of-bikanir-confirms.html | SAYS PRINCES BACK AUTONOMY FOR INDIA; Maharajah of Bikanir Confirms Unanimity of Views Among London Parley Delegates. STATES ASK EQUAL STATUS Seek Copartnership With British India--Whole Group to Have Rank of Dominion. Reaffirms Loyalty to Britain. Says Princes Back British India. | True | Wireless to THE NEW YORK TIMES. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/19000-police-to-stay-on-duty-throughout-election-day.html | 19,000 Police to Stay on Duty Throughout Election Day | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/light-practice-for-army-squad-work-for-illinois-meeting-is.html | LIGHT PRACTICE FOR ARMY SQUAD; Work for Illinois Meeting Is Restricted to Signals and Setting-Up Exercises. BOWMAN AND MALLOY HURT Quarterback and End and Miller, Injured Centre, Will Be Unable to Practice This Week, Teams to Dine Together. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/judge-queried-on-bail-federal-grand-jury-in-brooklyn-hears.html | JUDGE QUERIED ON BAIL.; Federal Grand Jury in Brooklyn Hears Magistrate Bridges. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/warrant-for-rm-cannon-san-francisco-hotel-charges-that-worthless.html | WARRANT FOR R.M. CANNON.; San Francisco Hotel Charges That Worthless Checks Were Offered. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/united-states-supreme-court.html | United States Supreme Court | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/nanking-army-routs-reds-bishop-oshea-at-kanchow-reports.html | NANKING ARMY ROUTS REDS.; Bishop O'Shea at Kanchow Reports Missionaries There Are Safe. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/wets-will-fight-today-to-win-westerville-ohio-from-drys.html | Wets Will Fight Today to Win Westerville, Ohio, From Drys | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/kneeling-reveals-assets-mississippi-bankrupt-took-14000-to.html | KNEELING REVEALS ASSETS; Mississippi Bankrupt Took $14,000 to Church--Goes to Atlanta. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/mount-vernon-to-aid-unemployed.html | Mount Vernon to Aid Unemployed. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/another-drop-at-detroit-independent-chain-forces-cut-to-nine.html | ANOTHER DROP AT DETROIT.; Independent Chain Forces Cut to Nine Gallons for $1. | True | Special to The New York Times. | C1B 92501 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/asks-to-bar-lamar-from-stock-deals-ward-aide-gets-show-cause-order.html | ASKS TO BAR LAMAR FROM STOCK DEALS; Ward Aide Gets Show Cause Order Against "Wolf of Wall St." and Two Others. CHARGES "WASH SALES" Will Turn Papers in Brockway Truck Case Over to Federal and County Prosecutors. Exchange to Get Papers. Traces Deals in the Stock. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/municipal-loans-offerings-and-awards-of-new-bond-issues-to-bankers.html | MUNICIPAL LOANS; Offerings and Awards of New Bond Issues to Bankers Are Announced. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/queens-estimates-raised-theofel-sees-800000-pluralityashmead.html | QUEENS ESTIMATES RAISED.; Theofel Sees 80,000 Plurality—Ashmead Concedes "Very Low Figure." | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/unions-agree-on-fiveday-week.html | Unions Agree on Five-Day Week. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/held-as-womans-slayer-former-coast-guard-charged-with-strangling.html | HELD AS WOMAN'S SLAYER.; Former Coast Guard Charged With Strangling Companion. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/theatre-intime-opens-season.html | Theatre Intime Opens Season. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/georgia-runs-signals-nyu-plays-will-be-used-in-scrimmages-this-week.html | GEORGIA RUNS SIGNALS.; N.Y.U. Plays Will Be Used in Scrimmages This Week. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/sentenced-for-arson-buffalo-agent-of-ring-gets-20-to-40-years.html | SENTENCED FOR ARSON.; Buffalo Agent of Ring Gets 20 to 40 Years' Imprisonment. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/post-and-paddock.html | Post and Paddock. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/donate-tons-of-food-for-relief-of-needy-market-men-give-produce-to.html | DONATE TONS OF FOOD FOR RELIEF OF NEEDY; Market Men Give Produce to Be Distributed to Families of Idle in Distress. COORDINATION PLAN PUSHED Mayor's Committee Dovetails Welfare Work of Public and Private Agencies. FOOTBALL BENEFIT URGED N.Y.U. Team Offers Its Services-- 30,297 on Revised Police List-- Legion Joins Job Quest. 30,297 Families on Police List. Football Benefit Planned. Hudson Orders Five-Day Week. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/again-accuse-easterday-officials-in-oklahoma-will-rearraign-him.html | AGAIN ACCUSE EASTERDAY.; Officials in Oklahoma Will Rearraign Him Friday. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/ask-sperry-patent-suit-dismissal.html | Ask Sperry Patent Suit Dismissal | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/seeks-custody-of-child-wd-riley-of-bronxville-fights-guardian.html | SEEKS CUSTODY OF CHILD.; W.D. Riley of Bronxville Fights Guardian Upheld by Heiress, 12. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/lloyd-george-plan-for-idle-up-today-liberal-leader-to-offer-scheme.html | LLOYD GEORGE PLAN FOR IDLE UP TODAY; Liberal Leader to Offer Scheme for Loan to Be Used in British Public Works.TORIES LAUNCH ATTACK But Laborites Are Expected to Win in Vote on UnemploymentIssue in House Tonight. Conservatives Attack Laborites. Neville Chamberlain Speaks. Details of Lloyd George Plan. Debt Moratorium Suggested. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/alabama-to-oppose-florida-saturday-crimson-tide-faces-test-to.html | ALABAMA TO OPPOSE FLORIDA SATURDAY; Crimson Tide Faces Test to Maintain Unbeaten Record inSouthern Conference. | True | | C1B 92501 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/wheat-in-drop-hits-low-marks-of-year-december-again-at-bottom-not.html | WHEAT IN DROP HITS LOW MARKS OF YEAR; December Again at Bottom Not Reached Before Since 1906 --Net Losses 1 to 1 c. CORN CONTINUES DECLINE Visible Supply Reduced as Result of Sellers' Strike--New Lows in Oats and Rye. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/provides-jobs-for-18000-commission-will-spend-1000000-in-cleaning.html | PROVIDES JOBS FOR 18,000.; Commission Will Spend $1,000,000 in Cleaning Up Chicago for Fair. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/yacht-to-be-built-for-ch-thorne.html | Yacht to Be Built for C.H. Thorne. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/recital-by-muriel-kerr-canadian-girl-pianist-shows-fine-gifts-at.html | RECITAL BY MURIEL KERR.; Canadian Girl Pianist Shows Fine Gifts at The Town Hall. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/railways-reemploy-7050-shop-workers-new-york-central-takes-on-5300.html | RAILWAYS RE-EMPLOY 7,050 SHOP WORKERS; New York Central Takes on 5,300, and the New Haven 1,750 in New England. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/to-spend-100000-for-cabooses.html | To Spend $100,000 for Cabooses. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/patrolman-is-suspended-held-on-charge-of-blackjacking-garage-man.html | PATROLMAN IS SUSPENDED.; Held on Charge of Blackjacking Garage Man and Demanding Bribe. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/drought-closes-schools-water-is-hauled-to-frostburg-md-as-citys.html | DROUGHT CLOSES SCHOOLS; Water Is Hauled to Frostburg, Md. as City's Supply Gives Out. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/frantzen-beats-copeland.html | Frantzen Beats Copeland. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/reich-budget-asks-2d-battle-cruiser-2578570-is-listed-to-start.html | REICH BUDGET ASKS 2D BATTLE CRUISER; $2,578,570 Is Listed to Start Building Another of the Ersatz Preussen Class. CUTS IN ALL DEPARTMENTS The Ordinary Estimates Balance at $2,496,000,000-- Luther Assails Nations Hoarding Capital. Extensive Cuts Made. Hits Capital Accumulation. | True | Wireless to THE NEW YORK TIMES. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/welcomes-evelyn-laye-london-treats-her-appearance-in-bitter-sweet.html | WELCOMES EVELYN LAYE.; London Treats Her Appearance in "Bitter Sweet" as First Night. | True | Wireless to THE NEW YORK TIMES. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/nyu-is-tested-on-georgia-plays-varsity-effective-against-air-attack.html | N.Y.U. IS TESTED ON GEORGIA PLAYS; Varsity Effective Against Air Attack, but Running Offense Proves Troublesome. BACKS RECEIVE ATTENTION Drill for Ball Carriers Designed to Perfect Balance-- Chalmers and Fiestenberg Return. Two Players Return. Break Up Air Attack. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/gives-dead-fliers-story-mrs-hinchliffe-reports-spirit-message.html | GIVES DEAD FLIER'S 'STORY.'; Mrs. Hinchliffe Reports Spirit Message Describing Fatal Trip. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/bull-fighter-at-barnard-franklin-recounts-his-experiences-in.html | BULL FIGHTER AT BARNARD.; Franklin Recounts His Experiences in Spanish Arenas. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/thomas-scores-somers-stresses-his-opposition-to-british-policy-in.html | THOMAS SCORES SOMERS.; "Stresses His Opposition to British Policy in Palestine. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/ward-beats-mayo-175148-wins-class-b-balkline-billiard-matchfrisch.html | WARD BEATS MAYO, 175-148.; Wins Class B Balkline Billiard Match--Frisch Defeats Klerings. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/curran-group-spent-736968-in-states-aided-candidacies-of-wets-with.html | CURRAN GROUP SPENT $736,968 IN STATES; Aided Candidacies of Wets With $42,217 in Final Week of the Campaign. RECEIPTS WERE $669,302 Republican Senatorial Committee Expended $30,105 Between Oct. 15-30--Received $22,900. | True | Special to The New York Times. | C1B 92501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/atlanta-loses-in-census-suit.html | Atlanta Loses in Census Suit. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/steel-merger-votes-defense-holds-sun-lifes-ballots-were-legalplea.html | STEEL MERGER VOTES; Defense Holds Sun Life's Ballots Were Legal--Plea at Youngstown Ended. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/wams-35000-face-vote-fraud-arrest-riegelman-says-indictments-will.html | WARNS 35,000 FACE VOTE FRAUD ARREST; Riegelman Says Indictments Will Be Ready at Polls for Those Registered Illegally. GUARDS SECRECY TO LAST Hints Plot by Court Clerks to Shield Accused-- "Frightening" of Public Draws Protest. Hints Errors Were Deliberate. Protest "Frightening" of Voters. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/blast-betrays-liquor-source.html | Blast Betrays Liquor Source. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/jail-discipline-hits-josiah-kirby.html | Jail Discipline Hits Josiah Kirby. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/changes-on-curb-few-in-moderate-trading-improvement-in-tone-is-seen.html | CHANGES ON CURB FEW IN MODERATE TRADING; Improvement in Tone is Seen - Some Advances Among Oils, Utilities and Industrials. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/sterling-securities-plans-capital-change-proposal-includes-placing.html | STERLING SECURITIES PLANS CAPITAL CHANGE; Proposal Includes Placing the $20 Preference Stock on No-Par Basis. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/dartmouth-eleven-receives-holiday-green-will-be-at-full-strength.html | DARTMOUTH ELEVEN RECEIVES HOLIDAY; Green Will Be at Full Strength for Contest With Unbeaten Allegheny Team Saturday. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/alcoholic-deaths-decline-nations-total-for-1929-was-4339-as-against.html | ALCOHOLIC DEATHS DECLINE; Nation's Total for 1929 Was 4,339, as Against 4,627 in 1928. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/finds-fossil-oyster-pearl-california-pastor-digs-a-small-one-out-of.html | FINDS FOSSIL OYSTER PEARL; California Pastor Digs a Small One Out of Lime Deposit. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/rival-bosch-concerns-in-america-to-unite-exchange-of-stock-planned.html | RIVAL BOSCH CONCERNS IN AMERICA TO UNITE; Exchange of Stock Planned-- Company to Be Outlet of German Organization. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/parity-in-principle-seen-near-for-italy-on-gibson-proposal.html | PARITY IN PRINCIPLE SEEN NEAR FOR ITALY ON GIBSON PROPOSAL; Statement of French Program Up to 1936 Would Form Basis for Rome Declaration. PLAN SAFEGUARD CLAUSES Both Nations Expected to Be Satisfied, Though Britain Might Raise Objection. FIVE-POWER TALKS LIKELY Parleys in Geneva May Deal With Bringing France and Italy Into London Treaty. Solution Believed Suggested. PARITY IN PRINCIPLE SEEN NEAR FOR ITALY Washington Lacks Information. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/plays-miniature-golf-146-hours.html | Plays Miniature Golf 146 Hours. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/numa-movies-lion-dies-los-angeles-custard-pie-veteran-never-hurt.html | NUMA, MOVIES' LION, DIES; Los Angeles Custard Pie Veteran Never Hurt Any One, Owner Says. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/americans-in-panama-join-in-celebrations-hoover-sends-greetings-to.html | AMERICANS IN PANAMA JOIN IN CELEBRATIONS; Hoover Sends Greetings to President Arosemena on Independence Day of the Republic. | True | Special Cable to THE NEW YORK TIMES. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/lindbergh-assembles-mountain-top-estate-358-acres-near-princeton-to.html | Lindbergh Assembles Mountain Top Estate; 358 Acres Near Princeton to Have Flying Field | True | Special to The New York Times. | C1B 92501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/newark-mayor-opens-jersey-flower-show-junior-league-has-tea-room-to.html | NEWARK MAYOR OPENS JERSEY FLOWER SHOW; Junior League Has Tea Room to Aid Colored Day Nursery-- Many Prizes Awarded. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/seeks-release-from-sing-sing.html | Seeks Release From Sing Sing | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/woodward-is-elected-chairman-of-stewards-of-jockey-club.html | Woodward Is Elected Chairman Of Stewards of Jockey Club | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/danish-king-honors-german-flier.html | Danish King Honors German Flier | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/buys-colonial-camp-for-new-jersey-park-lw-smith-is-expected-to.html | BUYS COLONIAL CAMP FOR NEW JERSEY PARK; L.W. Smith Is Expected to Offer Historic Morristown Tract to National Government. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/old-school-rivals-will-clash-today-clintonstuyvesant-game-22d-in.html | OLD SCHOOL RIVALS WILL CLASH TODAY; Clinton-Stuyvesant Game, 22d in Series, Features Double Bill at Polo Grounds. ERASMUS TO FACE MANUAL Traditional Opponents to Play at Ebbets Field--Boys Meets Hamilton--Other Tests Listed. Erasmus Minus Star Back. Stuyvesant Lost Last Year. | True | By Kingsley Childs. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/to-auction-long-island-realty.html | To Auction Long Island Realty. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/japanese-crew-saved-forty-taken-off-sinking-seiyo-maru-in-north.html | JAPANESE CREW SAVED; Forty Taken Off Sinking Seiyo Maru in North Pacific. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/butler-attacked-by-prof-carroll-dry-candidate-also-assails.html | BUTLER ATTACKED BY PROF. CARROLL; Dry Candidate Also Assails Roosevelt and Tuttle as Failing to Inspire Public.DENIES RISE IN DRINKINGDeclares Republicans Stole the Democratic Platform--Calls Candidates 'Siamese Twins.' Calls Dr. Butler "Disgrace." Sees Platform Stealing. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/traces-auto-planted-for-convicts-escape-lawes-finds-car-with-loaded.html | TRACES AUTO PLANTED FOR CONVICT'S ESCAPE; Lawes Finds Car With Loaded Pistol on Seat Was Registered Here Under False Address. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/earmarked-gold-up-2000000.html | Ear-Marked Gold Up $2,000,000. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/bullets-kill-fleeing-robber.html | Bullets Kill Fleeing Robber. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/for-mr-alger.html | For Mr. Alger. | True | MAURICE LEON. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/an-excellent-background.html | An Excellent Background. | True | JAMES GILLINDER. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/argentine-gold-coming.html | Argentine Gold Coming. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/role-for-helen-hayes-she-will-appear-in-an-english-comedy-petticoat.html | ROLE FOR HELEN HAYES; She Will Appear in an English Comedy, "Petticoat Influence." | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/governor-cites-his-record-have-done-my-level-best-he-says-in.html | GOVERNOR CITES HIS RECORD; 'Have Done My Level Best,' He Says in Winding Up Appeal.ASKS VOTE FOR BOND SALEIn Poughkeepsie Speech andBroadcast, He Puts Weight onThis to Carry Out State Tasks.FEELS SUCCESS "IN THE AIR"An Admittedly Close DutchessCounty Poll Seen as Up-StatePointer-- Votes at Home. Will Get Returns in City. Urges Vote for Bond Issue. ROOSEVELT APPEALS ON ISSUES OF STATE | True | From a Staff Correspondent of The New York Times. | C1B 92501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/white-gains-draw-in-jamaica-fight-strong-finish-earns-deadlock-with.html | WHITE GAINS DRAW IN JAMAICA FIGHT; Strong Finish Earns Deadlock With Shapiro--Costillo Knocks Out Lampert. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/chadbourne-back-in-cuba-returns-to-supervise-details-for-42000000.html | CHADBOURNE BACK IN CUBA.; Returns to Supervise Details for $42,000,000 Sugar Plan. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/card-party-to-aid-deaf-deaf-mutes.html | Card Party to Aid Deaf Mutes. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/oil-blast-rocks-train-at-kansas-city-plant-laborer-firemen-and.html | OIL BLAST ROCKS TRAIN AT KANSAS CITY PLANT; Laborer, Firemen and Chief Are Burned in Keeping Flames From Large Storage Tanks. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/open-school-week.html | OPEN SCHOOL WEEK. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/dry-predicts-roosevelt-marsh-of-buffalo-says-tuttle-vote-means-wet.html | DRY PREDICTS ROOSEVELT.; Marsh of Buffalo Says Tuttle Vote Means Wet Republican in 1932. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/empire-high-court-approved-in-london-conference-committee-outlines.html | EMPIRE HIGH COURT APPROVED IN LONDON; Conference Committee Outlines Plan for Settling Disputes Between Dominions. NEW JUDGES FOR EACH CASE Conference Also Acts to Facilitate Diplomatic Relations Within and Without the Empire. Intraempire Diplomacy Planned. Cotton Problem Studied. | True | Special Cable to THE NEW YORK TIMES. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/navy-gym-dates-listed-trips-to-princeton-and-philadelphia-are.html | NAVY GYM DATES LISTED.; Trips to Princeton and Philadelphia Are Scheduled. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/miss-macombers-good-work.html | Miss Macomber's Good Work. | True | S. PARKES CADMAN. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/our-own-english-language-knowledge-of-latin-is-necessary-to-nice.html | OUR OWN ENGLISH LANGUAGE; Knowledge of Latin Is Necessary to Nice Usage. | True | HENRY FURST. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/lambert-defeats-levine-get-decision-over-newark-rival-in-main-bout.html | LAMBERT DEFEATS LEVINE.; Get Decision Over Newark Rival in Main Bout at Laurel Garden. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/policy-agent-is-slain-no-clue-to-attack-on-man-accused-of-cheating.html | POLICY AGENT IS SLAIN.; No Clue to Attack on Man Accused of Cheating Winners. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/flood-imperils-matanzas-cuba.html | Flood Imperils Matanzas, Cuba. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/fire-department.html | Fire Department. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/son-inherits-estate-of-allan-pinkerton-mother-widow-and-sisters-get.html | SON INHERITS ESTATE OF ALLAN PINKERTON; Mother, Widow and Sisters Get Jewelry and Art Under Will-- E.H. Garrison Left $1,000. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/money.html | MONEY. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/city-college-work-put-off-by-injuries-weiner-rubin-and-schwartz-on.html | CITY COLLEGE WORK PUT OFF BY INJURIES; Weiner, Rubin and Schwartz on Casualty List as Squad Rests Until Tomorrow. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/halifax-airport-nearly-finished.html | Halifax Airport Nearly Finished. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/tom-mix-in-hospital-injured-back-prevents-him-from-attending.html | TOM MIX IN HOSPITAL.; Injured Back Prevents Him From Attending Mississippi Suit. | True | | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/miss-hodson-weds-dr-denis-oconnor-ceremony-in-st-margarets-church.html | MISS HODSON WEDS DR. DENIS OCONNOR; Ceremony in St. Margaret's Church, Waterbury, Conn., Performed by Rev. Brennan. | True | Special to The New York Times. | C1B 92501 |
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/opens-soup-line-for-children.html | Opens Soup Line for Children. | True | | C1B 92501 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-04 | 1930-11-04 | https://www.nytimes.com/1930/11/04/archives/mgr-jj-maleese-dies-at-age-of-83-oldest-priest-of-brooklyn-diocese.html | MGR. J.J. M'ALEESE DIES AT AGE OF 83; Oldest Priest of Brooklyn Diocese Both in Years and inPeriod of Service.ORDAINED 56 YEARS AGO Founded St. Rose of Lima Church as a Mission--$1,000,000 EdificeDedicated at His Jubilee. | True | | C1B 92501 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/palestine-report-too-late-at-geneva-mandates-commission-will-not.html | PALESTINE REPORT TOO LATE AT GENEVA; Mandates Commission Will Not Pass on British Statement of Policy at Present Session. IRAQ'S STATUS TO COME UP Group Will Discuss What Conditions Are Necessary for SettingUp a Sovereign State in 1932. | True | Wireless to THE NEW YORK TIMES. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/parties-in-argentina-reorganize-for-vote-effort-is-being-made-to.html | PARTIES IN ARGENTINA REORGANIZE FOR VOTE; Effort Is Being Made to Revive Radical Group Led by Deposed President. | True | Special Cable to THE NEW YORK TIMES. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/robbers-get-450-republican-funds-two-armed-thugs-hold-up-4th.html | ROBBERS GET $450 REPUBLICAN FUNDS; Two Armed Thugs Hold Up 4th Assembly District Office to 'Give the Works' to Leader. BUT DECIDE TO TAKE MONEY Escape With Campaign, Expenses After Taking $37 More From Aide and Girl Secretary. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/americans-shine-in-hockey-drill-worters-and-murray-receive-a.html | AMERICANS SHINE IN HOCKEY DRILL; Worters and Murray Receive a Strenuous Session in the Nets at Galt, Ont. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/leases-on-east-side-dwelling-and-garage-building-are-taken-under.html | LEASES ON EAST SIDE; Dwelling and Garage Building Are Taken Under Contract. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/jw-rows-is-killed-by-shot-at-new-haven-excity-official-71-found.html | J.W. ROWS IS KILLED BY SHOT AT NEWHAVEN; Ex-City Official, 71, Found Dead With Rifle of Side--Had Planned a Hunting Trip. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/borough-president.html | BOROUGH PRESIDENT | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/army-subs-replace-injured-regulars-carlmark-miller-bowman-and.html | ARMY SUBS REPLACE INJURED REGULARS; Carlmark, Miller, Bowman and Letzelter May Not Play Against Illinois. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/worcester-to-get-copley-players.html | Worcester to Get Copley Players. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/financial-markets-american-business-suspended-for-election-dayhow.html | FINANCIAL MARKETS; American Business Suspended for Election Day--How the Results Will Be Viewed. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/nine-liners-sailing-seven-due-today-mauretania-and-three-others.html | NINE LINERS SAILING, SEVEN DUE TODAY; Mauretania and Three Others Bound for Europe--Homeric Among In-Bound Craft. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/marquis-durazzo-dies-in-brussels-the-italian-ambassador-to-belgium.html | MARQUIS DURAZZO DIES IN BRUSSELS; The Italian Ambassador to Belgium Victim of CerebralHemorrhage. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/vote-counted-by-candlelight-as-lights-in-rockaways-fail.html | Vote Counted by Candlelight As Lights in Rockaways Fail | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/three-killed-in-auto-on-pennsylvania-road-surgeon-and-parents-of.html | THREE KILLED IN AUTO ON PENNSYLVANIA ROAD; Surgeon and Parents of Sick Child to Whom They Were Going Are Crash Victims. | True | Special to The New York Times. | C1B 91543 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/donovan-ascribes-charges-to-a-trap-assistant-dry-administrator-here.html | DONOVAN ASCRIBES CHARGES TO A TRAP; Assistant Dry Administrator Here Lays Suspension to Serving Drinks in Home. SAYS FRIENDS TRICKED HIM Asserts High Officials Employed Them to Get Evidence for Ousting Him. LINKS FATE WITH CAMPBELL Declares He Was Marked for Axe After His Former Enforcement Chief Was Removed. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/erasmus-eleven-bows-to-manual-loses-to-traditional-rival-96-at.html | ERASMUS ELEVEN BOWS TO MANUAL; Loses to Traditional Rival, 9-6, at Ebbets Field, Before Crowd of 18,000. JENSEN AND RICCA SCORE Grossman's Kick for Extra Point and Safety Decisive--Monroe and Xavier Win. | True | By Kingsley Childs. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/austria-disarms-socialist-forces-headquarters-stores-and-even-city.html | AUSTRIA DISARMS SOCIALIST FORCES; Headquarters, Stores and Even City Halls and Homes Raided Throughout Country. HEIMWEHR ARMS GO FREE Fascists Utilize Control of Two, Ministries to Engineer Coup Before Sunday Elections. | True | By John MacCormac. Wireless To the New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/a-necessary-board.html | A NECESSARY BOARD. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/markets-in-london-paris-and-berlin-tone-steady-with-trading-in.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Steady, With Trading in Moderate Volume, on the English Exchange. FRENCH BOURSE DISTURBED Curb Situation Causes Further Anxiety--German Boerse Dull but Steady. | True | Special Cable to THE NEW YORK TIMES. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/trusty-and-well-approved.html | TRUSTY AND WELL APPROVED. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/roosevelt-elated-at-news-of-victory-the-candidates-for-governor-and.html | ROOSEVELT ELATED AT NEWS OF VICTORY; THE CANDIDATES FOR GOVERNOR AND THEIR WIVES VOTING. | True | Times Wide World Photo. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/riggs-handicap-won-by-spinach-defeats-her-grace-with-erin-third-in.html | RIGGS HANDICAP WON BY SPINACH; Defeats Her Grace With Erin Third in Opening Day Feature at Pimlico.VICTORY IS WORTH $21,900 Fourth Stake Triumph This FallBrings Ziegler Colt's Total Earnings to $111,900. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/foes-fall-in-a-trap-in-attacking-briand-surprised-at-success-of.html | FOES FALL IN A TRAP IN ATTACKING BRIAND; Surprised at Success of Vote for Interpellation, They Admit Being Unprepared.DEPUTIES IN FIST FIGHTSocialists Start Battle With anEditor for Article AssailingTheir Leader. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/democratic-house-voted-shouse-says-he-claims-control-on-gains-made.html | DEMOCRATIC HOUSE VOTED, SHOUSE SAYS; He Claims Control on Gains Made in Many States--Slemp and Wood Dispute It. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/princeton-council-gets-reply-from-navy-admiral-robison-says.html | PRINCETON COUNCIL GETS REPLY FROM NAVY; Admiral Robison Says Supporters Did Not Feel That Discourtesy Was Intended. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/copeland-double-victor-beats-lee-and-cosgrove-in-pro-threecushion.html | COPELAND DOUBLE VICTOR.; Beats Lee and Cosgrove in Pro Three-Cushion Play. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/guggenheim-is-put-out-defending-champion-loses-to-keating-1-up-at.html | GUGGENHEIM IS PUT OUT.; Defending Champion Loses to Keating, 1 Up, at Pinehurst. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/fire-in-virginia-newspaper-plant.html | Fire in Virginia Newspaper Plant. | True | | C1B 91543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/doubts-machine-tool-gain-iron-age-expects-yearend-dullness-to-be.html | DOUBTS MACHINE TOOL GAIN; Iron Age Expects Year-End Dullness to Be Unusually Pronounced. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/peru-to-prosecute-31-of-old-leguia-regime-former-president-his-sons.html | PERU TO PROSECUTE 31 OF OLD LEGUIA REGIME; Former President, His Sons and Ex-Ministers to Be Tried for 'Illegal Enrichment.' | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/bond-issue-proposition.html | BOND ISSUE PROPOSITION. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/british-begin-treaty-navy-cuts-hms-benbow-put-on-sale-list.html | British Begin Treaty Navy Cuts; H.M.S Benbow Put on Sale List | True | Wireless to THE NEW YORK TIMES. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/aerial-practice-featured-at-yale-receiving-of-forward-passes-is.html | AERIAL PRACTICE FEATURED AT YALE; Receiving of Forward Passes Is Stressed--Men Who Opposed Dartmouth Are Absent. BARRES REJOINS ELEVEN Lindenberg, McLennan, Beane and Heim Also Return for Work-- Light Drills Planned. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/prt-gets-tax-adjustment.html | P.R.T. Gets Tax Adjustment. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/attack-on-boczor-pushed-by-ewalds-court-to-act-today-on-move-to.html | ATTACK ON BOCZOR PUSHED BY EWALDS; Court to Act Today on Move to Discredit Man Who Made Job-Buying Charges. BERTINI CASE REVIVED Special Grand Jury to Resume Inquiry Unhampered by Allegations of Politics. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/saint-tammany.html | SAINT TAMMANY. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/widens-power-facilities-washington-gas-electric-gets-plant-on.html | WIDENS POWER FACILITIES; Washington Gas & Electric Gets Plant on Columbia River. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/two-golden-weddings-the-edward-c-woodruffs-and-casper-kreutzers.html | TWO GOLDEN WEDDINGS.; The Edward C. Woodruffs and Casper Kreutzers Celebrate. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/morris-stops-flynn-scores-in-first-round-of-feature-bout-at-22d.html | MORRIS STOPS FLYNN.; Scores in First Round of Feature Bout at 22d Armory. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/corporation-accountings.html | Corporation Accountings. | True | CHARLES A. DOOLITTLE. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/estelle-smith-arrested-mooney-case-prosecution-witness-is-held-on.html | ESTELLE SMITH ARRESTED.; Mooney Case Prosecution Witness Is Held on Charge of Vagrancy. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/1931-mexico-budget-is-sent-to-deputies-expense-estimate-is-4250000.html | 1931 MEXICO BUDGET IS SENT TO DEPUTIES; Expense Estimate Is $4,250,000 Above 1930, but It Includes $17,000,000 for Debt. CUTS IN ARMY AND NAVY Revenue Is Expected to Be $154,750,000, Which is $5,500,000Above Probable Expenditures. | True | Special Cable to THE NEW YORK TIMES. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/princeton-seniors-win-beat-juniors-60-as-interclass-football.html | PRINCETON SENIORS WIN.; Beat Juniors, 6-0, as Interclass Football Tourney Opens. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/women-in-industry-many-of-them-do-not-oppose-extension-of-48hour.html | WOMEN IN INDUSTRY.; Many of Them Do Not Oppose Extension of 48-Hour Law. | True | ROSE SCHNEIDERMAN. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/princeton-works-on-fundamentals-players-divided-into-groups-for.html | PRINCETON WORKS ON FUNDAMENTALS; Players Divided Into Groups for Session n Rain and Wind-- Light Drill for James. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/garden-club-tea-held-in-hot-springs-baroness-rosehkrantz-hostess-at.html | GARDEN CLUB TEA HELD IN HOT SPRINGS; Baroness Rosehkrantz Hostess at Roseloe--Mrs. C. A. de Gersdorff Lectures. L.B. WILLIAMSES HOSTS They Give Dinner for E.N. Bagleys and Ralph T. Kings--Others Entertaining Guests. | True | Special to The New York Times. | C1B 91543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/tuttle-is-swamped-governors-record-plurality-amazes-his-own-party.html | TUTTLE IS SWAMPED; Governor's Record Plurality Amazes His Own Party. CARRIES TICKET WITH HIM Lehman and Tremaine Re-elected--Bennett Also Victorious. UP-STATE FOR ROOSEVELT Sweep Exceeds Smith's Largest Plurality of 385,338--Lieutenant Governor Wins Easily. | True | Times Wide World Photo. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/new-london-play-lifeless-an-object-of-virtue-fails-to-chime-with.html | NEW LONDON PLAY LIFELESS; "An Object of Virtue" Fails to "Chime With the Hour," Says Critic. | True | Special Cable to THE NEW YORK TIMES. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/london-honors-premiers-inducts-dominion-officials-as-freemen.html | LONDON HONORS PREMIERS; Inducts Dominion Officials as Freemen According to Ancient Rite. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/brooklyn-man-60-hangs-himself.html | Brooklyn Man, 60, Hangs Himself. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/monroe-high-wins-at-soccer.html | Monroe High Wins at Soccer. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/new-england-hit-by-democratic-wave-massachusetts-elects-ma-coolidge.html | NEW ENGLAND HIT BY DEMOCRATIC WAVE; Massachusetts Elects M.A. Coolidge, Wet, for Senator, and Ely for Governor. CROSS WINS IN CONNECTICUT Former Yale Dean Surprises by Victory--Metcalf Rhode Island Winner. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/four-hurt-as-bus-and-auto-crash.html | Four Hurt as Bus and Auto Crash. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/morrow-wins-easily-majority-of-100000-in-jersey-senate-race.html | MORROW WINS EASILY; Majority of 100,000 In Jersey Senate Race Indicated. PARTY LOSES IN HOUSE Democrats Leading in Six Districts Nominally Republican. TWO BOND ISSUES WINNING Legislature Safely Republican --Anti-Prohibitionists Score Heavily. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/ymca-here-to-aid-hoover-committee-support-of-30000-members-is.html | Y.M.C.A. HERE TO AID HOOVER COMMITTEE; Support of 30,000 Members is Pledged by Directors in Stimulating Opportunities for Jobs.MERSEY TOWNS COOPERATEMaplewood and the Oranges Chambers of Commerce Enlarge Their Placement Bureaus. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/hoover-hears-election-returns-over-radio-wife-hyde-wilbur-and.html | Hoover Hears Election Returns Over Radio; Wife, Hyde, Wilbur and Others Listen With Him | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/middletown-ny-rail-shop-gains.html | Middletown (N.Y.) Rail Shop Gains | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/fordham-grooming-kicking-experts-booters-get-special-attention-in.html | FORDHAM GROOMING KICKING EXPERTS; Booters Get Special Attention in Anticipation of Defensive Duel at Detroit. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/democrats-in-ohio-elect-rj-bulkley-repeal-candidates-victory-over.html | DEMOCRATS IN OHIO ELECT R.J. BULKLEY; Repeal Candidate's Victory Over McCulloch for Senator Conceded by Opponents.GOV. COOPER TRAILS WHITERepublican Falls Behind and Democrats Count on Gaining Five Seats in Congress. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/gives-jamaicans-243000-for-ships.html | Gives Jamaicans $243,000 for Ships | True | Special Cable to THE NEW YORK TIMES. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/storm-aids-planes-to-break-records-new-yorkwashington-trip-is-madc.html | STORM AIDS PLANES TO BREAK RECORDS; New York-Washington Trip Is Made in 72 Minutes at 178 Miles an Hour. NEAR CAPT. HAWKS'S MARK 35-Mile Hop From Baltimore to Capital Takes Nine Minutes at 233-Mile Average. | True | Special to The New York Times. | C1B 91543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/expoliceman-is-held-alleged-speakeasy-proprietor-is-accused-of.html | EX-POLICEMAN IS HELD.; Alleged Speakeasy Proprietor Is Accused of Robbing Patron. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/burns-wantling-in-tie-at-traps-each-breaks-91-in-nyac-election-day.html | BURNS, WANTLING IN TIE AT TRAPS; Each Breaks 91 in N.Y.A.C. Election Day Shoot at Travers Island. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/dinner-for-miss-ellen-p-luquer.html | Dinner for Miss Ellen P. Luquer. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/will-not-wait-on-tariffs-british-labor-government-to-go-on-without.html | WILL NOT WAIT ON TARIFFS; British Labor Government to Go On Without Dominions. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/republicans-yield-ground-in-suffolk-tuttle-wins-by-only-2859.html | REPUBLICANS YIELD GROUND IN SUFFOLK; Tuttle Wins by Only 2,859-- Riverhead and Smithtown Carried by Roosevelt. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/structural-steel-shows-fresh-gain-projects-reported-for-week-are.html | STRUCTURAL STEEL SHOWS FRESH GAIN; Projects Reported for Week Are Largest Since June, Says Iron Age. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/hose-knitters-accept-wage-cut.html | Hose Knitters Accept Wage Cut. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/deals-in-new-jersey-houses-and-plots-in-various-sections-sold-and.html | DEALS IN NEW JERSEY.; Houses and Plots in Various Sections Sold and Leased. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/to-command-new-liner-captain-latta-gets-canadian-pacifics-empress.html | TO COMMAND NEW LINER.; Captain Latta Gets Canadian Pacific's Empress of Britain. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/miss-wallace-wins-run-scores-in-womens-onemile-event-at-staten.html | MISS WALLACE WINS RUN.; Scores in Women's One-Mile Event at Staten Island. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/judge-henry-c-mulligan-massachusetts-jurist-dies-in-his-native-city.html | JUDGE HENRY C. MULLIGAN.; Massachusetts Jurist Dies in His Native City of Natick. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/hamilton-defeats-bays-high-21-to-7-russo-victors-quarterback-is.html | HAMILTON DEFEATS BAYS HIGH, 21 TO 7; Russo, Victors' Quarterback, is Star of Game Played in a Steady Downpour. LOSERS' CAPTAIN INJURED Ruvolo Taken to Hospital With Dislocated Shoulder--8,000 Witness the Contest. | True | By Roscoe McGowen. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/turman-divorce-set-aside-picture-of-texas-football-star-shown-in.html | TURMAN DIVORCE SET ASIDE; Picture of Texas Football Star Shown in Court at New Trial. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/pitt-in-good-shape-for-carnegie-game-will-have-edge-on-tartans-in.html | PITT IN GOOD SHAPE FOR CARNEGIE GAME; Will Have Edge on Tartans in Matter of Condition for City Title Contest. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/packers-conclude-case-present-their-final-evidence-in-plea-to.html | PACKERS CONCLUDE CASE.; Present Their Final Evidence in Plea to Modify Decree. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/30068-power-bonds-called.html | $30,068 Power Bonds Called. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/losers-call-election-in-nicaragua-fair-conservative-paper.html | LOSERS CALL ELECTION IN NICARAGUA FAIR; Conservative Paper Acknowledges Honesty of Liberal Victory of 17 Senators and 28 Deputies. | True | Wireless to THE NEW YORK TIMES. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/zionists-in-basle-protest-international-meeting-voices-hope-for.html | ZIONISTS IN BASLE PROTEST; International Meeting Voices Hope for Change in Palestine Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 91543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/alicia-s-marshall-weds-l-dominick-ceremony-held-in-private-chapel.html | ALICIA S. MARSHALL WEDS L. DOMINICK; Ceremony Held in Private Chapel of Milestone, Home of Bride's Parents, Millbrook, N.Y. REV. DR. BARRY OFFICIATES Bride Wears Her Mother's Wedding Gown--Sister Honor Matron--Bridegroom's Brother Best Man. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/manning-justifies-succession-stand-refers-critics-to-his-complete.html | MANNING JUSTIFIES SUCCESSION STAND; Refers Critics to His Complete Sermon, Citing Prayer Book and Lambeth Precedents. MAKES ONLY BRIEF REPLY Bishop's Answer to Church League Protest Sent to Dr. Cummins, Who Withholds Comment. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/the-next-congress.html | THE NEXT CONGRESS. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/historic-rites-reopen-windsor-royal-chapel-ten-years-in-restoration.html | Historic Rites Reopen Windsor Royal Chapel; Ten Years in Restoration at $1,000,000 Cost | True | Wireless to THE NEW YORK TIMES. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/us-senators-elected.html | U.S. SENATORS ELECTED | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/stress-interference-in-michigan-practice-coaches-seek-effective.html | STRESS INTERFERENCE IN MICHIGAN PRACTICE; Coaches Seek Effective Running Attack to Supplement Passes Against Harvard. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/commercetextile-in-scoreless-draw-rivals-handicapped-by-mud-and.html | COMMERCE-TEXTILE IN SCORELESS DRAW; Rivals, Handicapped by Mud and Rain, Fail to Tally at the Polo Grounds. CLINTON-STUYVESANT IN TIE Game Is Stopped by Agreement in 2d Period--Neither Team Is Able to Count. | True | By Vernon van Ness. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/stock-market-wins-at-10740-for-2-captures-autumn-handicap-latonia.html | STOCK MARKET WINS AT $107.40 FOR $2; Captures Autumn Handicap, Latonia Feature, in 1:12 1-5 for 6-Furlong Distance. MANTA FINISHES SECOND Lady Fingers Third Among Nine Starters--Victor's Share of Purse is $5,000. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/surrogatebronx.html | SURROGATE--BRONX. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/swarthmore-on-new-drive.html | Swarthmore on New Drive. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/100-children-escape-in-camden-movie-fire-operator-fights-booth.html | 100 CHILDREN ESCAPE IN CAMDEN MOVIE FIRE; Operator Fights Booth Blaze Until Overcome--Patrons Leave With No Disorder. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/opens-buildings-in-rome-pontifical-gregorian-university-in-new.html | OPENS BUILDINGS IN ROME.; Pontifical Gregorian University In New Quarters on Janiculum Hill. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/london-paper-hits-prosperity-slogan-republican-setback-here-seen-as.html | LONDON PAPER HITS PROSPERITY SLOGAN; Republican Setback Here Seen as Warning to Any Party to Avoid "Legend." SWING HAD BEEN EXPECTED Chief British Interest Was in Extent to Which Voters Would Rebuke President Hoover. | True | Special Cable to THE NEW YORK TIMES. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/third-man-confesses-in-illinois-kidnapping-winslow-waives.html | THIRD MAN CONFESSES IN ILLINOIS KIDNAPPING; Winslow Waives Extradition From Detroit--Fourth Abductor of Galva Banker Sought. | True | | C1B 91543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/lafayette-in-hard-drill-fischer-and-wermuth-injured-men-in-uniform.html | LAFAYETTE IN HARD DRILL.; Fischer and Wermuth, Injured Men, in Uniform Again. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/22-american-yards-busy-building-ships-408155-tonnage-reported-under.html | 22 AMERICAN YARDS BUSY BUILDING SHIPS; 408,155 Tonnage Reported Under Way at Close of October by the Bureau of Shipping.KEELS FOR 23 LINERS LAIDEleven Tankers Also to Be Put Out by Organizations in the East,Nine by the Sun Company. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/voting-machines-worked-smoothly-but-four-in-the-14th-district-broke.html | VOTING MACHINES WORKED SMOOTHLY; But Four in the 14th District Broke Down as 65 Persons Stood in Line. CURTAIN CORDS TANGLED After an Hour They Were Untwisted and All Went Well--Some Voters Put Crosses on Nameplates. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/vienna-praises-menuhin-critics-call-talent-overpowering-after-first.html | VIENNA PRAISES MENUHIN.; Critics Call Talent "Overpowering" After First Concert There. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/mount-vernon-building-gains.html | Mount Vernon Building Gains. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/helen-eck-engaged-to-tt-craven-jr-easton-pa-girls-betrothal-to-son.html | HELEN ECK ENGAGED TO T.T. CRAVEN JR.; Easton (Pa.) Girl's Betrothal to Son of Rear Admiral Craven of Washington Is Announced. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/governors-elected.html | GOVERNORS ELECTED. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/dislikes-decoration-on-sky-scrapers-here-dr-gf-reber-urges-america.html | DISLIKES DECORATION ON SKYSCRAPERS HERE; Dr. G.F. Reber Urges America to Develop Its Own Style of Ornamentation. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/two-football-games-today.html | Two Football Games Today | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/three-ships-to-be-laid-up-majestic-olympic-and-homeric-to-be.html | THREE SHIPS TO BE LAID UP; Majestic, Olympic and Homeric to Be Reconditioned and Cleaned. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/mnamara-shines-in-nyu-drill-sophomore-back-carries-out-his.html | M'NAMARA SHINES IN N.Y.U. DRILL; Sophomore Back Carries Out His Assignments for Varsity in Fine Fashion. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/steinbrink-sees-progress-kings-county-leader-expresses-satisfaction.html | STEINBRINK SEES PROGRESS; Kings County Leader Expresses Satisfaction at Brooklyn Vote. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/sing-sing-worker-quits-under-inquiry-fireman-resigns-rather-than.html | SING SING WORKER QUITS UNDER INQUIRY; Fireman Resigns Rather Than Face Prison Trial as Letter Smuggler. LINK TO JAIL BREAK SEEN Police Hunt Owner of Car in Which Four Convicts Planned to Flee-- Staff May Be Fingerprinted. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/money.html | MONEY | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/looking-the-part.html | LOOKING THE PART. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/nevada.html | NEVADA. | True | Special to The New York Times. | C1B 91543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/nine-stars-to-run-in-futurity-today-mrs-whitneys-twenty-grand.html | NINE STARS TO RUN IN FUTURITY TODAY; Mrs. Whitney's Twenty Grand Favored for $40,000 Added Race at Pimlico. EQUIPOISE 18 WELL LIKED Mate and Vander Pool Also Rated Contenders in Test of Mile and a Sixteenth. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/son-to-mrs-stuyvesant-f-morris.html | Son to Mrs. Stuyvesant F. Morris. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/weeks-car-loadings-increase-to-959335-from-931085-exceeding-advance.html | Week's Car Loadings Increase to 959,335 From 931,085, Exceeding Advance Estimate | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/thefts-of-495000-admitted-by-trustee-hc-wiley-jailed-for-trial-in.html | THEFTS OF $495,000 ADMITTED BY TRUSTEE; H.C. Wiley Jailed for Trial in Boston--$120,000 Loss May Shut Home for Aged. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/rail-issue-proposed-western-pacific-asks-right-to-sell-5000000.html | RAIL ISSUE PROPOSED.; Western Pacific Asks Right to Sell $5,000,000 Debentures. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/abyssinia-decorates-five-emperor-honors-our-minister-consul-and.html | ABYSSINIA DECORATES FIVE; Emperor Honors Our Minister, Consul and Delegates to Coronation. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/houses-in-elmhurst-taken.html | Houses in Elmhurst Taken. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/hilly-to-push-suits-against-ship-lines-would-force-nine-companies-to.html | HILLY TO PUSH SUITS AGAINST SHIP LINES; Would Force Nine Companies to Forfeit $1,285,000 on Bonds for Staten Island Pier Leases. PROPERTY IDLE TEN YEARS City Loses $2,000,000 Annually on $30,000,000 Hylan Project--Litigation Delayed Cases. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/seaplant-triumphs-in-lightweight-race-wins-easily-on-meadow-brook.html | SEAPLANT TRIUMPHS IN LIGHTWEIGHT RACE; Wins Easily on Meadow Brook Hounds' Program--Burwell Cup Event to Senachariel. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/refuses-to-halt-execution-of-sloan.html | Refuses to Halt Execution of Sloan. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/professor-leo-oehmler-violinist-and-composer-dies-in-pasadena-at-65.html | PROFESSOR LEO OEHMLER.; Violinist and Composer Dies in Pasadena at 65. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/horse-rival-bettors-shot-at-wins-famous-cup-in-australia.html | Horse Rival Bettors Shot At Wins Famous Cup in Australia | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/tourists-for-antarctica.html | TOURISTS FOR ANTARCTICA. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/lieutenant-governor.html | LIEUTENANT GOVERNOR. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/pinchot-is-victor-in-pennsylvania-he-gets-920481-in-returns-from.html | PINCHOT IS VICTOR IN PENNSYLVANIA; He Gets 920,481 in Returns From Over Three-fourths of State-- 883,854 for Hemphill. PHILADELPHIA FOR WET FOE Republican, With Big Pittsburgh and Rural Vote, Hails Gain for "Dry, Law-Abiding People." DAVIS HAS CLEAR SWEEP Senate Candidate Wins in Heavy Poll, but Democrats Lead for Four House Seats. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/eckener-to-change-zeppelins-to-use-helium-and-crude-oil.html | Eckener to Change Zeppelins To Use Helium and Crude Oil | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/rents-brooklyn-dwelling.html | Rents Brooklyn Dwelling. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/spot-cotton-price-and-sales-increase-egg-and-lamb-markets-also-gain.html | SPOT COTTON PRICE AND SALES INCREASE; Egg and Lamb Markets Also Gain in Two Months, but Grain Is Weak. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/prince-tokugawa-honored-jwt-masons-give-a-dinner-and-a-theatre.html | PRINCE TOKUGAWA HONORED; J.W.T. Masons Give a Dinner and a Theatre Party for Him. | True | | C1B 91543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/utah.html | UTAH. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/will-rogers-reflections-on-the-day-after-election.html | Will Rogers' Reflections On the Day After Election | True | WILL ROGERS. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/plans-to-spend-1000000-williamsburg-corporation-to-push-restoration.html | PLANS TO SPEND $1,000,000; Williamsburg Corporation to Push Restoration Work. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/penn-eleven-in-practice-attempts-to-solve-notre-dames-running-plays.html | Penn Eleven in Practice Attempts to Solve Notre Dame's Running Plays and Air Attack | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/mrs-pratt-victor-by-651-ballots-brodsky-carries-five-of-six.html | MRS. PRATT VICTOR BY 651 BALLOTS; Brodsky Carries Five of Six Assembly Districts, but 15th Puts Woman Rival Ahead. HER TOTAL GIVEN AS 19,899 Magistrate's Count Is Placed at 19,248 Votes, Broun's at 6,662 in Close 17th Congressional Race. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/bike-pairings-anounced-15-teams-selected-for-sixday-race-starting.html | BIKE PAIRINGS ANOUNCED.; 15 Teams Selected for Six-Day Race Starting Sunday at Chicago. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/harvard-crippled-for-michigan-game-kuehn-and-richards-definitely.html | HARVARD CRIPPLED FOR MICHIGAN GAME; Kuehn and Richards Definitely Out of Contest, While Harding Is Doubtful Starter. OTHER MEN FAVOR INJURIES Kales, Ogden and Mays Do Only Light Work--Dummy Scrimmage Held for Able-Bodied Players. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/oil-company-declares-dividend.html | Oil Company Declares Dividend. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/socialists-elated-in-spite-of-defeat-waldmans-vote-in-state-may.html | SOCIALISTS ELATED IN SPITE OF DEFEAT; Waldman's Vote in State May Reach 175,000, Among Largest for Party Since 1920. STRENGTH IN CITY DOUBLED Panken Runs Second, but Thomas, Vladeck and Broun Are Third in Congressional Race. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/kupchik-to-meet-allcomers.html | Kupchik to Meet All-Comers. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/october-failures-show-sharp-rise-1943-reported-by-bradstreets-up.html | OCTOBER FAILURES SHOW SHARP RISE; 1,943 Reported by Bradstreet's, Up 10.2% From September, 25.8 From Year Ago. LIABILITIES AT $74,194,000 146% Above Same Month in 1929-- Total of 19,818 for Ten Months, Increase of 21.2%. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/sports-of-the-the-times-the-subject-of-extra-innings-in-football.html | Sports of the the Times; The Subject of Extra Innings in Football. | True | By John Kieran. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/other-municipal-loans-offerings-of-new-bond-issues-for-public.html | OTHER MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Are Announced. State of Oregon. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/spanish-war-pensions.html | Spanish War Pensions. | True | FREDERICK A. MACK. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/sales-of-corporate-trust-shares.html | Sales of Corporate Trust Shares. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/bruening-appeals-for-budget-cuts-chancellor-referring-to-young-plan.html | BRUENING APPEALS FOR BUDGET CUTS; Chancellor, Referring to Young Plan, Tells Reichsrat "All Liberty Involves Sacrifice." SAYS REFORMS ARE VITAL Estimates Cut $341,000,000 From This Year's-- $95,675,000 to Be Saved on Doles and Insurance. | True | | C1B 91543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/boston-college-cubs-win-score-over-varsity-team-in-halfhour.html | BOSTON COLLEGE CUBS WIN.; Score Over Varsity Team in HalfHour Scrimmage by 6-2. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/curtis-votes-in-kansas-vice-president-is-greeted-at-polling-place.html | CURTIS VOTES IN KANSAS; Vice President Is Greeted at Polling Place by School Children. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/russian-offerings-lower-grain-prices-winnipeg-and-liverpool-only.html | RUSSIAN OFFERINGS LOWER GRAIN PRICES; Winnipeg and Liverpool, Only Important Markets Open, Report Declines. BUENOS AIRES ALSO OFF Heavy Rains in Argentina Cause Fears of Spread of Rust in Wheat Areas. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/attorney-general.html | ATTORNEY GENERAL. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/north-dakota.html | NORTH DAKOTA. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/defensive-tactics-emphasized-by-navy-running-attack-formations-of.html | DEFENSIVE TACTICS EMPHASIZED BY NAVY; Running Attack Formations of Ohio State Used by Squad B During Scrimmage. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/richard-bennett-better-he-expects-to-leave-friday-for-his.html | RICHARD BENNETT BETTER.; He Expects to Leave Friday for His California Ranch. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/hospital-head-held-in-murder-inquiry-dr-grassi-is-rearrested-after.html | HOSPITAL HEAD HELD IN MURDER INQUIRY; Dr. Grassi is Rearrested After Police Hear He Knew Sunday Passeli Had Been Shot. LETTER MAY OFFER CLUE Newark Detectives Reveal That Note Dated Nov. 1 Told of Plans for Slaying. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/municipal-court-justices.html | MUNICIPAL COURT JUSTICES. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/accord-is-reported-on-empire-tariffs-london-herald-says-existing.html | ACCORD IS REPORTED ON EMPIRE TARIFFS; London Herald Says Existing References Will Hold Until Question Is "Explored." PREMIERS TO MEET AGAIN Paper States They Plan to Resume Consideration of Whole Issue In Canada Next Spring. | True | Special Cable to THE NEW YORK TIMES. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/new-brazil-trip-planned-by-dyott-500000-expedition-in-may-will.html | NEW BRAZIL TRIP PLANNED BY DYOTT; $500,000 Expedition in May Will Penetrate Jungles With the Aid of Two Planes. CALLED LAND OF MYSTERY Explorer Hopes to Find Bones of Fawcett and Aides Long Lost in Dangerous Xingu River Region. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/state-bond-issue-wins-by-huge-vote-50000000-bill-to-modernize-state.html | STATE BOND ISSUE WINS BY HUGE VOTE; $50,000,000 Bill to Modernize State Institutions Piles Up a Majority of 15 to 1 Here. BOTH PARTIES BACKED ACT Up-State and City Voters Join in Providing Funds to Erect Hospitals and Prisons. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/new-chicago-loan-on-market-today-banking-group-offers-12000000-4.html | NEW CHICAGO LOAN ON MARKET TODAY; Banking Group Offers $12,000,000 4% Bonds at Prices to Yield 3.75% to 4.20%ADVANCE ORDERS FOR HALFSecurities Legal Investments for Savings Banks and Trust FundsIn Several States. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/wahabis-kill-10-in-palestine-raid.html | Wahabis Kill 10 in Palestine Raid. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/squash-racquets-match-put-off.html | Squash Racquets Match Put Off. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 91543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/county-clerkkings.html | COUNTY CLERK--KINGS. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/faculty-heads-named-department-directors-appointed-at-new-jersey.html | FACULTY HEADS NAMED.; Department Directors Appointed at New Jersey College for Women. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/indian-altar-hangings-exhibited.html | Indian Altar Hangings Exhibited. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/dartmouth-varsity-seats-cub-eleven-scores-two-touchdowns-in-hard.html | DARTMOUTH VARSITY SEATS CUB ELEVEN; Scores Two Touchdowns in Hard Scrimmage as McCall Features Attack--Wins by 14-0. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/melba-seriously-ill-on-ship-off-australia-famous-operatic-soprano.html | MELBA SERIOUSLY ILL ON SHIP OFF AUSTRALIA; Famous Operatic Soprano So Sick Doctor Forbids Her Leaving Vessel. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/rev-charles-l-mitchell-congregational-minister-dies-at-winter-home.html | REV. CHARLES L. MITCHELL.; Congregational Minister Dies at Winter Home in Florida. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/syracuse-tries-signals-goes-through-twohour-drill-for-penn-state.html | SYRACUSE TRIES SIGNALS.; Goes Through Two-Hour Drill for Penn State Game. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/loose-leaf-tobacco-market-opens.html | Loose Leaf Tobacco Market Opens. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/music-notes.html | MUSIC NOTES. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/walker-holds-victory-is-tribute-to-merit-curry-sees-a-rebuke-to.html | Walker Holds Victory Is Tribute to Merit; Curry Sees a Rebuke to City's Slanderers | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/city-stays-at-home-for-election-news-downpour-keeps-throngs-from.html | CITY STAYS AT HOME FOR ELECTION NEWS; Downpour Keeps Throngs From Streets--Even Times Square Is Almost Deserted. MORE LIFE AS RAIN STOPS But It Is Not the Milling, Pushing Crowd of Other Years--Many Empty Theatre Seats. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/gets-australia-by-phone-wool-importer-here-talks-to-agent-10000.html | GETS AUSTRALIA BY PHONE; Wool Importer Here Talks to Agent 10,000 Miles Distant. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/brown-to-use-reserves-will-start-secondstring-players-in-game-with.html | BROWN TO USE RESERVES; Will Start Second String Players In Game With Tufts. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/city-gives-governor-greatest-plurality-has-margin-of-556868-as.html | CITY GIVES GOVERNOR GREATEST PLURALITY; Has Margin of 556,868 as Graft Issue Fails Tuttle--Lehman Leads His Ticket. MRS. PRATT WINS BY 651 La Guardia Victorious--Miller Elected Judge, Alger Loses--Bond Issue Carries. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/roosevelt-wins-in-westchester-7000-lead-over-tuttle-called.html | ROOSEVELT WINS IN WESTCHESTER; 7,000 Lead Over Tuttle Called Phenomenal--Smith Carried County by 900 in 1922. MILLARD BEATS BARNES Republicans Win All Legislative Offices by Big Majorities-- Judge Close Leads Mack. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/college-suspends-girls-found-in-cafe-new-jersey-womens-institution.html | COLLEGE SUSPENDS GIRLS FOUND IN CAFE; New Jersey Women's Institution Punishes Two Who Were in Resort During Dry Raid. SEES NAME DISCREDITED Pair Who Were With Five Alumnae and Rutgers Students to Be Penalized for Eight Weeks. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/loan-your-job-move-helps-needy-men-in-wisconsin-city.html | "Loan Your Job" Move Helps Needy Men in Wisconsin City | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/boris-spares-lives-of-100-sentences-commuted-include-that-of.html | BORIS SPARES LIVES OF 100; Sentences Commuted Include That of Plotter of Theatre Dynamiting. | True | | C1B 91543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/lone-voter-shifts-to-the-republican-cause-ballots-in-38th-district.html | Lone Voter Shifts to the Republican Cause; Ballots in 38th District Last Time, He Says | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/stimson-begins-study-of-palestine-policy-refuses-to-comment-on.html | STIMSON BEGINS STUDY OF PALESTINE POLICY; Refuses to Comment on British Restriction on Immigration Until He Has Full Facts. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/no-shifts-at-georgetown-hudson-and-danner-to-keep-berths-for-boston.html | NO SHIFTS AT GEORGETOWN; Hudson and Danner to Keep Berths for Boston College Game. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/first-division-four-wins-fort-hamilton-polo-team-conquers-saddle.html | FIRST DIVISION FOUR WINS; Fort Hamilton Polo Team Conquers Saddle River, 13 to 10. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/sheriffrichmond.html | SHERIFF--RICHMOND. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/three-arkansas-banks-close.html | Three Arkansas Banks Close. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/cm-pepper-dies-former-journalist-founder-and-until-his-death.html | C.M. PEPPER DIES; FORMER JOURNALIST; Founder and, Until His Death, Director of Chile-American Association. SPENT LIFETIME IN TRAVEL. In Cuba During Our Occupation- Promoted Good Relations With Latin America. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/utah-neutral-in-hoover-dam-suit.html | Utah Neutral in Hoover Dam Suit. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/chicago-team-devotes-practice-to-defense-maroons-coached-in-tactics.html | CHICAGO TEAM DEVOTES PRACTICE TO DEFENSE; Maroons Coached in Tactics Designed to Halt Purdue-- Other Big Ten News. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/amerika-haus-in-berlin-its-originator-and-architect-tells-of-its.html | AMERIKA HAUS IN BERLIN.; Its Originator and Architect Tells of Its Hopes. | True | By Wireless To the Editor of the New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/central-gets-use-of-fonda-rail-line-icc-approves-agreement-bringing.html | CENTRAL GETS USE OF FONDA RAIL LINE; I.C.C. Approves Agreement, Bringing Unification Plans Into Conformity. JOINT RATES TO BE FIXED Accord Settles Issue Raised by Short Lines' Intervention in N.Y.C. 1926 Merger Project. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/cleanup-employment.html | CLEAN-UP" EMPLOYMENT. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/prof-henry-e-trefethen-astronomy-instructor-at-colby-college-dies.html | PROF. HENRY E. TREFETHEN.; Astronomy Instructor at Colby College Dies Suddenly. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/sun-edwin-beaten-by-questionnaire-unable-to-press-2to9-favorite-in.html | SUN EDWIN BEATEN BY QUESTIONNAIRE; Unable to Press 2-to-9 Favorite in Yorktown Handicap at Empire City. CLAREMONT EASY VICTOR Shows Way to Donny Johnny by Three Lengths in the Rainbow, Claiming Stakes. | True | By Bryan Field. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/television-shows-standing-in-lewismccormick-race.html | Television Shows Standing In Lewis-McCormick Race | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/texas-co-slashes-prices-of-crude-oil-gravity-is-reduced-on-top.html | TEXAS CO. SLASHES PRICES OF CRUDE OIL; Gravity Is Reduced on Top Grade, Priced at $1.22, of Gulf Coast B Product. SMACKOVER CUT 10 CENTS Classifications of Texas and Louisiana Yields Are Changed WithQuotations. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/calls-drought-chairman-secretary-hyde-sets-relief-meeting-at.html | CALLS DROUGHT CHAIRMAN; Secretary Hyde Sets Relief Meeting at Capital Nov. 20. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/richmond-title-won-by-curtis-harriers-lee-takes-first-place-by.html | RICHMOND TITLE WON BY CURTIS HARRIERS; Lee Takes First Place by Close Margin in Race at Silver Lake Park. | True | | C1B 91543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/control-of-bank-passes.html | Control of Bank Passes. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/vote-orderly-here-few-are-arrested-winners-on-the-new-york-state.html | VOTE ORDERLY HERE; FEW ARE ARRESTED; WINNERS ON THE NEW YORK STATE TICKET. | True | Times Wide World Photo. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/dangers-of-the-road.html | Dangers of the Road. | True | HENRY FROST. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/williams-in-hard-drill-reserves-scrimmage-against-the-freshmen.html | WILLIAMS IN HARD DRILL.; Reserves' Scrimmage Against the Freshmen Features Session. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/escadrille-memorial-receives-50th-body-crypt-of-the-lafayette.html | ESCADRILLE MEMORIAL RECEIVES 50TH BODY; Crypt of the Lafayette Flying Unit's Mausoleum Near Paris Is Then Sealed. | True | Special Cable to THE NEW YORK TIMES. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/italys-backing-seen-for-gibson-proposal-ambassador-leaves-for.html | ITALY'S BACKING SEEN FOR GIBSON PROPOSAL; Ambassador Leaves for Geneva in Hope of Early Settlement for Naval Problem. NO SAFEGUARD FOR FRANCE But She Will Be Left Free to Build at Any Time Her Security Is Imperiled. BRITAIN MUST BE SATISFIED Paris to Be Asked to Set Total Low Enough to Leave England Her Two-Power Standard. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/texas.html | TEXAS. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/supreme-court-judge.html | SUPREME COURT JUDGE. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/the-new-legislature.html | THE NEW LEGISLATURE. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/grenfell-hospital-in-labrador-burns-institution-at-battle-harbor-is.html | GRENFELL HOSPITAL IN LABRADOR BURNS; Institution at Battle Harbor Is Destroyed With Buildings of Fish Industry. NO PATIENTS IN HOSPITAL All Had Been Moved-- Steamer Carries Aid to Villagers From St. John's, N.F. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/half-of-city-vote-is-cast-before-rain-lone-fist-fight-disturbs.html | HALF OF CITY VOTE IS CAST BEFORE RAIN; Lone Fist Fight Disturbs Orderly Election as 19,000 PoliceGuard Balloting.ONE MAN DIES IN BOOTHMr. and Mrs. Tuttle Vote at 9:30-- Walker Casts Ballot Late-- Curry Arises at 3:50 A.M. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/city-college-squad-to-be-intact-today-all-regulars-will-be.html | CITY COLLEGE SQUAD TO BE INTACT TODAY; All Regulars Will Be Available When Work Starts for St. John's Game Saturday. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/15180000-municipal-bonds-to-be-put-on-market-today.html | $15,180,000 Municipal Bonds To Be Put on Market Today | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/roosevelt-appraises-victory-as-expression-of-confidence.html | Roosevelt Appraises Victory As Expression of Confidence | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/to-take-up-world-affairs-institute-will-be-held-in-boston-nov-13.html | TO TAKE UP WORLD AFFAIRS; Institute Will Be Held in Boston NOv. 13 and 14 by 29 Groups. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/allmarine-teams-disband-quantico-to-get-some-players.html | All-Marine Teams Disband; Quantico to Get Some Players | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/hoppe-is-double-victor-beats-litwin-30040-and-suyker-30044-in.html | HOPPE IS DOUBLE VICTOR.; Beats Litwin, 300-40, and Suyker, 300-44, in Balkline Matches. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/penn-eleven-to-play-lafayette-next-year-f-and-m-other-new-team-on.html | PENN ELEVEN TO PLAY LAFAYETTE NEXT YEAR; F. and M. Other New Team on Schedule--Seven 1930 Opponents to Be Met Again. | True | Special to The New York Times. | C1B 91543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/republicans-retain-control-at-albany-hold-assembly-by-a-reduced.html | REPUBLICANS RETAIN CONTROL AT ALBANY; Hold Assembly by a Reduced Margin--Advantage in the Senate Cut to One Seat. UP-STATE WETS VICTORIOUS Drys Who Promised to Defeat Them Fail--Hofstadter Elected by 227 Votes. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/german-riders-who-will-compete-in-horse-show-starting-tomorrow.html | GERMAN RIDERS WHO WILL COMPETE IN HORSE SHOW STARTING TOMORROW. | True | E.M. Savage Photo. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/cotton-quotations-dip-in-new-orleans-prices-fluctuate-narrowly-in.html | COTTON QUOTATIONS DIP IN NEW ORLEANS; Prices Fluctuate Narrowly in Southern Trading, With Market Here Closed. EXPORT TOTALS DECLINE Spot Sales Reputed Larger--Trend Expected to Be Dictated by Census News. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/investment-buying-brisk-in-manhattan-pinchots-repurchase-yorkville.html | INVESTMENT BUYING BRISK IN MANHATTAN; Pinchots Repurchase Yorkville Property in Which They Had an Interest 5 Years Ago. HOUSE ON BROADWAY SOLD Other Upper West Side Holdings in New Control--Greenwich Village Building Transferred. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/new-york-state-vote-for-governor.html | NEW YORK STATE VOTE FOR GOVERNOR. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/russian-chorus-in-spirited-debut-cossack-soldiers-who-were-war.html | RUSSIAN CHORUS IN SPIRITED DEBUT; Cossack Soldiers, Who Were War Prisoners, Enthusiastically Greeted in Carnegie Hall. SOME EXCELLENT TENORS A Tendency to Theatricalism--Falsetto Imitations of Soprano andContralto Voices Are Frequent. | True | By Olin Downes. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/manhattan-routs-baltimore-52-to-0-gains-almost-at-will-on-wet-turf.html | MANHATTAN ROUTS BALTIMORE, 52 to 0; Gains Almost at Will on Wet Turf at Innisfail Park and Allows No First Down.JASPERS OPEN FAST DRIVE Anderson Scores on 20-Yard Run and Burke Runs Ends for Three Tallies--32-0 at Half. | True | By William D. Richardson. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/perole-quartet-in-debut-young-musicians-please-their-hearers-in.html | PEROLE QUARTET IN DEBUT; Young Musicians Please Their Hearers in Town Hall. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/prof-ew-hyde-mathematician-dies-long-a-member-of-cincinnati.html | PROF. E.W. HYDE, MATHEMATICIAN, DIES; Long a Member of Cincinnati University Faculty--Fought in Civil War. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/state-senators-vote.html | STATE SENATORS VOTE. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/de-forest-companys-suit-heard.html | De Forest Company's Suit Heard. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/kidnappers-victim-free-kaier-tells-detroit-police-he-paid-no-ransom.html | KIDNAPPER'S VICTIM FREE; Kaier Tells Detroit Police He Paid No Ransom and Was Unharmed. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/lewis-democrat-sweeps-illinois-outandout-wet-piles-up-2-to-1-lead.html | LEWIS, DEMOCRAT, SWEEPS ILLINOIS; Out-and-Out Wet Piles Up 2 to 1 Lead Over Mrs. McCormick, Republican, for Senate. AHEAD 3 TO 1 IN CHICAGO Victor Breaks Even or Better in Strong Republican Counties Down-State. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/nassau-estate-and-dwelling-deals.html | Nassau Estate and Dwelling Deals. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/city-court-judge.html | CITY COURT JUDGE. | True | | C1B 91543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/own-pistol-wounds-detectives-in-hunt-weapon-fired-accidentally-in.html | OWN PISTOL WOUNDS DETECTIVES IN HUNT; Weapon Fired Accidentally in Futile Search for Nannery, EsCaped Convict, Hurts Two.ANOTHER MAN IS CAUGHT "Tip" Sends Six Men to BrooklynWoman's Flat--She Is Held forShouting a Warning. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/grain-exports-increase-weeks-shipments-392000-bushels-above.html | GRAIN EXPORTS INCREASE.; Week's Shipments 392,000 Bushels Above Previous Week. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/the-late-gp-rixford.html | The Late G.P. Rixford. | True | C. STUART GAGER. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/controller.html | CONTROLLER. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/cancer-drive-opens-here-educational-campaign-includes-radio-talks.html | CANCER DRIVE OPENS HERE.; Educational Campaign Includes Radio Talks, Meetings and Clinics. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/loews-earnings-up-198-a-share-total-net-profit-17036705-for-the.html | LOEWS EARNINGS UP $1.98 A SHARE; Total Net Profit $17,036,705 for the Twelve Months Ended on Aug. 31. INVENTORIES RISE SHARPLY Current Assets Are Reported as $41,359,770 and Current Liabilities $9,247,292. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/spain-ships-1000000-to-london.html | Spain Ships 1,000,000 to London. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/democrats-may-gain-control-of-house-200-seats-to-189-republican-and.html | DEMOCRATS MAY GAIN CONTROL OF HOUSE; 200 Seats to 189 Republican and 44 Doubtful Shown in Partial Returns. GAINS ARE MADE IN SENATE But Republican Lead of 2 Is Indicated There, With 3 Seats in Doubt. SOUTH RETURNS TO FOLD Nearly All "Hoover Landslide" Seats Are Recaptured by Democratic Candidates. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/900-laundry-bill-leads-to-bob-suit-summons-is-served-on-wife-of.html | $900 LAUNDRY BILL LEADS TO BOB SUIT; Summons Is Served on Wife of Missing Promoter, Who Has Moved From 5th Av. Home. FORMAL CHARGES HELD UP Ward Aide Says Search Has Not Been Pressed In Absence of Grand Jury Action. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/albanian-foreign-minister-quits.html | Albanian Foreign Minister Quits | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/heavy-rains-drench-city-snow-falls-in-south-gale-sweeps.html | Heavy Rains Drench City, Snow Falls in South; Gale Sweeps Metropolitan Area in the Evening | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/still-lead-in-senate-but-republican-hold-on-house-hangs-on-belated.html | STILL LEAD IN SENATE; But Republican Hold on House Hangs on Belated Returns. SEE PRESAGE FOR 1932 Democrats Are Victorious in Nearly All the Chief Battles. PINCHOT BEATS HEMPHILL Election of Bulkley, a Wet, as Senator in Ohio Seems Indicated. | True | By Richard V. Oulahan. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/the-republican-debacle.html | THE REPUBLICAN DEBACLE. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/senora-abreu-dead-a-cuban-patriot-devoted-much-of-her-great-wealth.html | SENORA ABREU DEAD; A CUBAN PATRIOT; Devoted Much of Her Great Wealth to the Island's Fight for Freedom. HER 'ZOO' OF APES FAMOUS First Person to Breed and Raise a Chimpanzee in Captivity-- Her Philanthropies Many. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/notre-dame-men-shifted-donoghue-at-tackle-in-practice-rockne-fears.html | NOTRE DAME MEN SHIFTED.; Donoghue at Tackle in Practice-- Rockne Fears Over-Confidence. | True | Special to The New York Times. | C1B 91543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/ccny-nine-lists-twentytwo-games-arranges-hard-baseball-schedule-for.html | C.C.N.Y. NINE LISTS TWENTY-TWO GAMES; Arranges Hard Baseball Schedule for Next Season--15 Contests Scheduled in Basketball. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/the-problem-child-schools-may-be-to-blame-but-not-through.html | THE PROBLEM CHILD.; Schools May Be to Blame, but Not Through "Discouragement." | True | FRANCES C. HIGGINS. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/vida-sees-hungary-on-eve-of-revival-statesman-and-industrialist.html | VIDA SEES HUNGARY ON EVE OF REVIVAL; Statesman and Industrialist Here Says His Country Has Weathered Post-War Crisis. LITTLE IDLENESS THERE He Puts Industrial Unemployment at About 1 Per Cent--Will Sail for Nome Today. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/high-hopes-placed-in-brazils-cabinet-new-group-considered-ablest.html | HIGH HOPES PLACED IN BRAZIL'S CABINET; New Group Considered Ablest and Strongest in Nation in Many Years. PLANS FOR REFORM STUDIED Dr. Vargas Prepares Sweeping 5 Changes--Talk of Replacing Envoy to Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/strong-new-coalition-forms-in-north-china-alliance-vastly-superior.html | STRONG NEW COALITION FORMS IN NORTH CHINA; Alliance Vastly Superior to Nanking May Force Chiang's Party to Reorganize. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/detroit-to-give-shelter-will-open-dormitories-for-homeless-men-and.html | DETROIT TO GIVE SHELTER.; Will Open Dormitories for Homeless Men and Women. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/democrats-make-inroads-in-nassau-fail-to-carry-the-county-for.html | DEMOCRATS MAKE INROADS IN NASSAU; Fail to Carry the County for Roosevelt, but Reduce the Republican Lead to 7,000.TUTTLE BEHIND THE TICKETHis Local Running Mates Triumph-- Approval Is Given to Stateand County Propositions. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/princeton-varsity-wins-defeats-freshman-and-novice-squads-at.html | PRINCETON VARSITY WINS; Defeats Freshman and Novice Squads at Cross-Country. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/october-clearings-off-41-from-1929-total-at-125-cities-however.html | OCTOBER CLEARINGS OFF 41% FROM 1929; Total at 125 Cities, However, Shows Rise of 12% From September, This Year. NEW YORK'S DECREASE 46% Bradstreet's Notes Bank Figures Followed Trend of Sales on Stock Exchange. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/business-conditions-vary-in-foreign-lands-better-trend-observed-in.html | BUSINESS CONDITIONS VARY IN FOREIGN LANDS; Better Trend Observed in Britain and Part of Continent, but General Dullness Continues. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/an-appreciation.html | An Appreciation. | True | GEORGE FOSTER PEABODY. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/sports-today.html | Sports Today | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/ritchie-appears-sure-to-win-fourth-term-maryland-governor-is.html | RITCHIE APPEARS SURE TO WIN FOURTH TERM; Maryland Governor Is Carrying Democratic State Ticket With Him in the Election. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/mitchell-flowers-win-nassau-award-chrysanthemum-display-takes.html | MITCHELL FLOWERS WIN NASSAU AWARD; Chrysanthemum Display Takes McCann Trophy in Annual Show at Pratt Estate. S.A. SALVAGE GETS PRIZE His White Bloom of Old Japanese Variety is Largest Exhibited-- J.P. Morgan a Winner. | True | Special to The New York Times. | C1B 91543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/1000-new-jobs-made-in-city-tidyup-drive-idle-heads-of-families-to.html | 1,000 NEW JOBS MADE IN CITY TIDY-UP DRIVE; Idle Heads of Families to Be Hired to Clean Up Unsightly Lots and Playgrounds. TAX ON WORKERS PROPOSED Hoover Gives Woods Plan of Merchant Here to Assess Employed to Help Needy. STORE SALES TO AID RELIEF New Football Benefits Planned-- Radio Campaign Starts Friday-- Atlantic City Organizes. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/la-barba-in-line-for-battalino-bout-match-for-featherweight-title.html | LA BARBA IN LINE FOR BATTALINO BOUT; Match for Featherweight Title Wanted for Christmas Fund Card on Dec. 12. | True | By James P. Dawson. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/ask-tenders-of-typewriter-bonds.html | Ask Tenders of Typewriter Bonds. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/starts-fiveday-week-omaha-packing-plant-puts-workers-on-new.html | STARTS FIVE-DAY WEEK.; Omaha Packing Plant Puts Workers on New Schedule. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/borough-and-county-officials-elected-yesterday.html | BOROUGH AND COUNTY OFFICIALS ELECTED YESTERDAY. | True | Times Wide World Photo. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/career-of-morrow-built-on-service-leaving-high-school-at-14-he-was.html | CAREER OF MORROW BUILT ON SERVICE; Leaving High School at 14, He Was for Four Years Errand Boy in Pittsburgh Office. WORKED THROUGH COLLEGE Classmate of Coolidge and Justice Stone at Amherst--Entered Politics at Age of 57. | True | Times Wide World Photo. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/first-crucial-test-won-by-laborites-tory-amendment-on-policy-of.html | FIRST CRUCIAL TEST WON BY LABORITES; Tory Amendment on Policy of Non-Protection Defeated by Vote of 281 to 250. 5 LIBERALS SUPPORT LABOR But 4 Vote Against Government-- Lloyd George Hints He Will Save Attack Until Christmas. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/keane-is-first-home-in-6mile-road-run-triumphs-in-race-through.html | KEANE IS FIRST HOME IN 6-MILE ROAD RUN; Triumphs in Race Through Astoria Streets--Good Shepherd A.C. Wins Team Prize. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/curry-and-chiefs-calm-over-victory-leaders-receive-returns-at.html | CURRY AND CHIEFS CALM OVER VICTORY; Leaders Receive Returns at Tammany Hall Without the Cheering of Past Years. MAYOR IS AMONG VISITORS Lehman, Whalen, Mulrooney, Foley and Others Present--Red Fire Outdoors Lends Color. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/worst-storm-in-years-buffets-the-aquitania-mountainous-seas-and.html | WORST STORM IN YEARS BUFFETS THE AQUITANIA; Mountainous Seas and 100-Mile Gale Delay Her 18 Hours--Wind Lashes Mediterranean. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/wets-gain-in-house-win-32-seats-and-lose-none-hold-senate-places.html | WETS GAIN IN HOUSE; Win 32 Seats and Lose None; Hold Senate Places. AIDED BY ILLINOIS SWEEP Also Helped by Victory of Bulkley in, Ohio-- Drys Win in Places. THREE REFERENDA GO WET Repeal Proposals Are Carried in Rhode Island, Illinois and Massachusetts. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/yankees-to-open-camp-on-march-1-st-petersburg-reporting-date-is-set.html | YANKEES TO OPEN CAMP ON MARCH 1; St. Petersburg Reporting Date Is Set in Conference With McCarthy. | True | By John Drebinger. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/westchester-items-house-in-katonah-and-plots-in-sunnybrook-sold.html | WESTCHESTER ITEMS.; House in Katonah and Plots in Sunnybrook Sold. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/note-flotation-american-community-power.html | NOTE FLOTATION.; American Community Power. | True | | C1B 91543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/penn-state-in-shape-edwards-only-regular-not-available-as-squad.html | PENN STATE IN SHAPE.; Edwards Only Regular Not Available as Squad Holds Drill. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/holy-cross-squad-active-fundamentals-and-defense-stressed-in-hard.html | HOLY CROSS SQUAD ACTIVE; Fundamentals and Defense Stressed in Hard Session. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/rockland-democratic-first-time-in-20-years-county-gives-roosevelt.html | ROCKLAND DEMOCRATIC.FIRST TIME IN 20 YEARS; County Gives Roosevelt Lead of More Than 3,000--Sherwood Wins Judgeship. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by Pach Bros. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/atlanta-building-projects-gain.html | Atlanta Building Projects Gain. | True |  | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/wesleyan-shifts-men-wells-an-end-put-at-quarterback-in-drill-at.html | WESLEYAN SHIFTS MEN.; Wells, an End, Put at Quarterback in Drill at Williams. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/wanderers-beaten-by-giants-4-to-3-victors-rally-after-trailing-32.html | WANDERERS BEATEN BY GIANTS, 4 TO 3; Victors Rally After Trailing, 3-2, at Half on Muddy Hawthorne Field.LARSON GETS TWO GOALSLeads New Yorkers, While Flannigan Nets Winning Point SevenMinutes From End. | True |  | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/hunt-girl-in-murder-case-police-seek-witness-to-slaying-of-youth-by.html | HUNT GIRL IN MURDER CASE.; Police Seek Witness to Slaying of Youth by Hoboken Gunmen. | True |  | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/willard-attacks-boat-line-subsidies-baltimore-and-ohio-railroad.html | WILLARD ATTACKS BOAT LINE SUBSIDIES; Baltimore and Ohio Railroad President Holds Government Waterway Practice Unsound. URGES BUS REGULATION He Tells Washington Board of Trade Railways Are Subjected to Unfair Competition. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/jeans-sees-universe-as-creation-of-mind-british-astronomer-holds.html | JEANS SEES UNIVERSE AS CREATION OF MIND; British Astronomer Holds Laws of Nature Resemble Concepts of Mathematics. LIKE ARTISTIC EXPRESSION Universe Actuated by Same Forces as Poet, Musician or Dancer, He Declares. CALLS OUR WORLD SHADOWY Like Plato's Cave Man, We Live in Narrow Realm, Misconceiving Appearances, Sir James Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/rutgers-driven-indoors-coach-explains-lafayette-plays-in-blackboard.html | RUTGERS DRIVEN INDOORS.; Coach Explains Lafayette Plays in Blackboard Drill. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/today-on-the-radio.html | Today on the Radio | True |  | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/britain-to-insure-liners-will-aid-with-supercunarders-after-open.html | BRITAIN TO INSURE LINERS.; Will Aid With Super-Cunarders After Open Market Is Exhausted. | True | Special Cable to THE NEW YORK TIMES. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/gets-unwanted-air-trip-wife-of-our-charge-at-athens-taken-to.html | GETS UNWANTED AIR TRIP.; Wife of Our Charge at Athens Taken to Bucharest by Mistake. | True | Wireless to THE NEW YORK TIMES. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/liverpool-cotton-prices.html | LIVERPOOL COTTON PRICES. | True |  | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/crescent-eleven-victor-turns-back-staten-island-soccer-team-by-8-to.html | CRESCENT ELEVEN VICTOR.; Turns Back Staten Island Soccer Team by 8 to 0. | True |  | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/100-radio-stations-broadcast-results-wjz-weaf-and-wabc-give-the.html | 100 RADIO STATIONS BROADCAST RESULTS; WJZ, WEAF and WABC Give the Election Figures Over Their Nation-Wide Networks. NEWS AGENCIES COOPERATE Walker Greets WNYC Audience-- WOR, WMCA, WGBS and WBVD Also Give Returns. | True |  | C1B 91543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/fathers-ashes-cast-on-pacific-by-kingsfordsmith-from-plane.html | Father's Ashes Cast on Pacific By Kingsford-Smith From Plane | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/washington-beats-evander-by-130-gains-sixth-straight-triumph-and.html | WASHINGTON BEATS EVANDER BY 13-0; Gains Sixth Straight Triumph and Maintains Clean Slate With Early Drive. BOYLAN, IZZO CROSS LINE Go Over for Touchdowns in Opening Period--Far Rockaway Victor, 13 to 0. | True | By Joseph C. Nichols. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/markets-new-oil-today-standard-says-motor-lubricant-makes-starting.html | MARKETS NEW OIL TODAY.; Standard Says Motor Lubricant Makes Starting Easier. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/lumber-man-robbed-of-7000-gems.html | Lumber Man Robbed of $7,000 Gems | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/county-judgekings.html | COUNTY JUDGE--KINGS. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/columbia-varsity-returns-to-action-every-man-in-uniform-except.html | COLUMBIA VARSITY RETURNS TO ACTION; Every Man in Uniform Except Hewitt as Two-Hour Practice Takes Place.LONG SIGNAL DRILL HELD Reserves Get Defensive Workout inDriving Rain--Faults in CornellGame Pointed Out. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/samuel-elliott-george-onetime-head-of-largest-baltimore-wholesale.html | SAMUEL ELLIOTT GEORGE.; One-Time Head of Largest Baltimore Wholesale Grocery Firm Dies. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/to-make-foreign-films-mgm-officials-to-offer-talkies-in-three-other.html | TO MAKE FOREIGN FILMS.; M.G.M. Officials to Offer Talkies in Three Other Languages. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/newarkhakoah-game-called-off.html | Newark-Hakoah Game Called Off. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/squeezing-through-again.html | SQUEEZING THROUGH AGAIN. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/sift-nassau-brawl-as-an-official-dies-police-arrest-paroled-convict.html | SIFT NASSAU BRAWL AS AN OFFICIAL DIES; Police Arrest Paroled Convict in Death of H.S. Abrams, 61, Mosquito Commission Head. VICTIM FOUND IN STUPOR Bruised and Robbed at an Alleged Drinking Party in East Rockaway --Two Held as Witnesses. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/south-dakota.html | SOUTH DAKOTA. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/crater-clue-in-maryland-unger-admits-assistance-was-asked-of.html | CRATER 'CLUE' IN MARYLAND; Unger Admits Assistance Was Asked of Baltimore Prosecutor. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/islip-road-project-approved.html | Islip Road Project Approved. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/assembly-vote.html | ASSEMBLY VOTE. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/krieger-outpoints-tosk-gains-verdict-in-final-bout-at-st-nicholas.html | KRIEGER OUTPOINTS TOSK.; Gains Verdict in Final Bout at St. Nicholas Arena. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/harvard-game-to-be-attended-by-8500-michigan-rooters.html | Harvard Game to Be Attended By 8,500 Michigan Rooters | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/tuttle-concedes-the-election-early-calls-vote-a-great-personal.html | TUTTLE CONCEDES THE ELECTION EARLY; Calls Vote a Great Personal Tribute to Roosevelt as He Congratulates Victor. HE GETS RETURNS HERE Joins Maier in Expressing Gratitude to Aides Who Tried to Stem "Political Tidal Wave." | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/three-british-fliers-die-two-crashes-in-day-bring-1930-air-force.html | THREE BRITISH FLIERS DIE.; Two Crashes in Day Bring 1930 Air Force Fatalities to 60. | True | Wireless to THE NEW YORK TIMES. | C1B 91543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/heflin-is-beaten-in-alabama-by-nearly-2-to-1-democrats-defeat-all.html | Heflin Is Beaten in Alabama by Nearly 2 to 1; Democrats Defeat All Candidates on His Ticket | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/hawthorne-lease-renewed-for-15-years-for-1000000.html | Hawthorne Lease Renewed For 15 Years for $1,000,000. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/fire-at-woodstock-hotel-smoke-from-burning-flue-causes-stir-but-no.html | FIRE AT WOODSTOCK HOTEL; Smoke From Burning Flue Causes Stir but No Damage. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/big-housing-plan-to-start-at-once-mandel-to-spend-10000000-on.html | BIG HOUSING PLAN TO START AT ONCE; Mandel to Spend $10,000,000 on Apartment Development Near Columbus Circle. SITE REJECTED FOR OPERA London Terrace Features With Garden, Pool and AuditoriumPromised for Tenants. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/scalpers-unable-to-purchase-tickets-for-pennnotre-dame.html | Scalpers Unable to Purchase Tickets for Penn-Notre Dame | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special Cable to THE NEW YORK TIMES. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/amor-ruival-dead-spanish-philologist-philosopher-and-author-of-many.html | AMOR RUIVAL DEAD.; Spanish Philologist, Philosopher and Author of Many Books. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/hoover-proclaims-armistice-day-observance-as-expression-of.html | Hoover Proclaims Armistice Day Observance As Expression of Gratitude for Peace Gains | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/wyoming.html | WYOMING. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/marked-trade-gain-for-belgian-textiles-unexpected-improvement-after.html | MARKED TRADE GAIN FOR BELGIAN TEXTILES; Unexpected Improvement After Months of Depression--Prices of Cotton Goods Drop. | True | Special Cable to THE NEW YORK TIMES. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/colgate-is-tested-on-columbia-plays-varsitys-defense-falters-as.html | COLGATE IS TESTED ON COLUMBIA PLAYS; Varsity's Defense Falters as Reserves Gain Ground--Coaches Strive to Bolster Line. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/article-3-no-title-senators-turn-back-buffalo-six-at-fort-erie-3-to.html | Article 3 -- No Title; Senators Turn Back Buffalo Six at Fort Erie, 3 to 2. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/geographic-society-to-honor-la-gorce-dinner-today-will-mark-his-25.html | GEOGRAPHIC SOCIETY TO HONOR LA GORCE; Dinner Today Will Mark His 25 Years With National Group at Capital. MANY LEADERS TO ATTEND Association's Vice President Helped Build It Up From 3,000 to 1,275,000 Members. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/permits-bruce-to-join-rail-board.html | Permits Bruce to Join Rail Board. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/sanders-j-thalheimer-head-of-baltimore-firm-of-stationers-dies-at.html | SANDERS J. THALHEIMER.; Head of Baltimore Firm of Stationers Dies at 59. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/amherst-resumes-work-squad-holds-first-practice-session-since-mass.html | AMHERST RESUMES WORK.; Squad Holds First Practice Session Since Mass. Aggles Game. | True | Special to The New York Times. | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/wet-and-dry-congress-lineup.html | WET AND DRY CONGRESS LINE-UP. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/new-ashford-vote-in-at-dawn-mashpee-second-in-bay-state.html | New Ashford Vote in at Dawn; Mashpee Second in Bay State | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/42story-skyscraper-to-rise-in-7th-avenue-offices-will-be-part-of.html | 42-STORY SKYSCRAPER TO RISE IN 7TH AVENUE; Offices Will Be Part of the Earl Carroll Theatre Development Near Times Square. | True | | C1B 91543 |
| 1930-11-05 | 1930-11-05 | https://www.nytimes.com/1930/11/05/archives/how-riggs-handicap-was-run-at-pimlico.html | How Riggs Handicap Was Run at Pimlico | True | | C1B 91543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/lieutenant-governor-attorney-general.html | LIEUTENANT GOVERNOR.; ATTORNEY GENERAL. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/citizens-party-wins-greenwich-post.html | Citizens Party Wins Greenwich Post | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/don-leon-is-victor-at-latonia-track-captures-turkey-ridge-purse.html | DON LEON IS VICTOR AT LATONIA TRACK; Captures Turkey Ridge Purse, Six-Furlong Sprint, With Back Log Second. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/questions-dry-law-value-cardinal-hayes-says-wickersham-report-is.html | QUESTIONS DRY LAW VALUE.; Cardinal Hayes Says Wickersham Report Is Awaited With Interest. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/ernesto-dodds-in-debut-argentine-operatic-baritone-applauded-in-a.html | ERNESTO DODDS IN DEBUT.; Argentine Operatic Baritone Applauded in a Varied Program. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/republicans-lay-defeat-to-slump-fess-emphasizes-crazy-quilt.html | REPUBLICANS LAY DEFEAT TO SLUMP; Fess Emphasizes 'Crazy Quilt' Conditions, With Prohibition Cutting Party Lines. DEMOCRATS LOOK TO 1932 Shouse Says Election of a President is Foreshadowed-- Roosevelt Ascendency Hailed. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/sisto-co-assets-put-at-1746099-liabilities-of-1455064-are-shown-in.html | SISTO & CO. ASSETS PUT AT $1,746,099; Liabilities of $1,455,064 Are Shown in Bankruptcy Schedules Filed by Brokers.ONE CREDITOR IS COVEREDAll Debts Except $81,080 Owed toEmpire Trust Unsecured-- Available Cash Is $137,670. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/10month-financing-down-1100000000-total-this-year-to-oct-31-was.html | 10-MONTH FINANCING DOWN $1,100,000,000; Total This Year to Oct. 31 Was $4,754,680,000 Exclusive of Municipal Issues. MORGAN'S SYNDICATES LED Marketed Securities for $676,278,000-Stock Flotations Only$562,352,000. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/brazil-upsets-laws-passed-since-oct-3-decree-asserts-congress-went.html | BRAZIL UPSETS LAWS PASSED SINCE OCT. 3; Decree Asserts Congress Went Out With Revolution-- Refuses to Free Ex-President. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/l-conacher-sold-to-maroon-sextet-americans-dispose-of-veteran.html | L. CONACHER SOLD TO MAROON SEXTET; Americans Dispose of Veteran Player--Montreal Club Now Has Five Defense Men. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/aquitania-radio-doubted-cunard-officer-derides-air-tale-of-only.html | AQUITANIA RADIO DOUBTED.; Cunard Officer Derides Air Tale of Only Three-Knot Speed. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/rutgers-disciplines-7-seized-in-dry-raid-six-are-debarred-from.html | RUTGERS DISCIPLINES 7, SEIZED IN DRY RAID; Six Are Debarred From Social Events, One Is Suspended, for Being in Speakeasy. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/football-player-in-legislature.html | Football Player in Legislature. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/cotton-depressed-by-selling-wave-declines-in-stocks-and-wheat-and.html | COTTON DEPRESSED BY SELLING WAVE; Declines in Stocks and Wheat and Rising Crop Estimates Have Bearish Effects. LOSSES 20--TO 33 POINTS Private Figures on Ginnings to Date Are Above Totals for Period a Year Before. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/devils-island-fugitives-freed-in-trinidad-but-france-claims-reputed.html | Devil's Island Fugitives Freed in Trinidad, But France Claims Reputed Millionaire | True | Special Cable to THE NEW YORK TIMES. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/says-job-accidents-cost-billion-in-1929-secretary-lamont-gives.html | SAYS JOB ACCIDENTS COST BILLION IN 1929; Secretary Lamont Gives Nation's Toll as 23,000 Deathsand 3,000,000 Injuries.ASKS END OF CARELESSNESSIn Radio Plea He Urges Employersand Labor to Unite to Cut Losses-- 19 Concerns Win Safety Prizes. | True | | C1B 92634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/gasoline-stocks-up-560000-barrels-weeks-increase-brings-total-to.html | GASOLINE STOCKS UP 560,000 BARRELS; Week's Increase Brings Total to 37,215,000, Petroleum Institute Reports. CRUDE OIL OUTPUT LOWER Daily Average Production Off 15,150 --Declines in Imports and Receipts From California. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/mans-body-found-in-hotel-furnace-pipe-discovered-near-by-thought-to.html | MAN'S BODY FOUND IN HOTEL FURNACE; Pipe Discovered Near By Thought to Have Been Used to Kill Atlantic City Youth. BELLBOY TELLS OF FIND Victim Is Believed to Have Been a Kitchen Worker-- Employes of Hostelry Questioned. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/50th-anniversary-of-brokerage-firm-brochure-commemorating-their.html | 50TH ANNIVERSARY OF BROKERAGE FIRM; Brochure Commemorating Their Founding in 1880 Issued by Paine, Webber & Co. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/mrs-sabin-views-vote-as-promise-of-repeal-hails-democratic.html | MRS. SABIN VIEWS VOTE AS PROMISE OF REPEAL; Hails Democratic Victories as Proof of Popular Demand-- Plans Referenda Drive. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/eaton-is-assailed-in-merger-defense-baker-attacks-chief-foe-of.html | EATON IS ASSAILED IN MERGER DEFENSE; Baker Attacks Chief Foe of Youngstown-Bethlehem Steel Project. INFLUENCE "UNFORTUNATE" Bankers' and Brokers' Control in Industrial Field Seen as an "Evil Thing." | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/schweitzer-gets-decision-outpoints-morosco-in-feature-bout-at.html | SCHWEITZER GETS DECISION; Outpoints Morosco in Feature Bout at Rockland Palace. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/brostoff-knocks-out-roy.html | Brostoff Knocks Out Roy. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/winter-wheat-prospers-grain-makes-progress-in-most-of-main.html | WINTER WHEAT PROSPERS; Grain Makes Progress In Most of Main Producing Belt. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/no-republicans-allowed-not-one-elected-to-the-arkansas-legislature.html | NO REPUBLICANS ALLOWED; Not One Elected to the Arkansas Legislature. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/lillian-duncan-to-wed-dancer-in-nina-rosa-to-marry-ramon-segovia-of.html | LILLIAN DUNCAN TO WED.; Dancer in "Nina Rosa" to Marry Ramon Segovia of Chile. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/socialist-vote-gain-hailed-by-the-party-candidates-in-state.html | SOCIALIST VOTE GAIN HAILED BY THE PARTY; Candidates in State Received Nearly Double the Support Obtained in 1928. THOMAS IS ENCOURAGED But Regrets Electorate's "Habit" of Holding to Old Parties--Broun Looks to 1932. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/earl-jellicoe-resigns-is-succeeded-by-lord-cottesloe-as-head-of.html | EARL JELLICOE RESIGNS; Is Succeeded by Lord Cottesloe as Head of English Rifle Body. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/sutphin-beats-gopsill-republican-upset-sends-democrat-to-congress.html | SUTPHIN BEATS GOPSILL; Republican Upset Sends Democrat to Congress With 3,094 Majority. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/syracuse-off-today-for-peen-state-game-has-final-workout-on-own.html | SYRACUSE OFF TODAY FOR PEEN STATE GAME; Has Final Workout on Own Field -Stefanelli, Machosky and Cramer in Line-Up. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/plans-for-victory-ball-junior-dance-committee-holds-a-meeting-at.html | PLANS FOR VICTORY BALL.; Junior Dance Committee Holds a Meeting at the Astor. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/massachusettss-next-governor-to-watch-williamswesleyan.html | Massachusetts's Next Governor To Watch Williams-Wesleyan | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/george-l-harrison-sails-federal-reserve-bank-head-will-attend.html | GEORGE L. HARRISON SAILS.; Federal Reserve Bank Head Will Attend Conferences Abroad. | True | | C1B 92634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/irish-ban-on-british-papers-final.html | Irish Ban on British Papers Final. | True | Wireless to THE NEW YORK TIMES. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/sharp-drop-in-west-for-standard-oil-other-corporate-reports.html | SHARP DROP IN WEST FOR STANDARD OIL; OTHER CORPORATE REPORTS | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/ballots-beat-gibbons-former-ring-champion-loses-in-fight-for-st.html | BALLOTS BEAT GIBBONS; Former Ring Champion Loses in Fight for St. Paul Sheriff. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/blue-reaches-final-in-pinehurst-golf-defeats-keating-by-5-and-3-in.html | BLUE REACHES FINAL IN PINEHURST GOLF; Defeats Keating by 5 and 3 in Autumn Play--Scofield Is Victor Over Tallman. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/new-jersey-senator-new-jersey-bond-issues.html | NEW JERSEY--SENATOR.; NEW JERSEY BOND ISSUES. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/the-treasury-statement.html | THE TREASURY STATEMENT | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/penn-state-shifts-line-zorella-sent-from-left-guard-to-right.html | PENN STATE SHIFTS LINE; Zorella Sent From Left Guard to Right-Stempeck Left Tackle. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/4800-see-londos-pin-mondt-szabo-conquers-zelezniak-in-ridgewood.html | 4,800 SEE LONDOS PIN MONDT; Szabo Conquers Zelezniak in Ridgewood Grove Match. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/hitandrun-car-kills-girl-child-6-struck-while-attempting-to-cross.html | HIT-AND-RUN CAR KILLS GIRL; Child, 6, Struck While Attempting to Cross 165th Street. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/markets-in-london-paris-and-berlin-trading-quiet-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange--Credit Tight in Lombard Street. DOWN TREND IN FRANCE Bank and Domestic Industrial Shares Slump Sharply -General Advance in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/europe-is-hopeful-of-democratic-aid-industrialists-now-look-to.html | EUROPE IS HOPEFUL OF DEMOCRATIC AID; Industrialists Now Look to American Initiative to Restore Equilibrium. NEW DEBT PLAN REPORTED George L. Harrison Said to Have Scheme for Postponement of Payments of Obligations. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/bowdoin-students-crash-over-bridge.html | Bowdoin Students Crash Over Bridge | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/three-killed-on-crossing-one-of-four-injured-in-wisconsin-crash-may.html | THREE KILLED ON CROSSING.; One of Four Injured in Wisconsin Crash May Not Live. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/elephant-painted-on-freighter-acts-as-revenue-barometer.html | Elephant Painted on Freighter Acts as 'Revenue Barometer' | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/curtis-sanguine-of-1932-vice-president-in-chicago-predicts-spur-to.html | CURTIS SANGUINE OF 1932.; Vice President, in Chicago, Predicts Spur to Republicans. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/urges-europeans-to-form-cartels-french-undersecretary-for-economy.html | URGES EUROPEANS TO FORM CARTELS; French Under-Secretary for Economy Holds Consolidations Would End Depression. CITES SUCCESSES ACHIEVED Andre Francois-Poncet Says Measure Must Be Resorted To to Stave Off Ruin by Disorganization. | True | Special Cable to THE NEW YORK TIMES. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/city-vote-on-bond-issue-borough-summary.html | CITY VOTE ON BOND ISSUE.; BOROUGH SUMMARY. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/municipal-loans-up-for-10-months-total-put-at-1201614290-against-10.html | MUNICIPAL LOANS UP FOR 10 MONTHS; Total Put at $1,201,614,290, Against $1,089,890,319 in Same Period of 1929. SHARP GAIN IN OCTOBER Largest Aggregate for the Month in Many Years Due to New York City Issue. | True | | C1B 92634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/unlisted-securities-show-little-change-bank-shares-decline-in-quiet.html | UNLISTED SECURITIES SHOW LITTLE CHANGE; Bank Shares Decline in Quiet Trading-Insurance Issues Are Easy and Dull. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/england-defeats-scotland-73-at-soccer-while-25000-watch.html | England Defeats Scotland, 7-3, At Soccer While 25,000 Watch | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/passfield-defends-policy-on-palestine-british-colonial-secretary.html | PASSFIELD DEFENDS POLICY ON PALESTINE; British Colonial Secretary Denies Official Categories of Settlers Are Barred. SCORES VIEW ON LABORERS He Asserts Agency Was Not Ordered to Cease Employing Jews, but Holds Good-Will Involved. UNUSED LAND TO BE OPEN Both Arabs and Immigrants to BeAllowed to Cultivate it--LeagueOfficial Defends Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/pelley-has-no-rail-plan-new-haven-president-says-road-would-be.html | PELLEY HAS NO RAIL PLAN.; New Haven President Says Road Would Be Unchanged by I.C.C. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/hughes-cue-victor-4037-beats-lee-in-state-threecushion-championship.html | HUGHES CUE VICTOR, 40-37.; Beats Lee in State Three-Cushion Championship Play. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/senator-morrow.html | SENATOR MORROW. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/republicans-sweep-hawaiian-elections-win-14-of-15-seats-in-senate.html | REPUBLICANS SWEEP HAWAIIAN ELECTIONS; Win 14 of 15 Seats in Senate and 28 of 30 in House-- Houston Re-elected Delegate Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/study-plan-to-abolish-privy-council-appeal-british-premiers-would.html | STUDY PLAN TO ABOLISH PRIVY COUNCIL APPEAL; British Premiers Would Make Dominion Courts' Decisions Final in All Litigation. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/parker-replaces-booth-as-yale-field-general-during-workout-on-new.html | Parker Replaces Booth as Yale Field General During Workout on New Play.s; BOOTH IS REPLACED AS FIELD GENERAL Parker Calls Signals From Halfback Position as Yale Tries New Play.s.LEVERING IS AT FULLBACKDoonan and Sargent at Ends During Dummy Scrimmage-- HuddleSystem Used. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/reappear-in-old-song-pictures.html | Reappear in "Old Song Pictures." | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/nurse-service-to-benefit-supper-dance-and-elaborate-entertainment.html | NURSE SERVICE TO BENEFIT.; Supper Dance and Elaborate Entertainment at Pierre's Tonight. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/to-honor-rickenbacker-hoover-will-bestow-congressional-medal-on-war.html | TO HONOR RICKENBACKER.; Hoover Will Bestow Congressional Medal on War Ace Today. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/hello-paris-here-nov-15-chic-sale-musical-show-coming-to-shubert.html | 'HELLO, PARIS' HERE NOV. 15.; Chic Sale Musical Show Coming to Shubert Theatre. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/aid-of-tokyo-seen-in-gibsons-talks-move-to-reconcile-italy-and.html | AID OF TOKYO SEEN IN GIBSON'S TALKS; Move to Reconcile Italy and France Appears in Geneva as a Joint Effort. ARMS PARLEY OPENS TODAY Britain, America and Japan Might Recognize Claim of France and Receive Her Into Treaty. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/notify-japan-of-gift-for-hygiene-institute-far-east-foundation.html | NOTIFY JAPAN OF GIFT FOR HYGIENE INSTITUTE; Far East Foundation Officials Announce $1,500,000 Donation --Denial Is Issued Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 92634 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/expect-more-repeal-gains-farmerlaborite-leads-rep-goodwin-a-dry-in.html | EXPECT MORE REPEAL GAINS; Farmer-Laborite Leads Rep. Goodwin, a Dry in Minnesota. ILLINOIS SHIFT FORESEEN Dry Strength Is Cut to About 300 Representatives as Modification Sentiment Gains.CURRAN COUNTS 145 WETSHe Says 20 in Senate Stand forRepeal--Holds Pennsylvania Vote a Victory. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/map-settlement-work-directors-of-christodora-house-adopt-90000.html | MAP SETTLEMENT WORK.; Directors of Christodora House Adopt $90,000 Budget. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/capital-reduction-planned-by-trust-american-british-and-continental.html | CAPITAL REDUCTION PLANNED BY TRUST; American, British and Continental Proposes Decrease From $13,600,000 to $5,000,000.FOR PREFERRED DIVIDENDSAssurance of Payment on First Class Sought Without ImpairingAsset Value of the Shares. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/luigi-facta-dead-italian-expremier-old-liberal-leader-was-head-of.html | LUIGI FACTA DEAD; ITALIAN EX-PREMIER; Old Liberal Leader Was Head of Government Upset by Mussolini in 1922. LATER HONORED BY FASCISTI They Made Him Senator for Life-- Supported Neutrality, Then Aid for the Allies in War. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/mayor-to-lecture-aides-on-election-today-to-demand-greater-zeal-in.html | Mayor to Lecture Aides on Election Today; To Demand Greater Zeal in View of Sweep | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/curb-stocks-lower-with-sharp-declines-trading-more-active-with.html | CURB STOCKS LOWER, WITH SHARP DECLINES; Trading More Active, With Downward Price Trend in Utilities,Oils and Industrials. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/denies-washington-disbursement.html | Denies Washington Disbursement. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/langmuir-joins-bancamerica-unit.html | Langmuir Joins Bancamerica Unit. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/bond-flotations-securities-of-public-service-corporations-to-be.html | BOND FLOTATIONS.; Securities of Public Service Corporations to Be Placed onthe Market.New York State Gas and Electric. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/princeton-nj-artists-exhibit.html | Princeton (N.J.) Artists Exhibit. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/prominent-italians-reported-seized-for-plot-to-overthrow-mussolini.html | Prominent Italians Reported Seized for Plot To Overthrow Mussolini With Aid of Army | True | Special Cable to THE NEW YORK TIMES. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/spain-to-set-date-for-vote-premier-says-it-will-be-decided-by.html | SPAIN TO SET DATE FOR VOTE; Premier Says It Will Be Decided by Cabinet Tuesday. | True | Wireless to THE NEW YORK TIMES. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/yale-societies-elect-aurelian-choses-four-new-members-and-torch.html | YALE SOCIETIES ELECT.; Aurelian Choses Four New Members and Torch, Three. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/construction-activity-declines.html | Construction Activity Declines. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/approve-37000000-plan-canadian-officials-sanction-projects-to-html | APPROVE $37,000,000 PLAN.; Canadian Officials Sanction Projects to Provide Employment. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/owns-5-note-series-a-no-1.html | Owns $5 Note, Series A, No. 1. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED; STOCKS EX DIVIDEND TODAY. | True | | C1B 92634 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/raskob-pledges-aid-for-fair-tariff-gratified-at-victory-he-says-an.html | RASKOB PLEDGES AID FOR 'FAIR' TARIFF; Gratified at Victory, He Says an Economic, Not Political, View Guides Democrats. DENIES FREE TRADE STAND Declares Party Will Insist on Duties Sufficient to Protect High Living Standard. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/fortyfifth-annual-national-horse-show-opens-in-madison-square.html | Forty-fifth Annual National Horse Show Opens in Madison Square Garden Today.; HORSE SHOW OPENS IN GARDEN TODAY 45th Annual Event, With 160 Classes to Be Judged, to Start at 10 A.M. PRIZES TO EXCEED $100,000 Three Sessions Daily on Six-Day Card-- Parade and Pairs of Officers' Jumpers Tonight. | True | By Henry R. Ilsley. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/new-building-mark-in-south-predicted-manufacturers-record-puts.html | NEW BUILDING MARK IN SOUTH PREDICTED; Manufacturers' Record Puts 10-Month Total at $29,000,000 Over Whole of 1929.$814,000,000 IN CONTRACTSEmployment Gains Are Expected--New England Newspapers Moveto Aid Idle. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/northampton-goes-democratic-despite-coolidges-radio-plea.html | Northampton Goes Democratic Despite Coolidge's Radio Plea | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/notre-dame-back-field-which-will-oppose-penn-on-saturday.html | NOTRE DAME BACK FIELD WHICH WILL OPPOSE PENN ON SATURDAY. | True | Times Wide World Photo. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/rubber-exchange-committees.html | Rubber Exchange Committees. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/mrs-wh-hays-entertains-gives-tea-as-ywca-budget-campaign-is-about.html | MRS. W.H. HAYS ENTERTAINS; Gives Tea as Y.W.C.A. Budget Campaign Is About to Begin. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/a-cosmic-perspective.html | A COSMIC PERSPECTIVE. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/penn-scrimmages-with-scrub-team-gentle-gets-touchdown-after-varsity.html | PENN SCRIMMAGES WITH SCRUB TEAM; Gentle Gets Touchdown After Varsity Marches 80 Yards Through Mud and Water. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/toronto-mining-brokers-assign.html | Toronto Mining Brokers Assign. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/400000000-bonds-voted-in-elections-100000000-new-jersey-issue-leads.html | $400,000,000 BONDS VOTED IN ELECTIONS; $100,000,000 New Jersey Issue Lead List, $87,000,000 by Louisiana Is Second. $50,000,000 BY NEW YORK Flotations by San Francisco, Los Angeles and Arizona Among Those Defeated. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/no-panamerican-college-panama-abandons-idea-and-returns-26000.html | NO PAN-AMERICAN COLLEGE; Panama Abandons Idea and Returns $26,000 Advanced by Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/republicans-hold-jersey-town-rule-returns-from-more-than-sixty.html | REPUBLICANS HOLD JERSEY TOWN RULE; Returns From More Than Sixty Mayoralty Elections Show Usual Control Intact. UPSET OCCURS IN LINDEN Furber, Democrat, Wins by 95 Votes --Gulick Leads in Hackettstown --One Vote Elects in Lavalette. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/asks-funds-to-save-st-stephens-college-warden-bell-reports-to-dr.html | ASKS FUNDS TO SAVE ST. STEPHEN'S COLLEGE; Warden Bell Reports to Dr. Butler That $75,000 More YearlyIs Needed to Continue. | True | | C1B 92634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/wm-a-m-burden-buys-suite-in-east-river-cooperative.html | Wm. A. M. Burden Buys Suite In East River Cooperative | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/sift-sing-sing-outbreaks-state-commissioners-confer-with-warden-on.html | SIFT SING SING OUTBREAKS.; State Commissioners Confer With Warden on Escape Attempt. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/basil-sydney-and-wife-an-way-here.html | Basil Sydney and Wife an Way Here | True | Wireless to THE NEW YORK TIMES. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/ice-skating-results.html | ICE SKATING RESULTS. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/wet-and-dry-congress-lineup.html | WET AND DRY CONGRESS LINE-UP. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/miss-rosalie-evans.html | MISS ROSALIE EVANS. | True | Photo by Pach Bros. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/mcgirr-naughright-win-triumph-in-new-york-section-of-amateur-cue.html | McGIRR, NAUGHRIGHT WIN.; Triumph in New York Section of Amateur Cue Tourney. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/roosevelt-hailed-by-albany-crowds-cheered-as-next-president-as.html | ROOSEVELT HAILED BY ALBANY CROWDS; Cheered as "Next President" as Thousands Brave Downpour to See His Triumphal Return. HE RECALLS A PROPHECY But Will Avoid Talk of 1932 and Give Attention to State Affairs. | True | From a Staff Correspondent of The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/hobart-college-needs-opportunity-is-available-to-support-a-worthy.html | HOBART COLLEGE NEEDS.; Opportunity Is Available to Support a Worthy Institution. | True | GEORGE F. CLOVER. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/lafayette-drills-in-rain-has-long-workout-in-preparation-for.html | LAFAYETTE DRILLS IN RAIN.; Has Long Workout in Preparation for Rutgers Game. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/two-liberals-balk-at-assisting-labor-simon-and-hutchinson-inform.html | TWO LIBERALS BALK AT ASSISTING LABOR; Simon and Hutchinson Inform Lloyd George They Will Vote as They Please Hereafter. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/explorers-elect-eckener-name-him-president-of-aero-arctic-society.html | EXPLORERS ELECT ECKENER; Name Him President of Aero Arctic Society, Succeeding Nansen. | True | Special Cable to THE NEW YORK TIMES. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/bird-mcguire-seriously-ill.html | Bird McGuire Seriously Ill. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/spain-frees-flier-jailed-for-article.html | Spain Frees Flier, Jailed for Article | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/kemmerer-to-aid-peru-princeton-economist-to-be-engaged-as-financial.html | KEMMERER TO AID PERU.; Princeton Economist to Be Engaged as Financial Adviser. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/tagore-asks-chance-for-indias-women-plans-a-university-for-them-as.html | TAGORE ASKS CHANCE FOR INDIA'S WOMEN; Plans a University for Them as Key to Country's Future, Poet Tells Educators. CALLS SCHOOLS DEFECTIVE Denounces Educational System as Alien to Life of People and Designed for Boys Only. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/international-officers-teams-are-guests-of-general-ely-and-horse.html | International Officers' Teams Are Guests Of General Ely and Horse Show Association | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/miss-williams-in-surprise-bridal-short-hills-nj-girl-is-married-to.html | MISS WILLIAMS IN SURPRISE BRIDAL; Short Hills (N.J.) Girl Is Married to Lawrence B.T. Whitman in Elkton, Md.BETROTHAL UNANNOUNCEDBride a Debutante of Last Winter--Bridegroom Is in Real Estate Business in Boston. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/wl-ward-amazed-at-roosevelt-vote-first-time-republican-leader-has.html | W.L. WARD AMAZED AT ROOSEVELT VOTE; First Time Republican Leader Has Lost on State Ticket in Westchester Since 1922 HAPPY OVER COUNTY SLATE Democratic Chief Sees Result as an Endorsement of the Governor's Regime. | True | Special to The New York Times. | C1B 92634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/on-wesleyan-honor-list-new-yorkers-gain-scholastic-distinction-at.html | ON WESLEYAN HONOR LIST.; New Yorkers Gain Scholastic Distinction at University. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/nobel-prize-goes-to-sinclair-lewis-first-american-so-honored-for.html | NOBEL PRIZE GOES TO SINCLAIR LEWIS; First American So Honored for Writings to Accept $46,350 -- Rejected Pulitzer Award. 'BABBITT' SWAYED THE JURY 'Main Street' Brought Fame Which Was Increased by Later Novels--Nearly 2,000,000 Sold. WORKS POPULAR IN SWEDEN More Than 100,000 German Cop1s Bought in Last Ten Years-- Author Lived In Berlin. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/police-department.html | Police Department. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/bank-resources-shrink-737856000-pole-reports-decline-for-7197-banks.html | BANK RESOURCES SHRINK $737,856,000; Pole Reports Decline for 7,197 Banks Between June 30 and Sept. 24. DEPOSITS CUT $787,567,000 But They Exceeded Those of Oct. 4, 1929, by $579,320,000-- Loans Also Fall. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/radio-to-aid-charities-drive.html | Radio to Aid Charities' Drive. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/new-graduates-house-is-given-to-exeter-mrs-margaret-schulze.html | NEW GRADUATES' HOUSE IS GIVEN TO EXETER; Mrs. Margaret Schulze, Daughter of William B. Thompson, Is Donor to Academy. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/tiffany-art-medal-awarded.html | Tiffany Art Medal Awarded. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/prof-eykman-dead-a-nobel-prizewinner-discoverer-of-beriberis-cause.html | PROF. EYKMAN DEAD; A NOBEL PRIZE-WINNER; Discoverer of Beri-Beri's Cause Honored Last Year for Researches. | True | Special Cable to THE NEW YORK TIMES. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/wickersham-board-reconvenes-for-study-nine-members-gather-prepared.html | WICKERSHAM BOARD RECONVENES FOR STUDY; Nine Members Gather Prepared to Attack the Problem of the Dry Law. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/sports-today.html | Sports Today | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/to-resume-utilities-inquiry.html | To Resume Utilities Inquiry. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/warm-springs-wild-with-joy-for-chief-georgia-colony-roosevelt.html | WARM SPRINGS WILD WITH JOY FOR 'CHIEF'; Georgia Colony Roosevelt Founded for Paralytics Cheers, Waves Banners and Parades. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/hastingss-victory-secure-delaware-republican-senators-margin-over.html | HASTINGS'S VICTORY SECURE; Delaware Republican Senator's Margin Over Bayard Exceeds 8,000. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/to-build-28story-offices-metropolitan-life-files-plans-for-block.html | TO BUILD 28-STORY OFFICES.; Metropolitan Life Files Plans for Block Front in Fourth Avenue. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/4-die-in-honduran-bus-accident.html | 4 Die in Honduran Bus Accident. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/miss-hamill-engaged-philadelphia-girl-to-wed-charles-maxwell.html | MISS HAMILL ENGAGED.; Philadelphia Girl to Wed Charles Maxwell Peterson. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/300000000-bonds-approved-in-nation-only-about-75000000-of-state-and.html | $300,000,000 BONDS APPROVED IN NATION; Only About $75,000,000 of State and Municipal Issues Are Defeated. $100,000,000 IN JERSEY Voting of Three Items, Including $83,000,000 for Highways, Is Indicated. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/huge-junkers-plane-visits-madrid.html | Huge Junkers Plane Visits Madrid. | True | Wireless to THE NEW YORK TIMES. | C1B 92634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/fire-in-smiths-building-heater-damages-cafeteria-on-47th-floor-of.html | FIRE IN SMITH'S BUILDING.; Heater Damages Cafeteria on 47th Floor of Empire State Structure. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/city-asked-to-stop-payments-on-land-wallstein-tells-berry-he-has.html | CITY ASKED TO STOP PAYMENTS ON LAND; Wallstein Tells Berry He Has Found a Grave Error in Rockaway Valuations. $1,000,000 ALREADY PAID Real Estate Board Appoints a Committee to Aid in Condemnation Inquiry.BAR WILL ACT TODAYTo Name Own Body to Assist Wallstein--Alexander Urges Private Purchases. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/money.html | MONEY. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/mrs-vanderbilt-acquires-really-abutting-home-site.html | Mrs. Vanderbilt Acquires Really Abutting Home Site | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/mr-lewiss-nobel-prize.html | MR. LEWIS'S NOBEL PRIZE. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/mr-rogers-views-the-debris-and-seems-to-be-cheerful.html | Mr. Rogers Views the Debris And Seems to Be Cheerful | True | WILL ROGERS. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/fe-farnsworth-dies-in-78th-year-he-was-for-12-years-secretary-of.html | F.E. FARNSWORTH DIES IN 78TH YEAR; He Was for 12 Years Secretary of the American Bankers' Association. LONG ACTIVE IN DETROIT Was One of 40 Incorporators of City's Art Museum--Lived Lately in Floral Park, L.I. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/longfellow-avenue-flat-sold.html | Longfellow Avenue Flat Sold. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/all-grains-are-off-some-to-new-lows-december-wheat-declines-to-72-c.html | ALL GRAINS ARE OFF, SOME TO NEW LOWS; December Wheat Declines to 72 c, Just 1 c Above Bottom Made in 1906. CORN HELPED BY SPREADING May and July Deliveries at Season's Lows, as Are All Oats-Rye Weakest Since 1898. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/cannot-balance-budget-australian-treasurer-says-deficit-for-this.html | CANNOT BALANCE BUDGET.; Australian Treasurer Says Deficit for This Fiscal Year Is Inevitable. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/montclair-extends-drive-misses-210000-charity-goal-by-24000glen.html | MONTCLAIR EXTENDS DRIVE.; Misses $210,000 Charity Goal by $24,000-- Glen Ridge Nears Quota. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/margolies-rejoins-squad-halfback-and-johnson-guard-resume-places-at.html | MARGOLIES REJOINS SQUAD.; Halfback and Johnson, Guard, Resume Places at St. John's. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/nyugeorgia-sellout-looms-starting-time-moved-to-2-pm.html | N.Y.U.-Georgia Sell-Out Looms; Starting Time Moved to 2 P.M. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/us-senators-elected.html | U.S. SENATORS ELECTED | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/holdings-of-new-trust-bank-trust-shares-lists-names-of-stocks-it.html | HOLDINGS OF NEW TRUST.; Bank Trust Shares Lists Names of Stocks It Will Handle. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/new-jerseys-bond-issues.html | NEW JERSEY'S BOND ISSUES. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/morris-has-long-lead-over-hitchcock-election-of-cw-bryan-democrat.html | MORRIS HAS LONG LEAD OVER HITCHCOCK; Election of C.W. Bryan, Democrat, to the GovernorshipIs Indicated. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/fordham-team-to-leave-today-for-detroit-game-detroit-plays-test-for.html | Fordham Team to Leave Today for Detroit Game; DETROIT PLAYS TEST FORDHAM'S VARSITY Team Drilled in Defense for Titan Formations During Dummy Scrimmage. MURPHY AND JANIS SHINE Halfbacks Are Outstanding Players in Practice--Squad of 32 Will Entrain Today. | True | | C1B 92634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/turks-start-for-geneva-foreign-minister-heads-delegation-to.html | TURKS START FOR GENEVA.; Foreign Minister Heads Delegation to Disarmament Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/dox-at-amsterdam-on-way-to-america-thousands-line-shores-of-the.html | DO-X AT AMSTERDAM ON WAY TO AMERICA; Thousands Line Shores of the Zuyder Zee to Welcome Giant Flying Boat. RHINE THRONGS CHEER HER Crew of 14, but No Passengers, on Craft for First Leg of Flight From Lake Constance. | True | Special Cable to THE NEW YORK TIMES. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/mrs-spencer-waters-hostess.html | Mrs. Spencer Waters Hostess. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/indiana-house-shifts-democrats-win-control-capture-many-senate.html | INDIANA HOUSE SHIFTS; Democrats Win Control, Capture Many Senate Seats. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/west-side-dwelling-leased.html | West Side Dwelling Leased. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/ask-tariff-rate-rise-wire-fence-makers-before-commission-urge-45.html | ASK TARIFF RATE RISE.; Wire Fence Makers, Before Commission, Urge 45 Per Cent Duty Be Increased. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/1250000-farm-loan-bonds-sold-in-ireland-in-an-hour.html | $1,250,000 Farm Loan Bonds Sold in Ireland in an Hour | True | Special Cable to THE NEW YORK TIMES. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/hospital-head-held-for-concealing-crime-dr-gnassi-accused-of-hiding.html | HOSPITAL HEAD HELD FOR CONCEALING CRIME; Dr. Gnassi Accused of Hiding Facts in Injuries to Gangster, Who Later Was Killed. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/10000000-in-new-bonds-on-investment-list-today.html | $10,000,000 in New Bonds On Investment List Today | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/bay-state-bank-commissioner-quits.html | Bay State Bank Commissioner Quits | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/dartmouth-lineup-undergoes-changes-mccall-is-shifted-to-right.html | DARTMOUTH LINE-UP UNDERGOES CHANGES; McCall Is Shifted to Right Halfback--Sutton, Fullback, Lost Through Injury. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/karl-kraeuters-recital-violinists-program-includes-romantic-strauss.html | KARL KRAEUTER'S RECITAL.; Violinist's Program Includes Romantic Strauss Sonata. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/new-receiver-is-tested-british-inventor-demonstrates-radio-tuning.html | NEW RECEIVER IS TESTED.; British Inventor Demonstrates Radio Tuning Device Here. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/cross-seeks-means-to-effect-repeal-connecticuts-governor.html | CROSS SEEKS MEANS TO EFFECT REPEAL.; CONNECTICUT'S GOVERNOR. | True | Times Wide World Photo. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/plans-completed-for-nicoll-wedding-daughter-of-mrs-fancher-nicoll.html | PLANS COMPLETED FOR NICOLL WEDDING; Daughter of Mrs. Fancher Nicoll to Marry O. James Hoppner in St. Agnes's Chapel. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/boom-roosevelt-in-jersey-club-members-plan-to-support-him-for.html | BOOM ROOSEVELT IN JERSEY.; Club Members Plan to Support Him for President in 1932. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/governors-elected.html | GOVERNORS ELECTED. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/mrs-john-blair-dies-of-pneumonia-civic-worker-clubwoman-and.html | MRS. JOHN BLAIR DIES OF PNEUMONIA; Civic Worker, Clubwoman and Suffrage Leader Is Stricken at Age of 56. ONCE SETTLEMENT WORKER Joined Mrs. Catt in 1912 in Votes-for-Women Cause--Chairman of First Voters' School. | True | Photo Marceau. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/hoppe-victor-twice-beats-perrin-30066-and-matthews-30039-in.html | HOPPE VICTOR TWICE.; Beats Perrin, 300-66, and Matthews, 300-39, in Balkline Matches. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/greenwich-permits-drop-october-total-given-as-29-below-that-in-same.html | GREENWICH PERMITS DROP.; October Total Given as 29 Below That in Same Month Last Year. | True | | C1B 92634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/sales-continue-big-for-export-copper-total-of-24750000-pounds-taken.html | SALES CONTINUE BIG FOR EXPORT COPPER; Total of 24,750,000 Pounds Taken at 9.80c in First Three Days This Week. WORLD OUTPUT CUT 23.3% Canada and Africa Increase Production as United States and South America Curtail. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/michigan-practices-to-improve-defense-lineup-for-harvard-game-will.html | MICHIGAN PRACTICES TO IMPROVE DEFENSE; Line-Up for Harvard Game Will Include Most of Men Who Opposed Illinois. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/spain-ships-1000000-to-england.html | Spain Ships 1,000,000 to England | True | Wireless to THE NEW YORK TIMES. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/steel-mill-operations-decline-sharply-again-recent-drop-reflected.html | Steel Mill Operations Decline Sharply Again; Recent Drop Reflected by Pig Iron Figures | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/republicans-dazed-talk-state-shakeup-new-democratic-members-of-the.html | REPUBLICANS DAZED, TALK STATE SHAKEUP; NEW DEMOCRATIC MEMBERS OF THE UNITED STATES SENATE. | True | Times Wide World Photo. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/kresel-asks-mayor-for-data-on-judges-ewalds-defy-court-walker-is.html | KRESEL ASKS MAYOR FOR DATA ON JUDGES; EWALDS DEFY COURT; Walker Is Invited to Assist Inquiry Into Magistrates-- Bertini Case Resumed. TOMMANEY IS HUNTED Ewalds Fail to Appear for Finget Printing--Lose Fight toDiscredit Boczor. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/rhode-island-state-solid-with-metcalf-victory-full-republican-state.html | RHODE ISLAND STATE SOLID.; With Metcalf Victory, Full Republican State Ticket Was Returned. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/dry-party-15-recognized-carroll-vote-gives-official-identity-to-law.html | DRY PARTY 15 RECOGNIZED; Carroll Vote Gives Official Identity to Law Preservation Group. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/bosch-to-double-capital-in-merger.html | Bosch to Double Capital in Merger | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/cotton-spinning-low-consumption-here-and-abroad-far-below-last-year.html | COTTON SPINNING LOW; Consumption Here and Abroad Far Below Last Year. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/die-in-suicide-pact-after-liquor-party-inventor-and-woman-factory.html | DIE IN SUICIDE PACT AFTER LIQUOR PARTY; Inventor and Woman Factory Worker Are Found Poisoned at New Haven. NOTE ASSAILS IDLE HUSBAND Woman Was Unhappily Married. and Worked to Support Him, Suicides' Letter Says. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/columbia-varsity-works-on-defense-receives-thorough-drill-against.html | COLUMBIA VARSITY WORKS ON DEFENSE; Receives Thorough Drill Against Colgate Plays as Used by Freshman Squad. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/dwellings-attract-suburban-buyers-homes-in-outlying-areas-are-taken.html | DWELLINGS ATTRACT SUBURBAN BUYERS; Homes in Outlying Areas Are Taken in Large Numbers for Occupancy. RHINECLIFF ESTATE SOLD E. D. Coulter Buys Kip Country Place of 160 Acres-Some Business Sites Transferred. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/stock-exchange-seat-at-240000.html | Stock Exchange Seat at $240,000. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/decrease-is-noted-in-steel-production-trade-paper-find-makers-arc.html | DECREASE IS NOTED IN STEEL PRODUCTION; Trade Paper Find Makers Are Resigned to Quiet Market for Rest of Year. RAILROAD BUYING BRISK Increase In Structural Orders Also Encouraging-Price Weakness Continues. | True | | C1B 92634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/equipoise-captures-pimlico-futurity-beats-twenty-grand-half-a.html | EQUIPOISE CAPTURES PIMLICO FUTURITY; Beats Twenty Grand Half a Length With Mate Neck Behind, Earning $50,360.TOPS JAMESTOWN'S MARK Heads 1930 Juvenile Money Winners, $156,835 ExceedingRival's Total by $5,810.25,000 WITNESS THE RACESee the Son of Pennant Score forC.V. Whitney in Debut as Owner -- Workman Rides Victor. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/yalevassar-debate-tomorrow.html | Yale-Vassar Debate Tomorrow. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/cerro-de-pasco-must-pay-damages.html | Cerro de Pasco Must Pay Damages. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/navy-squad-engags-in-final-scrimmage-team-at-full-strength-for.html | NAVY SQUAD ENGAGES IN FINAL SCRIMMAGE; Team at Full Strength for Drill, With Black Back at Centre, Steffanides at End. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/big-radium-unit-on-way-300000-supply-for-state-institute-at-buffalo.html | BIG RADIUM UNIT ON WAY.; $300,000 Supply for State Institute at Buffalo Now Being Tested. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/simmons-co-free-of-bank-debts.html | Simmons Co. Free of Bank Debts. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/concannon-back-on-n-y-u-squad-tackle-injured-in-carnegie-game-takes.html | CONCANNON BACK ON N. Y. U. SQUAD; Tackle Injured in Carnegie Game Takes Part in Signal Drill at Ohio Field. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/soviet-press-calls-arms-parley-farce-izvestia-reports-russian-and.html | SOVIET PRESS CALLS ARMS PARLEY FARCE; Izvestia Reports Russian and German Delegates Were Entertained in Berlin by Curtius. | True | By Walter Duranty. Wireless To the New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/rutgers-on-defensive-scrubs-employ-lafayette-plays-during-scrimmage.html | RUTGERS ON DEFENSIVE.; Scrubs Employ Lafayette Plays During Scrimmage. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/machinery-exports-near-highest-record-shipments-to-date-in-1930.html | MACHINERY EXPORTS NEAR HIGHEST RECORD; Shipments to Date in 1930 Were Exceeded Only in 1929--Russian Buying Is a Factor. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/seek-david-solitaire-as-bookmaker.html | Seek David Solitaire as Bookmaker. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/propeller-club-to-hear-capt-tomb.html | Propeller Club to Hear Capt. Tomb. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/realty-men-to-honor-julius-miller.html | Realty Men to Honor Julius Miller. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/executive-jailed-for-200000-theft-treasurers-aide-accused-of.html | EXECUTIVE JAILED FOR $200,000 THEFT; Treasurer's Aide Accused of Looting L.C. Smith-Corona Company for a Year. WIFE ALSO A PRISONER She Is Seized With Pistol in Hotel Room After Threatening Two Detectives and a Waiter. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/voters-knew-what-they-wanted.html | VOTERS KNEW WHAT THEY WANTED. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/chile-holds-8-in-plot-to-overthrow-regime-american-aerial.html | CHILE HOLDS 8 IN PLOT TO OVERTHROW REGIME; American Aerial Photographer, Detained Three Hours, Freed on Ambassador's Demand. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/sale-to-aid-charity.html | Sale to Aid Charity. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/23-games-on-card-for-yale-quintet-columbia-nyu-fordham-and-city.html | 23 GAMES ON CARD FOR YALE QUINTET; Columbia, N.Y.U., Fordham and City College Appear on Schedule for the Elis. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/gains-by-fidelity-investment.html | Gains by Fidelity Investment. | True | | C1B 92634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/plans-fast-hop-to-cuba-hawks-to-take-off-today-in-test-to-cut-time.html | PLANS FAST HOP TO CUBA.; Hawks to Take Off Today in Test to Cut Time to Havana. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/tables-giving-results-of-tuesdays-election-in-the-city-state-and.html | Tables Giving Results of Tuesday's Election in the City, State and Nation; DEMOCRATS NEAR CONGRESS CONTROL With Nine New Seats Won, Kentucky May Give Them Senate Margin of One. NEED 2 TO CAPTURE HOUSE Latest Returns Show 216 Democrats, 213 Republicans Electedand 4 Places in Doubt. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/named-to-phi-beta-kappa-eight-seniors-at-wellesley-elected-new-york.html | NAMED TO PHI BETA KAPPA.; Eight Seniors at Wellesley Elected --New York Girl Gets Prize. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/war-menace-faces-north-china-again-nanking-orders-the-disarming-of.html | WAR MENACE FACES NORTH CHINA AGAIN; Nanking Orders the Disarming of Yen's Forces, Which May Be Turned Over to Chang. TSINGTAO PARLEY IS OFF But Chiang Is Expected to Confer With Mukden Leader in Peking -- Extraterroriality Rearises. | True | Special Cable to THE NEW YORK TIMES. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/alaskan-democrats-lead-party-gains-reach-far-north-and-endanger.html | ALASKAN DEMOCRATS LEAD.; Party Gains Reach Far North and Endanger Republicans. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/wesleyan-uses-passes-preparing-aerial-attack-for-game-with-williams.html | WESLEYAN USES PASSES; Preparing Aerial Attack for Game With Williams. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/queens-democrats-to-split-districts-state-committee-men-will-meet.html | QUEENS DEMOCRATS TO SPLIT DISTRICTS; State Committee Men Will Meet Next Week to Divide Each Assembly Area Into Four. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/musicians-hobby-yields-color-photo-eastman-kodak-buys-invention-of.html | MUSICIANS HOBBY YIELDS COLOR PHOTO; Eastman Kodak Buys Invention of Sons of David Mannes and Leopold Godowsky. SOUGHT PROCESS 15 YEARS Two Young Men Worked Together Since Boyhood Between Studies and Musical Pursuits. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/7000-cars-of-grapes-brought-here-by-one-road-since-sept-1.html | 7,000 Cars of Grapes Brought Here by One Road Since Sept. 1 | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/pinchot-won-58-of-67-counties-latest-count-gives-him-margin-of.html | PINCHOT WON 58 OF 67 COUNTIES; Latest Count Gives Him Margin of 74,615 for Pennsylvania Governorship. CHALLENGES VARE CHIEFS He Threatens to Open Ballot Boxes in Philadelphia, Which Went for Hemphill by 225,000. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/offers-dress-peace-plan-miss-perkins-proposal-to-be-weighed-by-5th.html | OFFERS DRESS PEACE PLAN.; Miss Perkins's Proposal to Be Weighed by 5th Av. Groups. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/army-plebes-beat-dean-at-soccer.html | Army Plebes Beat Dean at Soccer. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/morrow-plurality-mounts-to-191125-gets-a-wide-margin-in-jersey-race.html | MORROW PLURALITY MOUNTS TO 191,125; Gets a Wide Margin in Jersey Race for Long Term and Leads by 183,313 for Short. REPUBLICANS RULE STATE Will Choose the Next Treasurer and Secretary-- $100,000,000 Bond Issue Is Approved. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/big-vote-for-bettman-ohio-republican-made-county-record-for.html | BIG VOTE FOR BETTMAN.; Ohio Republican Made County Record for Attorney Generalship. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/todays-program-at-national-horse-show.html | Today's Program at National Horse Show | True | | C1B 92634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/nip-and-tuck-for-the-house-democrats-may-win-a-majority-of-one-with.html | NIP AND TUCK FOR THE HOUSE; Democrats May Win a Majority of One With 218 Seats. SENATE TIE IS INDICATED Republicans Must Make Terms With Insurgents to Organize the Upper Chamber. 4 HOUSE SEATS DOUBTFUL In Any Event, New Complexion of Congress Ties Hoover's Hands on Legislation. | True | By Richard V. Oulahan. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/airplane-endangers-yale-football-squad-fliers-mistake-field-for.html | AIRPLANE ENDANGERS YALE FOOTBALL SQUAD; Fliers Mistake Field for Airport and Are About to Land When They Realize Error. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/nassau-death-not-murder-prosecutor-finds-hs-abrams-was-victim-of.html | NASSAU DEATH NOT MURDER; Prosecutor Finds H.S. Abrams Was Victim of Apoplexy After Party. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/gen-tasker-h-bliss-gravely-ill-at-76-was-armys-chief-of-staff-when.html | GEN. TASKER H. BLISS GRAVELY ILL AT 76; Was Army's Chief of Staff When War Began--Member of Supreme War Council. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/american-air-aide-arrested-in-brazil-orton-hoover-for-seven-years.html | AMERICAN AIR AIDE ARRESTED IN BRAZIL; Orton Hoover, for Seven Years Instructor to State Militia, Is Held in Sao Paulo. CAUSE LIKE GROWS IN PERU Airman Denies He Flew Over Rebel Lines and Bombed Troops, as Newspapers Charge. | True | Special Cable to THE NEW YORK TIMES. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/hemphills-join-hot-springs-group-mrs-h-mck-twombley-and-her.html | HEMPHILLS JOIN HOT SPRINGS GROUP; Mrs. H. McK. Twombley and Her Daughter Also Among Day's Arrivals at Resort. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/queens-park-in-soccer-draw.html | Queens Park in Soccer Draw. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/illinois-picks-team-to-start-game-here-football-squad-to-leave-for.html | ILLINOIS PICKS TEAM TO START GAME HERE; Football Squad to Leave for Contest With Army After FinalWorkout Today. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/blinded-by-own-shot-held-on-pistol-charge-leacroft-broker-who-tried.html | BLINDED BY OWN SHOT, HELD ON PISTOL CHARGE; Leacroft, Broker, Who Tried to Die After Market Crash, Is Arrested Leaving Hospital. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/republican-rule-in-legislature-cut-hold-eighty-of-150-seats-in-the.html | REPUBLICAN RULE IN LEGISLATURE CUT; Hold Eighty of 150 Seats in the Assembly, a Reduction of 6 From Present Status. SENATE STANDS 26 TO 25 Party Gets Only One New York City Vote in Upper House and Two in the Lower Body. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/tunney-says-rickard-agreed-to-make-him-a-world-champion-testifies.html | TUNNEY SAYS RICKARD AGREED TO MAKE HIM A WORLD CHAMPION; Testifies Promoter Promised in 1925, a Year Before Mara Deal, to Arrange Dempsey Bout. DISMISSAL OF SUIT DENIED Boxer Tells of His Rise From a 55-a-Week Job-- Army Friend Suggested Ring Career. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/take-over-nashville-firm-bankers-to-run-caldwell-co-investment.html | TAKE OVER NASHVILLE FIRM.; Bankers to Run Caldwell & Co., Investment House, to Guard Interests. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 92634 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/raids-on-socialists-continue-in-austria-but-police-fail-to-find.html | RAIDS ON SOCIALISTS CONTINUE IN AUSTRIA; But Police Fail to Find More Arms in Search Inspired by Heimwehr Minister. GUNS TRAINED ON WORKERS Latter in Linz Quit Work as Result --45,000 Young Socialists March in Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/to-confer-in-london-on-ship-fare-rates-representatives-of-atlantic.html | TO CONFER IN LONDON ON SHIP FARE RATES; Representatives of Atlantic Lines Expected to Get Report on Tariff Revision Nov. 13. COMMITTEE WEIGHS DATA Incomes of Big Carriers Reported Badly Cut by Decreased Travel in First-Class Quarters. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/athletic-club-honors-holcombe.html | Athletic Club Honors Holcombe. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/roads-to-spend-big-sums-great-northern-and-northern-pacific-set.html | ROADS TO SPEND BIG SUMS; Great Northern and Northern Pacific Set $65,000,000 Outlay. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/ohio-mine-blast-traps-160-including-company-heads-140-are-believed.html | OHIO MINE BLAST TRAPS 160, INCLUDING COMPANY HEADS; 140 ARE BELIEVED DEAD; SEVENTY BODIES LOCATED Terrific Explosion Occurs While 300 Miners Are in Workings. THOSE NEAR SHAFT ESCAPE Party of Mine Officers on an Inspection Are Killed in FarOff Passageway.RESCUE SQUAD SAVES 20Men Brought Alive From GasFilled Recesses at Millfield--State Rushes Aid. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/appoints-committee-for-cannon-inquiry-bishop-ainsworth-of-southern.html | APPOINTS COMMITTEE FOR CANNON INQUIRY; Bishop Ainsworth of Southern Methodist Church Refuses to Reveal Names. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/ch-booth-critically-ill.html | C.H. Booth Critically Ill. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/new-french-consul-due-on-the-lafayette-five-liners-are-due-here.html | NEW FRENCH CONSUL DUE ON THE LAFAYETTE; Five Liners Are Due Here Today and Six Are Sailing for Ports Abroad. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/auction-results.html | AUCTION RESULTS. | True | By James R. Murphy. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/coolidge-plurality-112437-in-bay-state-for-first-time-massachusetts.html | COOLIDGE PLURALITY 112,437 IN BAY STATE; For First Time Massachusetts Will Have Two Democrats in United States Senate. ELY'S MARGIN IS 16,369 "Baby Volstead Act" Repeal Carried by 274,802--Underhill is Re-elected. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/win-fight-for-movies-8219-voters-of-brookline-mass-favor-6884.html | WIN FIGHT FOR MOVIES; 8,219 Voters of Brookline, Mass., Favor, 6,884 Oppose, Pictures. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/princeton-drill-is-held-indoors-improvement-of-offense-speed-in.html | PRINCETON DRILL IS HELD INDOORS; Improvement of Offense, Speed in Coming Out of Huddle, Interference Stressed. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/manhattan-squad-resumes-practice-has-light-workout-following.html | MANHATTAN SQUAD RESUMES PRACTICE; Has Light Workout Following Victory Over Baltimore--Showing Pleases Coach. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/dr-la-gorce-feted-by-geographic-body-his-twenty-fifth-year-with.html | DR. LA GORCE FETED BY GEOGRAPHIC BODY; His Twenty-fifth Year With National Society Is Observed at Capital Dinner. WORK FOR PEACE LAUDED Influence of Group's Vice President Is Held World-Wide--150 Leaders Are Present. | True | Special to The New York Times. | C1B 92634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/indicted-in-failure-harry-licht-furrier-to-be-arraigned-in-1000000.html | INDICTED IN FAILURE.; Harry Licht, Furrier, to Be Arraigned in $1,000,000 Bankruptcy. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/201-shot-repeats-in-a-rerun-race-negodale-wins-2d-time-after-field.html | 20-1 SHOT REPEATS IN A RE-RUN RACE; Negodale Wins 2d Time After Field Goes Full Route in False Mart at Empire. BILLIE LEONARD VICTOR Scores by Head in Hard Stretch Battle With Pretty Patsy--Szelby Also Triumphs. | True | By Bryan Field. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/mrs-strauss-work-in-palestine-lauded-2000-women-pay-tribute-to.html | MRS. STRAUSS'S WORK IN PALESTINE LAUDED; 2,000 Women Pay Tribute to Memory of Leader at Tea to Welcome Hadassah Founder. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/censor-closes-montreal-theatre.html | Censor Closes Montreal Theatre. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/magistrate-lifts-ban-on-street-peddlers-ignores-vagrancy-charges.html | MAGISTRATE LIFTS BAN ON STREET PEDDLERS; Ignores Vagrancy Charges Due to Hard Times-Gives $1 Each to 7 Men to Buy Apples. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/kentucky-democrat-leads-senator-robison-by-margin-that-indicates.html | Kentucky Democrat Leads Senator Robison By Margin That Indicates Certain Victory | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/scare-overdon-economist-states-dr-anderson-tells-kansas-city.html | 'SCARE OVERDON,' ECONOMIST STATES; Dr. Anderson Tells Kansas City Chamber Trade Is Slower Than It Needs to Be. HOLDS 1921 WAS WORSE He Says Demand Exceeds Production and Predicts a Long Period of Prosperity. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/gain-in-du-pont-holders-32683-own-stock-new-record-sharp-increase.html | GAIN IN DU PONT HOLDERS.; 32,683 Own Stock, New Record-- Sharp Increase in Investors. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/red-farm-experts-sail-russian-would-put-idle-to-work-on-unused.html | RED FARM EXPERTS SAIL; Russian Would Put Idle to Work on Unused Lands. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/judge-hardy-loses-in-los-angeles.html | Judge Hardy Loses in Los Angeles. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/industrials-lead-declines-in-bonds-highgrade-domestic-issues-and.html | INDUSTRIALS LEAD DECLINES IN BONDS; High-Grade Domestic Issues and Second-Class Rails Ease on Stock Exchange. SOME RECOVERIES IN LIST Upturns in South American Loans Art Offset by Drops in the Same Group. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/3-c-c-n-y-regulars-out-schneer-tatarsky-and-welner-injured-fail-to.html | 3 C. C. N. Y. REGULARS OUT.; Schneer, Tatarsky and Welner, Injured, Fail to Report. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/argentines-to-invade-us-polo-team-with-handicap-of-22-will-play-in.html | ARGENTINES TO INVADE U.S.; Polo Team With Handicap of 22 Will Play in California. | True | Special Cable to THE NEW YORK TIMES. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/boyd-will-sail-for-home-friday.html | Boyd Will Sail for Home Friday. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/racquet-club-wins-from-rockaway-41-beats-hunting-club-team-to-gain.html | RACQUET CLUB WINS FROM ROCKAWAY, 4-1; Beats Hunting Club Team to Gain Clear Lead in Class A Squash Racquets. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/andover-1-harvard-freshmen-1-franklin-3-fieldston-2.html | Andover, 1; Harvard Freshmen, 1.; Franklin, 3; Fieldston, 2. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/big-generating-unit-in-operation.html | Big Generating Unit in Operation. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/newman-holds-cue-lead-has-23904-total-in-international-billiard.html | NEWMAN HOLDS CUE LEAD.; Has 23,904 Total in International Billiard Play in London. | True | | C1B 92634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/world-bank-shows-new-gains-in-month-increase-of-16000000-in-october.html | WORLD BANK SHOWS NEW GAINS IN MONTH; Increase of $16,000,000 in October Is Chiefly in Short Term Deposits. LESS THAN EARLIER GROWTH Capital Account Also Is Greater Due to Purchase of Shares by the Bank of Estonia. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/cotton-exchange-seat-18500.html | Cotton Exchange Seat, $18,500. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/kentucky-contest-to-be-test-for-duke-blue-devils-working-hard-to.html | KENTUCKY CONTEST TO BE TEST FOR DUKE; Blue Devils Working Hard to Get Into Shape--Florida Develops Aerial Attack. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/chain-store-sales-reports-of-business-in-october-and-ten-months.html | CHAIN STORE SALES; Reports of Business in October and Ten Months Compared With Year Ago. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/harvard-adheres-to-fundamentals-linemen-work-on-blocking-and.html | HARVARD ADHERES TO FUNDAMENTALS; Linemen Work on Blocking and Tackling, Backs and Ends on Passing. KUEHN, TACKLE, CASUALTY Will Be Lost for Rest of Season Due to Back Injury-Michigan to Arrive Tomorrow. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/600-at-student-rally-league-of-jewish-youth-launched-membership.html | 600 AT STUDENT RALLY; League of Jewish Youth Launched Membership Drive. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/newsprint-mill-to-shut-down.html | Newsprint Mill to Shut Down. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/hp-whitney-wealth-left-in-trust-to-kin-son-two-daughters-and-their.html | H.P. WHITNEY WEALTH LEFT IN TRUST TO KIN; Son, Two Daughters and Their Children Chief Beneficiaries Named in His Will. $5,000,000 IN CASH GIFTS All to Family and Employes-- Widow Gets 5th Av. Mansion, Which Later Will Be Razed. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/ritchie-sets-record-with-72000-majority-vote-in-maryland-indicates.html | RITCHIE SETS RECORD WITH 72,000 MAJORITY; Vote in Maryland Indicates That Wet Sentiment There Is Stronger Than Ever. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/changes-in-corporations-d-g-miller-elected-director-of-ulen-co-inc.html | CHANGES IN CORPORATIONS.; D. G. Miller Elected Director of Ulen & Co., Inc. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/football-giants-win-19-to-6.html | Football Giants Win, 19 to 6. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/navy-soccer-team-defeats-syracuse-triumphs-52-in-fast-game.html | NAVY SOCCER TEAM DEFEATS SYRACUSE; Triumphs, 5-2, in Fast Game- - Hollister Scores Three Goals. for Victors. STEVENS INSTITUTE WINS Conquers Lafayette, 3-2, by Rally in Second Period--Harvard and Gettysburg Triumph. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/ripley-in-taxi-crash-sues-westchester-action-seeks-10000-damages.html | RIPLEY IN TAXI CRASH, SUES.; Westchester Action Seeks $10,000 Damages for Injuries on Aug. 14. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/cornell-on-fundamentals-stresses-tackling-and-blocking-in-drill-for.html | CORNELL ON FUNDAMENTALS; Stresses Tackling and Blocking in Drill for Hobart and Dartmouth. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/army-team-tested-on-illinois-plays-varsity-athletes-on-defensive.html | ARMY TEAM TESTED ON ILLINOIS PLAYS; Varsity Athletes on Defensive Against Formations Used by Scrub Elevens. CARLMARK REJOINS SQUAD Veteran End, Injured Against Yale, In Light Practice--Letzelter Not to Play Saturday. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/launch-standard-tanker-new-yorkers-take-part-in-ceremony-at-chester.html | LAUNCH STANDARD TANKER; New Yorkers Take Part in Ceremony at Chester, Pa. | True | Special to The New York Times. | C1B 92634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/capital-speculates-on-hoover-policies-some-think-he-will.html | CAPITAL SPECULATES ON HOOVER POLICIES; Some Think He Will Concentrate More on Home Affairs as Matter of Caution. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/actress-must-pay-1000-rose-hobart-loses-before-arbitration-board-on.html | ACTRESS MUST PAY $1,000.; Rose Hobart Loses Before Arbitration Board on C.M. Sax's Complaint | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/france-is-gloomy-over-arms-parley-sees-world-less-favorable-to.html | FRANCE IS GLOOMY OVER ARMS PARLEY; Sees World Less Favorable to Disarmament Discussion Than in March, 1928. FEAR OF WAR INCREASES Additions to Security Demanded-- Paris Hopes Gibson Will Prevent Clash Among Allies. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/bankin-lyons-suspends-aftfr-heavy-days-run-credit-du-rhone.html | BANKIN LYONS SUSPENDS AFTFR HEAVY DAY'S RUN; Credit du Rhone Directors Say Assets Will Cover Obligations --Five Curb Houses Fail. | True | Special Cable to THE NEW YORK TIMES. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/commodity-prices-lower-for-october-23-decline-shown-by-bradstreets.html | COMMODITY PRICES LOWER FOR OCTOBER; 2.3% Decline Shown by Bradstreet's Index, With Drop inNine of Twelve Groups. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/election-fraud-cases-to-be-rushed-to-trial-half-dozen-seized-at.html | ELECTION FRAUD CASES TO BE RUSHED TO TRIAL; Half Dozen Seized at Polls Here Will Face Court Today or Tomorrow, Riegelman Says. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/how-tuesdays-election-shifted-the-lineups-of-the-major-parties-in.html | How Tuesday's Election Shifted the Line-Ups Of the Major Parties in States and Congress | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/cut-prisoners-chains-to-get-him-to-court-camden-guards-use-hacksaw.html | CUT PRISONER'S CHAINS TO GET HIM TO COURT; Camden Guards Use Hacksaw to Free Captured Jail-Breaker When Key Is Misplaced. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/honors-g-k-chesterton-notre-dame-confirs-laws-degree-on-english.html | HONORS G. K. CHESTERTON.; Notre Dame Confirs Laws Degree on English Author. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/fire-department.html | Fire Department. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/australian-wheat-crop-estimated.html | Australian Wheat Crop Estimated. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/clergy-club-head-assails-dr-manning-cathedrals-prestige-hurt-by.html | CLERGY CLUB HEAD ASSAILS DR. MANNING; Cathedral's Prestige Hurt by "Pronunciamento" on Priesthood, Dr. Laidlaw Says.SEES NEED FOR 'RETURFINGTBishop Used Wrong Club and Made'Gash in the Fairway of Christian Unity,' He Declares. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/jail-keeper-prefers-polls-to-cells.html | Jail Keeper Prefers Polls to Cells. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/reilly-leads-in-bergan-target-for-borg-attacks-seems-to-be-assured.html | REILLY LEADS IN BERGEN.; Target for Borg Attacks Seems to Be Assured of Sheriff's Post. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/full-squad-reports-for-colgate-practice-terry-though-in-uniform-is.html | FULL SQUAD REPORTS FOR COLGATE PRACTICE; Terry, Though in Uniform, Is Not Expected to Start Against Columbia. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/governor.html | GOVERNOR. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/r101-gas-bags-damaged-victim-of-crash-told-in-diary-of-chafing.html | R-101 GAS BAGS DAMAGED.; Victim of Crash Told in Diary of Chafing During Trial Flights. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/financial-markets-reopening-of-markets-featured-by-declinesstocks.html | FINANCIAL MARKETS; Reopening of Markets Featured by Declines-Stocks and Grains at New Lows. | True | | C1B 92634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/will-of-platt-brush-aids-two-charities-brooklyn-methodist-church.html | WILL OF PLATT BRUSH AIDS TWO CHARITIES; Brooklyn Methodist Church Home and Blind Institution to Share His Residuary Estate. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/amity-basis-mapped-by-japanese-prince-he-asserts-biggest-factors.html | AMITY BASIS MAPPED BY JAPANESE PRINCE; He Asserts Biggest Factors Are Exchange of Culture and Growth of Trade With America. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/ebbets-to-box-at-jamaica.html | Ebbets to Box at Jamaica. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/gift-for-erich-kleiber-philharmonicsymphony-players-give-director.html | GIFT FOR ERICH KLEIBER.; Philharmonic-Symphony Players Give Director Bronze Plaque. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/ricci-concert-in-doubt-mayor-defers-license-pending-suit-over-boy.html | RICCI CONCERT IN DOUBT.; Mayor Defers License Pending Suit Over Boy Violinist's Guardianship. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/asks-aid-for-palestine-jersey-city-meeting-seeks-action-by-the.html | ASKS AID FOR PALESTINE.; Jersey City Meeting Seeks Action by the United States. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/minnesota-battle-for-senator-is-close-schall-republican-once-26000.html | MINNESOTA BATTLE FOR SENATOR IS CLOSE; Schall, Republican, Once 26,000 Behind, Creeps Up to Within 4,171. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/times-sq-automat-robbed-suspect-seized-after-chase-has-glass-pistol.html | TIMES SQ. AUTOMAT ROBBED; Suspect Seized After Chase Has Glass Pistol. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/graustein-reports-earnings-growing-but-finds-international-paper.html | GRAUSTEIN REPORTS EARNINGS GROWING; But Finds International Paper and Power's Gain Offset by Drop in Sales and Prices. GREATER DEFICIT REPORTED Figure for Third Quarter, After Preferred Dividends, $651,004, Against $590,650 Year Ago. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/de-priest-retains-his-house-seat.html | De Priest Retains His House Seat. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/next-weeks-opera-bills-a-second-performance-of-the-flying-dutchman.html | NEXT WEEK'S OPERA BILLS.; A Second Performance of "The Flying Dutchman" Monday Night. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/lieut-governor-lehman.html | LIEUT. GOVERNOR LEHMAN. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/to-honor-miss-ada-c-simpson.html | To Honor Miss Ada C. Simpson. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/lays-crimes-here-mainly-to-dry-law-london-police-head-says.html | LAYS CRIMES HERE MAINLY TO DRY LAW; London Police Head Says Abolition of Prohibition Would Abolish Much of Trouble.DISAPPROVES BAUMES LAWSir Hugh Turnbull Declares in Canada Our Statutes Deal TooKindly With Gangster. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/salvatore-gets-20-year-term.html | Salvatore Gets 20-Year Term. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/amherst-loses-gottleib-quarterback-with-leg-injury-out-of-trinity.html | AMHERST LOSES GOTTLEIB.; Quarterback, With Leg Injury, Out of Trinity Contest. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/kansas-governorship-becomes-doubtful-lead-of-haucke-republican-only.html | KANSAS GOVERNORSHIP BECOMES DOUBTFUL; Lead of Haucke, Republican, Only 427 in Nearly Complete Returns —Allen Beaten by Labor Vote. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/girl-clears-paimgren-of-attack.html | Girl Clears Paimgren of Attack. | True | Special to The New York Times. | C1B 92634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/plurality-of-lewis-is-nearing-700000-democratic-candidate-carried.html | PLURALITY OF LEWIS IS NEARING 700,000; Democratic Candidate Carried Cook County by 466,715 Against Mrs. McCormick. DOWN-STATE LEAD GROWING Majority of 650,000 for Repeal of National and State Dry Laws Is Indicated. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/oh-promise-me-premiere-soon.html | Oh, Promise Me" Premiere Soon. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/sunday-sees-one-strike-on-drys.html | Sunday Sees "One Strike" on Drys. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/some-gains-made-in-british-trade-store-sales-equal-total-of-1929.html | SOME GAINS MADE IN BRITISH TRADE; Store Sales Equal Total of 1929, but Idle Increase 984,000 in Year to 2,199,000. NORWAYS IMPORTS GO UP Low Prices, However, Affect Industries, Survey by Department of Commerce Indicates. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/will-use-100000-of-surplus-to-retire-preferred-shares.html | Will Use $100,000 of Surplus To Retire Preferred Shares | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/attacks-utilities-at-concord-hearing-counsel-charges-intercorporate.html | ATTACKS UTILITIES AT CONCORD HEARING; Counsel Charges Intercorporate Complications Have Been Created. WOULD AVOID REGULATION Accusation Made That Concern Has Violated State Law on Securities. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/we-might-attack-the-root-an-appreciation.html | We Might Attack the Root.; An Appreciation. | True | JOSEPH M. MANN. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/yale-club-beaten-at-squash-tennis-columbia-defending-champion-gains.html | YALE CLUB BEATEN AT SQUASH TENNIS; Columbia, Defending Champion, Gains Sweep as Class A Play Gets Under Way. CRESCENT A.C. TRIUMPHS Defeats Park Avenue, While Princeton Topples Fraternity--New YorkA.C. Wins Other Match. | True | By Allison Danzig. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/hardware-trade-better-brisk-buying-for-christmas-is-noted-in-past.html | HARDWARE TRADE BETTER.; Brisk Buying for Christmas Is Noted in Past Week. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/emperor-emulates-rockefeller-abyssinian-children-get-dimes.html | Emperor Emulates Rockefeller; Abyssinian Children Get Dimes | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/fifty-hurt-in-bombay-police-charge.html | Fifty Hurt in Bombay Police Charge | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/priest-not-a-candidate-elected.html | Priest, Not a Candidate, Elected. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/admits-hiring-gunman-to-kill-divorced-wife-californian-wanted.html | ADMITS HIRING GUNMAN TO KILL DIVORCED WIFE; Californian Wanted Custody of Child--Gave Slayer Only $2.20 of Promised $2,000. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/hoover-calls-woodcock-summons-him-back-to-capital-dry-chief-cancels.html | HOOVER CALLS WOODCOCK.; Summons Him Back to Capital-- Dry Chief Cancels Trip. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/wage-for-13500-idle-set-as-goal-of-drive-6000000-in-contributions.html | WAGE FOR 13,500 IDLE SET AS GOAL OF DRIVE; $6,000,000 in Contributions to Put Family Heads in Jobs Sought by Committee. CANVASS TO START NOV. 17 Prosser Sees Disaster Unless Workers, Corporations and Wealthy Give to Fund. POLICE LAY PLANS TODAY Clearing House Proposed to Rush Relief Action--Fordham-Navy Game Urged as Benefit. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/reserve-corps-orders.html | Reserve Corps. Orders. | True | | C1B 92634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS; Offerings of New Bond Issues to Bankers and the Public Announced. State of Arkansas. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/exchange-lists-bonds-two-temporary-issues-will-be-dropped-on-nov-12.html | EXCHANGE LISTS BONDS.; Two Temporary Issues Will Be Dropped on Nov. 12. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/vanderbilt-revue-has-funny-travesty-lulu-mcconnells-sketches-are.html | 'VANDERBILT REVUE' HAS FUNNY TRAVESTY; Lulu McConnell's Sketches Are Feature of a Fairly Pleasing Show of Many Moods. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/evelyn-colyer-dies-english-tennis-star-wife-of-hamish-munro-tea.html | EVELYN COLYER DIES; ENGLISH TENNIS STAR; Wife of Hamish Munro, Tea Planter of India, Played 3 Times in Wightman Cup Team. | True | Special Cable to THE NEW YORK TIMES. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/art-library-aids-workers-frick-employes-to-pay-part-of-retirement.html | ART LIBRARY AIDS WORKERS; Frick Employes to Pay Part of Retirement Plan Premiums. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/seventysecond-congress-the-new-senate.html | SEVENTY-SECOND CONGRESS; THE NEW SENATE. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/postal-ticket-plan-drafted-for-public-theatre-seats-will-be-placed.html | POSTAL TICKET PLAN DRAFTED FOR PUBLIC; Theatre Seats Will Be Placed in Central Pool, to Be Drawn on Purchasers' Orders. BOX OFFICES TO KEEP 25% Speculation Possibility Admitted but Considered Minimized Owing to Personal Factors. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/wet-gains-cheer-european-nations-german-brewery-bhares-rise-italian.html | WET GAINS CHEER EUROPEAN NATIONS; German Brewery Bhares Rise - Italian Wine Producers Hope for Dry Law Change. PEOPLE OF BRITAIN WARNED London Press Says Situation in America Should Be a Lesson-- Holds Change Is Far Off. | True | Special Cable to THE NEW YORK TIMES. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/dr-joseph-s-neff-of-philadelphia-dead-a-former-director-of-public.html | DR. JOSEPH S. NEFF OF PHILADELPHIA DEAD; A Former Director of Public Health--Brought About Welfare Legislation. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/head-cast-of-the-tyrant.html | Head Cast of "The Tyrant." | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/railroad-earnings-estimates-of-net-incomes-for-october-and-first.html | RAILROAD EARNINGS.; Estimates of Net Incomes for October and First Ten Months of Year. Missouri-Kansas-Texas. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/the-play-loose-manners-at-the-empire.html | THE PLAY; Loose Manners at the Empire. | True | By J. Brooks Atkinson. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/the-vinegar-tree-coming-comedy-with-mary-boland-as-star-at.html | 'THE VINEGAR TREE' COMING; Comedy, With Mary Boland as Star, at Playhouse Nov. 17. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/doumergue-opens-tuck-art-gallery-french-president-thanks-donor-of.html | DOUMERGUE OPENS TUCK ART GALLERY; French President Thanks Donor of Collection, Now Housed in Wing of Petit Palais. GIFT VALUED AT $5,000,000 Ten Vases of Kang-hi Chinese Dynasty Among Finest Pieces Given by American in Memory of Wife. | True | Special Cable to THE NEW YORK TIMES. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/bankers-confer-in-madrid-four-officials-of-chase-national-see.html | BANKERS CONFER IN MADRID; Four Officials of Chase National See Finance Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/investment-trust-central-states-electric.html | INVESTMENT TRUST.; Central States Electric. | True | | C1B 92634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/germans-are-averse-to-debt-respite-now-feel-time-is-unripe-and.html | GERMANS ARE AVERSE TO DEBT RESPITE NOW; Feel Time Is Unripe and Would Continue Full Payments, at Least Till Next Summer. SCHACHT'S VIEWS OPPOSED Cabinet to Try to Aid Foreign Trade by Additional Taxes Before Recourse to Delay. BUT ACTION LATER LOOMS Reich Likely to Ask World Bank to Invoke Committee if Young Plan Weighs Too Heavily. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/nine-face-beer-charge-prisoners-seized-at-brewery-in-elizabeth-are.html | NINE FACE BEER CHARGE.; Prisoners Seized at Brewery in Elizabeth Are Arraigned. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/bids-zionists-have-faith-dr-mendes-also-assails-british-policy-at.html | BIDS ZIONISTS HAVE FAITH.; Dr. Mendes Also Assails British Policy at Reception for Him. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/questionnaire-will-be-sent-to-maryland-for-pimlico-cup.html | Questionnaire Will Be Sent To Maryland for Pimlico Cup | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/window-cleaner-falls-to-death.html | Window Cleaner Falls to Death. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/air-attack-tested-by-northwestern-new-plays-built-around-bruder-and.html | AIR ATTACK TESTED BY NORTHWESTERN; New Plays Built Around Bruder and Hanley-Other News of Big Ten Teams. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/distribution-by-dominion-power.html | Distribution by Dominion Power. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/holy-cross-on-defensive-squad-is-handicapped-by-loss-of-ambrose-and.html | HOLY CROSS ON DEFENSIVE.; Squad Is Handicapped by Loss of Ambrose and Baker, Punters. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/customs-men-to-gather-washington-officials-are-invited-to-function.html | CUSTOMS MEN TO GATHER.; Washington Officials Are Invited to Function Tomorrow Night. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/267180000-gain-in-savings-deposits-bankers-group-issues-report-on.html | $267,180,000 GAIN IN SAVINGS DEPOSITS; Bankers' Group Issues Report on National Survey for Year Ended June 30. INCREASE CENTRED IN EAST Contrast With Drop in Previous Year Indicates Many Ceased Trading in Stocks. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/field-entries-win-at-flower-exhibit-nassaus-chrysanthemum-show.html | FIELD ENTRIES WIN AT FLOWER EXHIBIT; Nassau's Chrysanthemum Show Trophies Awarded to Products of Lloyd's Neck Estate. BLUE RIBBON TO MRS. PRATT Rare Talisman Rose Grouping One of Horticultural Society's Most Attractive Displays. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/coste-receptions-end-received-by-senate-and-chamber-flier-now-plans.html | COSTE RECEPTIONS END.; Received by Senate and Chamber, Flier Now Plans Long Fishing Trip. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/say-bob-concerns-overissued-stock-two-examiners-of-affairs-of.html | SAY BOB CONCERNS OVER-ISSUED STOCK; Two Examiners of Affairs of Missing Promoter Reveal Findings to Referee. COMPLETE AUDIT AWAITED Crain Aide Delays Inquiry Into Possible Criminal Changes to Get Further Testimony. | True | | C1B 92634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/priest-said-mass-in-alaskan-crater-father-hubbard-tells-of-trips.html | PRIEST SAID MASS IN ALASKAN CRATER; Father Hubbard Tells of Trips for Exploration of Huge Bowls Never Before Invaded by Man. FOOTBALL STAR IN PARTY Aniakchak, a Volcano Within a Volcano, Measures 100 Miles in Circumference at Base. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/sports-of-the-times-reg-u-s-pat-off-how-they-fought-in-the-brave.html | Sports of the Times. Reg. U. S. Pat. Off.; How They Fought in the Brave Days of Old. | True | By Joan Kieran. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/two-men-shot-dead-in-bronx-guntrap-ambushed-from-first-floor-of.html | TWO MEN SHOT DEAD IN BRONX GUN-TRAP; Ambushed From First Floor of Pelham Parkway House as They Pass in Garden. RACKETEER WAR HINTED Three Men Seen in Flight After Crime and Shotguns Are Found in Apartment. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/prohibition-and-parties.html | PROHIBITION AND PARTIES. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/trovatore-again-stirs-enthusiasm-ovations-at-the-metropolitan-for.html | 'TROVATORE' AGAIN STIRS ENTHUSIASM; Ovations at the Metropolitan for Ponselle and Martinelli in Tuneful Opera. FIRST TIME THIS SEASON Julia Claussen Shows Histrionic Ability-- Vitality of Verdi's Score Emphasized Anew. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/vote-for-bible-reading-in-schools.html | Vote for Bible Reading in Schools | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/girl-6-killed-by-auto-leaving-school-bus-she-steps-in-path-of-car.html | GIRL, 6, KILLED BY AUTO.; Leaving School Bus, She Steps in Path of Car in Oyster Bay. | True | Special to The New York Times. | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/awards-2500-art-prizes-grand-central-galleries-announces-show.html | AWARDS $2,500 ART PRIZES.; Grand Central Galleries Announces Show Winners. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/unlucky-endorsements.html | UNLUCKY ENDORSEMENTS. | True | | C1B 92634 |
| 1930-11-06 | 1930-11-06 | https://www.nytimes.com/1930/11/06/archives/aid-chattanooga-jobless-commerce-chamber-city-and-manufacturers.html | AID CHATTANOOGA JOBLESS.; Commerce Chamber, City and Manufacturers Join--1,224 Seek Work. | True | | C1B 92634 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/the-lineup-of-the-new-congress.html | The Line-Up of the New Congress | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/reports-on-auto-mishaps-travelers-records-show-one-killed-to-one.html | REPORTS ON AUTO MISHAPS; Travelers Records Show One Killed to One Hundred Hurt. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/changes-in-corporations-elections-and-appointments-by-various.html | CHANGES IN CORPORATIONS; Elections and Appointments by Various Organizations. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/coffee-exchange-elects-barklie.html | Coffee Exchange Elects Barklie. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/innsbruck-socialists-armed-to-repel-italy-leader-says-vaugoin.html | INNSBRUCK SOCIALISTS ARMED TO REPEL ITALY; Leader Says Vaugoin Issued the Weapons in 1926 as Minister of War, Fearing Invasion. | True | Special Cable to THE NEW YORK TIMES. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/money.html | MONEY. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/liquor-seized-on-liner-customs-men-find-1200-bottles-in-hold-of.html | LIQUOR SEIZED ON LINER.; Customs Men Find 1,200 Bottles in Hold of Marengo at Hoboken. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/mills-start-night-shift-carolina-textile-plants-report-a-gain-in.html | MILLS START NIGHT SHIFT.; Carolina Textile Plants Report a Gain in Orders. | True | | C1B 91669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/seasonal-gain-for-electric-power-output-holds-adjusted-index-almost.html | Seasonal Gain for Electric Power Output Holds Adjusted Index Almost Unchanged | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/senate-often-lacked-a-party-majority-balance-of-power-several-times.html | SENATE OFTEN LACKED A PARTY MAJORITY; Balance of Power Several Times Held by Members of Minor Groups. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/in-grenfells-labrador.html | IN GRENFELL'S LABRADOR | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/indoor-drill-held-by-harvard-eleven-biting-winds-and-slippery-turf.html | INDOOR DRILL HELD BY HARVARD ELEVEN; Biting Winds and Slippery Turf Force Horween's Charges to Work in Baseball Cage. MICHIGAN PLAYS OUTLINED Varsity Practices Against the Second Team, Which Runs Through Wolverine Formations. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/armed-troops-halt-fight-of-french-deputies-editor-defends-self-with.html | Armed Troops Halt Fight of French Deputies; Editor Defends Self With Whip in Chamber | True | By P.j. Philip. Special Cable To the New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/children-to-see-magician.html | Children to See "Magician." | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/air-lighthouse-as-memorial-to-coste-is-planned-in-france.html | Air Lighthouse as Memorial To Coste Is Planned in France | True | Special Cable to THE NEW YORK TIMES. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/london-bank-gains-875000-in-gold-weekly-statement-puts-total-at.html | LONDON BANK GAINS 875,000 IN GOLD; Weekly Statement Puts Total at 161,541,660 and Reserve Ratio at 59.47%. CIRCULATION UP 838,000 Public Deposits Decrease 1,593,000 and Other Deposits Decline by 649,000. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/to-aid-railmotor-study-national-automobile-chamber-votes-to.html | TO AID RAIL-MOTOR STUDY.; National Automobile Chamber Votes to Cooperate With I.C.C. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/catholic-actors-to-meet-sunday.html | Catholic Actors to Meet Sunday. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/says-he-has-proof-of-bob-mail-fraud-staples-back-from-buffalo-after.html | SAYS HE HAS PROOF OF BOB MAIL FRAUD; Staples Back From Buffalo After Questioning Dealers onMethods of Promoter.PLANS TRIP TO BOSTONBankruptcy Hearing Resumes Today--Hecksher's Auction ofBob Stock Is Reported. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/west-97th-st-lease-assigned.html | West 97th St. Lease Assigned. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/woodcock-recall-stirs-capital-talk-linked-with-progress-of-law.html | WOODCOCK RECALL STIRS CAPITAL TALK; Linked With Progress of Law Board, It Causes Surmises of Prohibition Policy Changes. DATA REQUIRED FOR HOOVER Disclosure of the President's Study Comes as Wickersham Body Intensifies Work. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/minority-balking-at-sale-of-utility-says-it-will-go-to-court-to.html | MINORITY BALKING AT SALE OF UTILITY; Says It Will Go to Court to Stop Deal for Southern Cities Utilities Company. MAJORITY VOTES APPROVAL Assets of Concern to Be Transferred to Central Public Service Corporation. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/nyu-cubs-to-play-bellefonte.html | N.Y.U. Cubs to Play Bellefonte. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/wrote-america-essay-now-here-to-study-us-french-prize-winner.html | WROTE AMERICA ESSAY, NOW HERE TO STUDY US; French Prize Winner Praises the Youthful Aspect of Country --Plans Long Tour. | True | | C1B 91669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/governor-of-north-carolina-is-facing-football-quandary.html | Governor of North Carolina Is Facing Football Quandary | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/film-awards-are-made-norma-shearer-and-george-arliss-get-high.html | FILM AWARDS ARE MADE; Norma Shearer and George Arliss Get High Honors. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/pride-of-destitute-parents-costs-life-of-detroit-child.html | Pride of Destitute Parents Costs Life of Detroit Child | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/michigan-departs-for-harvard-game-35-players-and-100piece-band-in.html | MICHIGAN DEPARTS FOR HARVARD GAME; 35 Players and 100-Piece Band in Party--Strong Line-Up Available for Tomorrow. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/results-please-belgium-american-elections-cause-speculation-as-to.html | RESULTS PLEASE BELGIUM.; American Elections Cause Speculation as to Dry Law Revision. | True | Special Cable to THE NEW YORK TIMES. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/predicts-big-outlay-for-mill-equipment-gt-ladd-says-steel-companies.html | PREDICTS BIG OUTLAY FOR MILL EQUIPMENT; G.T. Ladd Says Steel Companies Will Spend from $50,000,000 to $75,000,000 Soon. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/new-york-republicans.html | NEW YORK REPUBLICANS. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/will-attend-own-memorial-service.html | Will Attend Own Memorial Service. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/prince-of-wales-to-visit-jamaica.html | Prince of Wales to Visit Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/movie-stars-fight-fox-chain-in-west-charging-monopoly-on-coast.html | MOVIE STARS FIGHT FOX CHAIN IN WEST; Charging Monopoly on Coast, United Artist Group Plans to Give Own Showings. FAIRBANKSES LEAD SIGNERS Fox Officials, in Reply to Statement, Say Actors' Grievance is Over Prices for Pictures. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/produce-men-face-fine-for-license-lack-new-federal-law-applies-to.html | PRODUCE MEN FACE FINE FOR LICENSE LACK; New Federal Law Applies to 30,000 Dealers in Fruits andVegetables. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/security-listings-sought-stock-exchange-names-companies-making.html | SECURITY LISTINGS SOUGHT; Stock Exchange Names Companies Making Applications. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/arkansas-women-in-congress.html | ARKANSAS WOMEN IN CONGRESS. | True | Photo by Bachrach. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/blue-takes-final-in-pinehurst-golf-north-carolina-player-beats.html | BLUE TAKES FINAL IN PINEHURST GOLF; North Carolina Player Beats Scofield of New York at Country Club, 3 and 2. COMPLETES ROUND IN 76 Puts Up Fine Finish, Getting a Par 4 on 14th Hole and a Birdie 2 on 15th. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/slattery-beaten-in-chicago-bout-17600-see-him-lose-to-king.html | SLATTERY BEATEN IN CHICAGO BOUT; 17,600 See Him Lose to King Levinsky--Decision Unpopular--Von Porat Victor. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/r101-unfit-for-trip-official-testifies-air-vice-marshal-says-order.html | R-101 UNFIT FOR TRIP, OFFICIAL TESTIFIES; Air Vice Marshal Says Order for Power Test Apparently Was Ignored at Start. OTHERS DISAGREE WITH HIM Scotland Yard Investigates Story of Man Who Overheard Talk of Plot Against British Dirigible. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/blackwood-scores-in-evanston-purse-son-of-black-toney-is-victor-over.html | BLACKWOOD SCORES IN EVANSTON PURSE; Son of Black Toney Is Victor Over Rolled Stocking by 4 Lengths at Latonia. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/marine-school-plans-wider-training-scope-seeks-fort-schuyler-as.html | MARINE SCHOOL PLANS WIDER TRAINING SCOPE; Seeks Fort Schuyler as Base for Its Expansion Under Private Endowment. | True | | C1B 91669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/polls-trade-bodies-on-water-power-national-chamber-of-commerce-asks.html | POLLS TRADE BODIES ON WATER POWER; National Chamber of Commerce Asks Their Opinion on State Control of Resources. MUSCLE SHOALS A PROBLEM Member Organizations Are Urged to Pass on Sale or Lease by the Government. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/shouse-says-party-will-organize-house-claiming-218-seats-for.html | SHOUSE SAYS PARTY WILL ORGANIZE HOUSE; Claiming 218 Seats for Democrats, Chairman Expects MoreGains in Unsettled Races. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/white-plains-opens-charity-drive.html | White Plains Opens Charity Drive. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/miss-wyckoff-wed-to-david-gregg-3d-ceremony-in-old-trinity-church.html | MISS WYCKOFF WED TO DAVID GREGG 3D; Ceremony in Old Trinity Church Performed by the Rev. Dr. Caleb R. Stetson. A FULL CHORAL SERVICE Bride Escorted by Her Brother-- Ushers Lead Bridal Procession --Reception at Sherry's. | True | Photo by Ira L. Hill Studio. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/postal-plan-begins-2000-tickets-sold-good-results-are-shown-first.html | POSTAL PLAN BEGINS; 2,000 TICKETS SOLD; Good Results Are Shown First Day by 162 City Branches, Telegraph Official Says. LEAGUE WEIGHS CONTRACT But Leblang Adds Theatre Scheme Will Fail as Aid to "Gyps"--Tells of Salvaging "Abie's Irish Rose." | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/fox-sued-over-film-process.html | Fox Sued Over Film Process. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/protest-britains-plan-leading-germans-object-to-merging-east-africa.html | PROTEST BRITAIN'S PLAN.; Leading Germans Object to 'Merging' East Africa With Colonies. | True | Wireless to THE NEW YORK TIMES. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/alaska-liners-s-o-s-brings-ships-to-aid-rudderless-northwestern.html | ALASKA LINER'S S O S BRINGS SHIPS TO AID; Rudderless Northwestern, With 50 Passengers, Is Being Towed to Cross Sound. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/get-escaped-prisoner-in-cemetery.html | Get Escaped Prisoner in Cemetery. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/purchase-hotel-in-florida.html | Purchase Hotel in Florida. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/hagenlacher-182-victor.html | Hagenlacher 18.2 Victor. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/indianan-for-roosevelt-representativeelect-pettengill-calls.html | INDIANAN FOR ROOSEVELT.; Representative-Elect Pettengill Calls Governor "Right on Prohibition." | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/furnace-murder-laid-to-rivalry-for-woman-police-at-atlantic-city.html | FURNACE MURDER LAID TO RIVALRY FOR WOMAN; Police at Atlantic City Arrest Six Men and a Girl in Killing at Hotel. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/maybe-92-victor-over-irish-marine-louchheim-entry-scores-by-a.html | MAYBE, 9-2, VICTOR OVER IRISH MARINE; Louchheim Entry Scores by a Length and Half in Feature at Empire City Track. RUNAR, 30 TO 1, IS FIRST Just Lasts to Beat Campus Capers by Neck--Sea Chart Shows Way to Genius. | True | By Bryan Field. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/new-plant-for-general-bronze.html | New Plant for General Bronze. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/myra-rosenau-dies-a-philanthropist-wife-of-boston-doctor-succumbs.html | MYRA ROSENAU DIES; A PHILANTHROPIST; Wife of Boston Doctor Succumbs Suddenly in Hospital-- Aided Many Charities.ACTIVE IN CLUB CIRCLESPresident of Boston Section of Council of Jewish Women WasBryn Mawr Graduate. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 91669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/urges-clemenceau-honor-paris-councilor-would-rename-half-of-famous.html | URGES CLEMENCEAU HONOR.; Paris Councilor Would Rename Half of Famous Champs Elysees. | True | Special Cable to THE NEW YORK TIMES. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/westchester-items-homes-and-plots-sold-in-larchmont-and-hastings.html | WESTCHESTER ITEMS.; Homes and Plots Sold in Larchmont and Hastings. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/movies-and-literature.html | MOVIES AND LITERATURE. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/mine-deaths-at-79-company-criticized-all-bodies-found-by-searchers.html | MINE DEATHS AT 79; COMPANY CRITICIZED; All Bodies Found by Searchers Removed From Ohio Shaft-- 19 Rescued in Hospital. NEGLIGENCE IS ALLEGED Federal Investigator Calls Use of Open Flame Lamp Hazardous-- Mine Officer Denies Risk. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/textile-research-group-organized-dr-sw-stratton-elected-head-of.html | TEXTILE RESEARCH GROUP ORGANIZED.; Dr. S.W. Stratton Elected Head of Institute at Meeting Held Yesterday. 23 PROBLEMS SUBMITTED Subcommittee Proposes Subjects for Study-- Funds to Be Asked From Foundation. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/club-to-hear-miss-macphail-today.html | Club to Hear Miss MacPhail Today. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/youngstown-hails-admiral-byrd.html | Youngstown Hails Admiral Byrd. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/for-scandinavian-talkies-norwegian-would-have-3-national-theatres.html | FOR SCANDINAVIAN TALKIES.; Norwegian Would Have 3 National Theatres Collaborate. | True | Wireless to THE NEW YORK TIMES. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/lehigh-on-offensive-squad-drills-on-aerial-attack-in-hard-scrimmage.html | LEHIGH ON OFFENSIVE.; Squad Drills on Aerial Attack in Hard Scrimmage. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/1931-open-golf-date-set-us-title-event-to-be-held-at-inverness-club.html | 1931 OPEN GOLF DATE SET.; U.S. Title Event to Be Held at Inverness Club, Toledo, July 2-4. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/ohio-gives-bulkley-178000-plurality-wet-senatorial-candidate-leads.html | OHIO GIVES BULKLEY 178,000 PLURALITY; Wet Senatorial Candidate Leads in Greatest Democratic Victory Since 1916. WHITE'S MARGIN IS 105,000 "Gerrymander" Is Predicted as Census Gives State Two More Congress Seats. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/college-athletics-much-improved-since-1929-says-dr-savage-author-of.html | College Athletics Much Improved Since 1929, Says Dr. Savage, Author of Carnegie Report | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/peters-knocks-out-marro-triumphs-in-fifth-round-of-102d-armory.html | PETERS KNOCKS OUT MARRO; Triumphs in Fifth Round of 102d Armory Feature Bout. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/miss-miriam-saurel-to-be-bride-nov-15-her-marriage-to-dr-ralph-e.html | MISS MIRIAM SAUREL TO BE BRIDE NOV. 15; Her Marriage to Dr. Ralph E. Wheeler in the Church of St. Mark's-in-the Bouwerie. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/condemned-man-fasts-to-kill-self.html | Condemned Man Fasts to Kill Self. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/calls-vote-a-repudiation-cordell-hull-says-people-passed-verdict-on.html | CALLS VOTE A REPUDIATION.; Cordell Hull Says People Passed Verdict on the Administration. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/sees-wets-gains-halted-billy-sunday-says-they-reached-maximum.html | SEES WETS GAINS HALTED.; Billy Sunday Says They Reached Maximum Strength in Election. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/man-charged-with-19-robberies.html | Man Charged With 19 Robberies. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/many-luncheons-held-in-hot-springs-hosts-are-mrs-rw-de-forest.html | MANY LUNCHEONS HELD IN HOT SPRINGS; Hosts Are Mrs. R.W. de Forest, Ernest Redoitts, Frederick Parkers, T.B. Davises. DAVID BAIRD JRS. ARRIVE Senator and Wife Entertain at Tea at Concert Hour--Mrs. H. McK. Twombly Gives Dinner. | True | Special to The New York Times. | C1B 91669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/williams-has-long-drill-scrimmage-eliminated-from-workoutplayers-in.html | WILLIAMS HAS LONG DRILL.; Scrimmage Eliminated From Workout--Players in Fine Shape. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/georgia-club-booms-roosevelt-for-1932-warm-springs-organization-is.html | GEORGIA CLUB BOOMS ROOSEVELT FOR 1932; Warm Springs Organization Is Started and Another Is Planned Near By. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/plans-laid-to-boom-roosevelt-for-1932-farley-says-state-party-will.html | PLANS LAID TO BOOM ROOSEVELT FOR 1932; Farley Says State Party Will Lose No Time in Formally Entering Governor in Race. EXPECTS PRIMARY SUPPORT Executive Expected to Check Move and Stress Devotion to Duties at Albany. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/hayes-body-seeks-steel-concern.html | Hayes Body Seeks Steel Concern | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/jews-protest-aid-by-state-for-club-object-to-use-of-funds-for-1932.html | JEWS PROTEST AID BY STATE FOR CLUB; Object to Use of Funds for 1932 Winter Olympic Games at Lake Placid, Charging Bias. REQUEST GOVERNOR TO ACT Roosevelt Calls Attention of National Council of The Tribune to the Hearing Next January. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/plans-recapitalization-puget-sound-power-and-light-calls-for.html | PLANS RECAPITALIZATION.; Puget Sound Power and Light Calls for Meeting on Dec. 1. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/asks-hoover-to-urge-canceling-war-debts-speaker-at-forum-on.html | ASKS HOOVER TO URGE CANCELING WAR DEBTS; Speaker at Forum on Idleness Says Such Leadership Would Spur Prosperity's Return. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/whipple-left-1400000-boston-lawyer-famous-in-will-contests-made-no.html | WHIPPLE LEFT $1,400,000.; Boston Lawyer, Famous in Will Contests, Made No Will of His Own. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/high-winds-sweep-city-two-trees-uprooted-in-brooklyn-temperature.html | HIGH WINDS SWEEP CITY.; Two Trees Uprooted in Brooklyn-- Temperature Drops to 32. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/amherst-rehearses-plays-two-changes-in-line-planned-for-trinity.html | AMHERST REHEARSES PLAYS; Two Changes in Line Planned for Trinity Game Tomorrow. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/brangati-estate-upheld-brother-of-missing-doctor-loses-plea-for.html | BRANGATI ESTATE UPHELD.; Brother of Missing Doctor Loses Plea for Receivership. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/navy-board-called-to-list-promotions-department-returns-to-old.html | NAVY BOARD CALLED TO LIST PROMOTIONS; Department Returns to Old Policy by Setting Meetingfor December. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/drys-hold-cause-unhurt-by-election-antisaloon-head-declares.html | DRYS HOLD CAUSE UNHURT BY ELECTION; Anti-Saloon Head Declares "Weathering of Democratic Landslide Remarkable." 'DRYS DRIER, WETS WETTER' Dr. McBride Calls Drys Strong as Issue Tightens--Methodist Board Urges Better Organizing. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/kansas-race-hinges-on-absentee-ballots-governorship-aspirants-are.html | KANSAS RACE HINGES ON ABSENTEE BALLOTS; Governorship Aspirants Are Only 26 Votes Apart-- Month's Delay Is Possible. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/chicago-schools-ask-bids-on-bonds-12500000-of-4-per-cents-to-be.html | CHICAGO SCHOOLS ASK BIDS ON BONDS; $12,500,000 of 4 Per Cents to Be Floated, Chiefly to Pay Teachers' Salaries. PART OF REVOLVING FUND Board of Education, it is Decided, May Put Out Securities Independently of City. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/mad-dogs-bite-kills-boy-ventnor-nj-youth-befriended-stricken-animal.html | MAD DOG'S BITE KILLS BOY; Ventnor (N.J.) Youth Befriended Stricken Animal. | True | Special to The New York Times. | C1B 91669 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/world-court-action-awaits-new-senate-with-seats-lost-republicans.html | WORLD COURT ACTION AWAITS NEW SENATE; With Seats Lost, Republicans Oppose Calling Special Session for it. LINE-UP FAVORS JOINING No Indication President Will Submit Issue Till Regular Sitting in December, 1931. ROOT FORMULA TO BE VOTED This Covers Reservations by Which Chamber Conditioned in 1926 Its Approval to Adherence. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/new-zeppelin-costly-dr-eckener-says-helium-to-fill-it-will-reach.html | NEW ZEPPELIN COSTLY.; Dr. Eckener Says Helium to Fill it Will Reach $100,000. | True | Wireless to THE NEW YORK TIMES. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/seize-3-as-tire-vandals-police-accuse-labor-organizer-in-damage-to.html | SEIZE 3 AS TIRE VANDALS; Police Accuse Labor Organizer in Damage to Bronx Cars. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/frances-hall-in-recital-pianist-of-american-training-proves-a.html | FRANCES HALL IN RECITAL.; Pianist of American Training Proves a Serious Interpreter. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/text-of-mayors-speech-to-his-aides-points-to-huge-city-vote.html | Text of Mayor's Speech to His Aides; Points to Huge City Vote. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/portes-gil-arrives-on-way-to-europe-reports-mexico-calm-and-on-road.html | PORTES GIL ARRIVES ON WAY TO EUROPE; Reports Mexico Calm and on Road to Prosperity--Little Unemployment There. GIVES TEMPERANCE STAND Not Prohibition, He Declares, but Program of Education--To Study Affairs in Seven Countries. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/apple-tree-blooms-at-syosset-after-two-nights-of-storm.html | Apple Tree Blooms at Syosset After Two Nights of Storm | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/stalin-is-like-capone-princess-says-here-russian-noblewoman.html | STALIN IS LIKE CAPONE, PRINCESS SAYS HERE; Russian Noblewoman Declares Red Tyranny Is More Absolute Than Czar's. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/americans-body-recovered-in-cuba.html | American's Body Recovered in Cuba | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/aid-united-hospital-fund-eighty-bankers-and-brokers-to-help-drive.html | AID UNITED HOSPITAL FUND.; Eighty Bankers and Brokers to Help Drive in Wall Street. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/woods-talks-plans-with-44-governors-phone-conversations-convince.html | WOODS TALKS PLANS WITH 44 GOVERNORS; Phone Conversations Convince Him Nation Is Effectively Aiding Unemployed. THREE NEW AIDES NAMED Shipping Board Will Sell 45 Vessels for Scrapping to Create Employment. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/2-officials-held-in-200000-theft-former-controller-and-aide-to.html | 2 OFFICIALS HELD IN $200,000 THEFT; Former Controller and Aide to Treasurer of Typewriter Concern Fail to Give Bail.FRAUD IN CHECKS CHARGEDWife of One Prisoner, Arrested forPointing Pistol, Also Held in$1,500 Bail. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/reading-coals-plant-sale-cash-and-stock-of-national-power-received.html | READING COAL'S PLANT SALE; Cash and Stock of National Power Received in Deal. | True | | C1B 91669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/sugar-coffff-cocoa.html | SUGAR, COFFFF, COCOA. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/sports-of-the-times-letters-received-and-contents-noted.html | Sports of the Times; Letters Received and Contents Noted. | True | By John Kieran. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/davis-to-hold-post-until-december.html | Davis to Hold Post Until December. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/fordhams-squad-off-for-detroit-32-players-4-coaches-and-3-managers.html | FORDHAM'S SQUAD OFF FOR DETROIT; 32 Players, 4 Coaches and 3 Managers in Contingent--Send-Off on Campus. PASSING PRACTICE HELD Fisher, Janis and Bill McMahon Toss Forwards--Bartos Tries Drop-Kicks. | True | Times Wide World Photo. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/chile-cuts-expenditures-saving-of-14385076-estimated-as-congress.html | CHILE CUTS EXPENDITURES.; Saving of $14,385,076 Estimated as Congress Gets 1931 Budget. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/shot-dead-in-traffic-bronx-ice-dealer-driving-his-auto-is-victim-of.html | SHOT DEAD IN TRAFFIC.; Bronx Ice Dealer, Driving His Auto, Is Victim of Three Gunmen. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/auction-results.html | AUCTION RESULTS. | True | By Henry Brady. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/trade-buying-eases-decline-in-cotton-prices-fluctuate-in-range-of.html | TRADE BUYING EASES DECLINE IN COTTON; Prices Fluctuate in Range of 10 Points, Closing at Losses of 12 to 15 Points. CROP ESTIMATES UP AGAIN Average by 98 Exchange Members Is 14,570,000 Bales, Against 1929 Yield of 14,443,000. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/test-rutgers-air-plays-lafayette-reserves-gain-against-varsity-by.html | TEST RUTGERS AIR PLAYS; Lafayette Reserves Gain Against Varsity by Using Passes. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/colgate-team-gets-rousing-sendoff-900-of-student-body-of-1000-to.html | COLGATE TEAM GETS ROUSING SEND-OFF; 900 of Student Body of 1,000 to Come Here for Game With Columbia. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/bloc-control-likely-in-new-congress-republicans-cannot-get-house.html | BLOC CONTROL LIKELY IN NEW CONGRESS; REPUBLICANS CANNOT GET HOUSE MAJORITY; CAN ORGANIZE SENATE BY FARM-LABOR AID; COALITION NEEDED TO RULE Terms Must Be Made With Insurgent Forces and 1 Independent. CURTIS HOLDS SENATE KEY If Farmer-Laborite Joins Democrats, Vice President WillBreak the Resulting Tie.HOUSE SEAT STILL IN DOUBTIf Nesbit Wins in Illinois, Democrats Will Have Lower Branchby a Majority of One. | True | By Richard V. Oulahan. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/daughters-of-1812-meet-here.html | Daughters of 1812 Meet Here. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/tuxedo-park-home-burns-house-of-gh-warren-jr-is-destroyed-in-500000.html | TUXEDO PARK HOME BURNS; House of G.H. Warren Jr. Is Destroyed in $500,000 Blaze. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/ny-railways-ready-to-motorize-lines-to-ask-within-week-to-replace.html | N.Y. RAILWAYS READY TO MOTORIZE LINES; To Ask Within Week to Replace Trolleys by Buses, Director Reveals at Hearing. LONG UNDER NEGOTIATION Plan Embracing Main Streets, Thought to Be Based on the Assurance of Acceptance. OTHER PROPOSALS HEARD New York Central Opposes Park Avenue Route Suggested by Fifth Av. Coach Company. | True | | C1B 91669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/federal-reserve-bank-statements-new-york-city-reporting-member-bank.html | FEDERAL RESERVE BANK STATEMENTS; New York City Reporting Member Banks | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/train-curtailment-hearing-nov-15.html | Train Curtailment Hearing Nov. 15. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/program-by-kleiber-has-wide-contrasts-schuberts-third-symphony-in-d.html | PROGRAM BY KLEIBER HAS WIDE CONTRASTS; Schubert's Third Symphony in D Pleases--Premiere of Krenck Work Given. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/wet-democrats-gain-in-strength-count-on-472-instructed-delegates-in.html | WET DEMOCRATS GAIN IN STRENGTH; Count on 472 Instructed Delegates in 1932 Convention, WithEven Chance for 72 More.LOOK FOR MAJORITY OF 13 Under Two-thirds Rule, ThoughUnable to Nominate Wet, TheyHope to Block Naming of Dry. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/shift-in-california-gas-properties.html | Shift in California Gas Properties. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/court-enjoins-de-forest-orders-his-company-to-distinguish-its.html | COURT ENJOINS DE FOREST.; Orders His Company to Distinguish Its Products From Original. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/actor-gets-suspended-sentence.html | Actor Gets Suspended Sentence. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/new-high-record-for-french-gold-164000000-francs-increase-for-week.html | NEW HIGH RECORD FOR FRENCH GOLD; 164,000,000 Francs Increase for Week Brings Reserve to 50,806,000,000. NOTE CIRCULATION ALSO UP Bank Reports Rise of 1,919,000,000 Francs to 74,786,000,000, Largest Total in History. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/og-williams-dies-in-crash-former-head-of-world-advertising-clubs-is.html | O.G. WILLIAMS DIES IN CRASH; Former Head of World Advertising Clubs Is Auto Victim in Akron. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/todd-soon-to-call-mayor-and-olvany-ewald-grand-jury-is-ready-to.html | TODD SOON TO CALL MAYOR AND OLVANY; Ewald Grand Jury Is Ready to Question Walker on Bench Barter Inquiry. ACCUSED FINGER PRINTED The Ewalds and Tommaney Are Rebuked by Court for Belated Appearance. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/extra-by-vacuum-oil-company-says-years-net-will-add-to-surplus.html | EXTRA BY VACUUM OIL.; Company Says Year's Net Will Add to Surplus After Dividends. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/benefit-for-french-hospital.html | Benefit for French Hospital. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/manley-will-sift-prince-whitely-says-postal-inspectors-will-aid.html | MANLEY WILL SIFT PRINCE & WHITELY; Says Postal Inspectors Will Aid Investigation of Bankrupt Brokerage House. FIRM'S LOANS QUESTIONED Misrepresentation of Its Status in Exchange and Doctoring of Books Suspected. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/240000-top-price-for-exchange-seat-details-are-announced-of.html | $240,000 TOP PRICE FOR EXCHANGE SEAT; Details Are Announced of Numerous Transfers and Sales That Are Pending.CURB FIRM NOW MEMBERSix Individuals Admitted by Deals Excluding Rights, One by Transfer of Rights. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 91669 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/new-trust-ruling-by-stock-exchange-requires-publicity-on-policy-of.html | NEW TRUST RULING BY STOCK EXCHANGE; Requires Publicity on Policy of Withholding Interest on Dividends Received. MORE REGULATIONS LIKELY Committee's Statement Believed to Be First Recognition of Fixed Type of Company. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/mrs-phillips-golf-victor-new-jersey-player-takes-silver-foils-event.html | MRS. PHILLIPS GOLF VICTOR; New Jersey Player Takes Silver Foils Event on Pinehurst Links. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/spanish-flier-freed-from-jail-sees-king-jimenez-gets-audience-in.html | SPANISH FLIER, FREED FROM JAIL, SEES KING; Jimenez Gets Audience in Royal Palace After Early Release-- Republican Still Held. | True | Wireless to THE NEW YORK TIMES. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/sullivan-sworn-in-as-city-plan-head-reception-room-at-city-hall-is.html | SULLIVAN SWORN IN AS CITY PLAN HEAD; Reception Room at City Hall is Thronged With Mayor's Friends and Associates. MAYOR LAUDS HIS RECORD Declares He Selected the Best Trained Man He Could Find for Commissioner. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/house-clerk-forecasts-many-complications-in-organizing-body-so.html | House Clerk Forecasts Many Complications In Organizing Body So Nearly Deadlocked | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/says-germans-aim-to-destroy-europe-franklinbouillon-attacking.html | SAYS GERMANS AIM TO DESTROY EUROPE; Franklin-Bouillon, Attacking Briand, Calls for Change in Foreign Policy. SEES DRIVE AGAINST POLAND He Asserts France's Frontier Is on the Vistula and Describes Italy as Probable Ally. | True | Special Cable to THE NEW YORK TIMES. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/3-games-2-workouts-planned-for-harvard-gridiron-today.html | 3 Games, 2 Workouts Planned For Harvard Gridiron Today | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/outflow-of-gold-continues.html | Outflow of Gold Continues. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/billy-sunday-back-1000-hear-his-talk-crowd-overflows-broadway.html | BILLY SUNDAY BACK; 1,000 HEAR HIS TALK; Crowd Overflows Broadway Temple to Listen to Famous Evangelist. SECOND VISIT SINCE 1917 Here for One Night, He Declares Scourge of "King Booze" Never Will Come Back. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/4500000-note-issue-placed-for-cordoba-proceeds-will-go-toward-the.html | $4,500,000 NOTE ISSUE PLACED FOR CORDOBA; Proceeds Will Go Toward the Retirement of Outstanding $6,000,000 Note. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/col-house-congratulates-dr-cross.html | Col House Congratulates Dr. Cross. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/our-elections-as-viewed-abroad.html | OUR ELECTIONS AS VIEWED ABROAD. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/calls-frances-gold-holdings-big-factor-in-worlds-slump.html | Calls France's Gold Holdings Big Factor in World's Slump | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/mix-faces-operation-coast-doctor-will-remove-wire-holding-broken.html | MIX FACES OPERATION.; Coast Doctor Will Remove Wire Holding Broken Shoulder. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/to-aid-palestine-fund-jewish-group-here-also-assails-passfield.html | TO AID PALESTINE FUND.; Jewish Group Here Also Assails Passfield White Paper. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/would-halt-oil-merger-coast-concern-charges-patent-violation-by.html | WOULD HALT OIL MERGER.; Coast Concern Charges Patent Violation by Oklahoma Company. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/acquires-plot-in-bridgeport.html | Acquires Plot in Bridgeport. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 91669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/wa-whites-son-is-elected.html | W.A. White's Son is Elected. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/police-destroy-200000-narcotics.html | Police Destroy $200,000 Narcotics. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/jewish-students-beaten-rumanian-outbreak-occurs-as-university-head.html | JEWISH STUDENTS BEATEN.; Rumanian Outbreak Occurs as University Head Scores Anti-Semitism. | True | Special Cable to THE NEW YORK TIMES. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/robber-uses-motorcycle-green-burgh-man-says-rider-seized-by-police.html | ROBBER USES MOTORCYCLE.; Green burgh Man Says Rider, Seized by Police, Held Him Up. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/rossman-corporations-receivers.html | Rossman Corporation's Receivers. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/oregon-keeps-cigarettes-measure-to-prohibit-them-beaten-by-3-to-1.html | OREGON KEEPS CIGARETTES.; Measure to Prohibit Them Beaten by 3 to 1 in Referendum. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/seek-plan-to-save-seaboard-air-line-bankers-and-security-holders.html | SEEK PLAN TO SAVE SEABOARD AIR LINE; Bankers and Security Holders Aim to Avert Receivership by Reorganization Project. BONDS TO MATURE SOON $11,000,000 Obligations, With Reduced Earnings, Make CapitalReadjustment Necessary. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/give-artistic-morning-lucrezia-bori-peter-chambers-and-alberto.html | GIVE 'ARTISTIC MORNING.; Lucrezia Bori, Peter Chambers and Alberto Salvi Heard at Plaza. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/speed-oil-merger-deal-richfield-and-tide-water-associated-reported.html | SPEED OIL MERGER DEAL.; Richfield and Tide Water Associated Reported Near Agreement. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/plans-flight-over-africa-ak-macomber-american-millionaire-engages.html | PLANS FLIGHT OVER AFRICA.; A.K. Macomber, American Millionaire, Engages Swiss Pilot. | True | Wireless to THE NEW YORK TIMES. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/urges-quick-action-on-park-program-harvard-professor-on-city.html | URGES QUICK ACTION ON PARK PROGRAM; Harvard Professor on City Planning Proposes Buying of More Play Areas. BACKS BERRY'S REPORT Clearing of Block Squares and Creation of Park Spaces on East River Islands Also Proposed. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/indian-poet-gets-year-at-hard-labor.html | Indian Poet Gets a Year at Hard Labor | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/aimee-mpherson-hid-identity-in-panama-posed-as-governess-on-ship.html | AIMEE M'PHERSON HID IDENTITY IN PANAMA; Posed as Governess on Ship and Failed to Notify Her Flock of Her Visit. | True | Special Cable to THE NEW YORK TIMES. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/scientists-lay-common-cold-to-tiny-virus-backing-theory-malady-is.html | Scientists Lay Common Cold to Tiny Virus, Backing Theory Malady Is Due to Infection | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/queens-realty-sales-fourteen-dwellings-to-be-built-in-flushing.html | QUEENS REALTY SALES.; Fourteen Dwellings to Be Built in Flushing. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/gertrude-taylors-party-luncheon-is-given-for-debutante-by-her.html | GERTRUDE TAYLOR'S PARTY.; Luncheon is Given for Debutante by Her Mother. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/kentucky-eleven-receives-setback-three-regulars-likely-to-be-kept.html | KENTUCKY ELEVEN RECEIVES SETBACK; Three Regulars Likely to Be Kept Out by Injuries in Game With Duke. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/sports-today.html | Sports Today | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/wesleyan-has-scrimmage-coach-optimistic-on-teams-chances-against.html | WESLEYAN HAS SCRIMMAGE; Coach Optimistic on Team's Chances Against Williams. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/canadian-bank-held-up-pair-get-3000-near-toronto-posse-is-in.html | CANADIAN BANK HELD UP.; Pair Get $3,000 Near Toronto-- Posse is in Pursuit. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/2100-rail-shopmen-will-get-work.html | 2,100 Rail Shopmen Will Get Work. | True | | C1B 91669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/soviet-seeks-to-speed-tractor-production-sends-specialists-to.html | SOVIET SEEKS TO SPEED TRACTOR PRODUCTION; Sends Specialists to Stalingrad Plant--Two American Workers There Die of Typhoid. | True | By Walter Duranty. Wireless To the New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/heflin-insists-on-inquiry-he-says-that-he-should-have-won-by-100000.html | HEFLIN INSISTS ON INQUIRY; He Says That He Should Have Won by 100,000 in Alabama. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/escapes-potters-field-body-in-reservoir-identified-as-that-of.html | ESCAPES POTTER'S FIELD; Body in Reservoir Identified as That of Mother of Three. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/fliers-laud-british-heir-boyd-and-connor-call-him-really-airminded.html | FLIERS LAUD BRITISH HEIR.; Boyd and Connor Call Him "Really Air-Minded" After Visit. | True | Special Cable to THE NEW YORK TIMES. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/mrs-bruce-on-flight-to-hanoi.html | Mrs. Bruce on Flight to Hanoi. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/princeton-holds-drill-with-rider-no-scoring-counted-in-informal.html | PRINCETON HOLDS DRILL WITH RIDER; No Scoring Counted in Informal Scrimmage--Both Elevens Cross Goal Line Twice. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/society-and-stage-give-charity-benefit-elaborate-program-at-the.html | SOCIETY AND STAGE GIVE CHARITY BENEFIT; Elaborate Program at the Pierre Aids Henry Street Nurse Service. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/two-writers-in-tie-for-o-henry-award-wr-burnett-and-william-m-john.html | TWO WRITERS IN TIE FOR O. HENRY AWARD; W.R. Burnett and William M. John Share $500 Prize for Best Magazine Story in 1929. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/cubs-get-ed-baecht-for-7-players-cash-to-send-schulte-farrell.html | CUBS GET ED BAECHT FOR 7 PLAYERS, CASH; To Send Schulte, Farrell, Shealy and 4 Others to Los Angeles Along With Unnamed Sum. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/dorothy-dunbar-sues-for-divorce.html | Dorothy Dunbar Sues for Divorce. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/lists-10000-cancer-cures-committee-denounces-quackery-as-worst-form.html | LISTS 10,000 CANCER 'CURES'; Committee Denounces Quackery as Worst Form of Cruelty. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/fire-department.html | Fire Department. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/give-christmas-bonuses-early.html | Give Christmas Bonuses Early. | True | BENJAMIN F. FEINER. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/says-poverty-helps-hebrew-university-chancellor-asserts-at-opening.html | SAYS POVERTY HELPS HEBREW UNIVERSITY; Chancellor Asserts at Opening of Fifth Year That Science and Arts Will Not Suffer in Straits. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/ship-lines-agree-on-mexican-rates-four-carrying-new-york-and-new.html | SHIP LINES AGREE ON MEXICAN RATES; Four Carrying New York and New Orleans Freight Enter a New Compact. SHIP BOARD GIVES APPROVAL Six Agreements Granted Include Australia and New Zealand Service--Five Canceled. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/parley-sanctions-empire-wheat-plan-imperial-conference-decides.html | PARLEY SANCTIONS EMPIRE WHEAT PLAN; Imperial Conference Decides Quota in Buying From Dominions Is Feasible.IRISH PRELATES ISSUE PLEAProtestant Archbishops Oppose Free State Proposal to End thePrivy Council Appeal. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/hoover-pins-medal-on-rickenbacker-he-presents-congressional-honor.html | HOOVER PINS MEDAL ON RICKENBACKER; He Presents Congressional Honor Award to America's 'Ace of Aces' at Bolling Field. FLIER TOUCHED BY TRIBUTE Comrades of 1918 Acclaim Their Chief and 94th Aero Squadron Does "Battle" for Him. | True | Special to The New York Times. | C1B 91669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/long-beach-official-hunted-in-tax-theft-raymond-chief-clerk-missing.html | LONG BEACH OFFICIAL HUNTED IN TAX THEFT; Raymond, Chief Clerk, Missing From Home, Indicted for Larceny of $13,000. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/british-authors-speak-discuss-stage-before-100-women-at-london.html | BRITISH, AUTHORS SPEAK.; Discuss Stage Before 100 Women at "London" Luncheon Here. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/union-squad-completes-work.html | Union Squad Completes Work. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/financial-markets-stocks-recover-after-early-sellinggrains-improve.html | FINANCIAL MARKETS; Stocks Recover After Early Selling--Grains Improve -- Cotton Lower. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/7-hurt-as-bus-and-fire-truck-crash.html | 7 Hurt as Bus and Fire Truck Crash | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/offers-stock-to-workers-boston-maine-to-sell-7-prior-preference-on.html | OFFERS STOCK TO WORKERS; Boston & Maine to Sell 7% Prior Preference on Easy Payments. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/japan-to-launch-cruiser.html | Japan to Launch Cruiser. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/mr-rogers-gives-some-advice-to-a-snowedunder-candidate.html | Mr. Rogers Gives Some Advice To a Snowed-Under Candidate | True | WILL ROGERS. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/boy-robbers-pity-leads-to-capture-of-gang-lad-15-went-back-to-help.html | Boy Robber's Pity Leads to Capture of Gang Lad, 15, Went Back to Help Hold-Up Victim | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/tells-of-hoboken-killing-girl-companion-of-kleinberg-is-interviewed.html | TELLS OF HOBOKEN KILLING.; Girl Companion of Kleinberg Is Interviewed by Chief McFeely. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/estimates-australian-wheat-crop.html | Estimates Australian Wheat Crop. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/werner-josten-honored-juilliard-fund-to-publish-his-orchestral-work.html | WERNER JOSTEN HONORED.; Juilliard Fund to Publish His Orchestral Work, "Concerto Sacro." | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/ny-steam-protests-state-boards-view-objects-to-assertions-by-the.html | N.Y. STEAM PROTESTS STATE BOARD'S VIEW; Objects to Assertions by the Public Service Commission on New Stock Issue. PERMIT ORDER ACCEPTED Exception Filed Against Various References to Corporation's Financing Methods. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/manhattan-cubs-score-beat-columbia-freshman-at-crosscountry-18-to.html | MANHATTAN CUBS SCORE.; Beat Columbia Freshmen at CrossCountry, 18 to 37. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/discusses-trade-slump-dean-taylor-sees-unbalanced-output-and.html | DISCUSSES TRADE SLUMP; Dean Taylor Sees Unbalanced Output and Consumption as Cause. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/girl-dies-of-hiccoughs-after-year-of-attack.html | Girl Dies of Hiccoughs After Year of Attack | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/yugoslavia-to-tax-the-unmarried.html | Yugoslavia to Tax the Unmarried. | True | Special Cable to THE NEW YORK TIMES. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/canadian-call-soviet-wheat-poor.html | Canadian Call Soviet Wheat Poor. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/frederick-p-fish-noted-lawyer-dies-was-president-of-american.html | FREDERICK P. FISH, NOTED LAWYER, DIES; Was President of American Telephone and Telegraph Co. for Many Years. AN OVERSEER OF HARVARD Also a Leading Member of Massachusetts "Tech's" Board anda Bank Director. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/haverford-soccer-team-to-play.html | Haverford Soccer Team to Play. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/balzar-retains-lead-in-nevada-special-to-the-new-york-times.html | Balzar Retains Lead in Nevada; Special to The New York Times. | True | | C1B 91669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/dress-shops-spurn-strike-peace-move-fifth-avenue-couturiers-group.html | DRESS SHOPS SPURN STRIKE PEACE MOVE; Fifth Avenue Couturiers' Group Rejects Compromise Offer Made by Miss Perkins. UNION ACCEPTS PROPOSAL Dubinsky Alleges Stand of Seven Firms Makes Lock-Out Obtain -- 300 Tailors Stay Out. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/2-grand-children-fight-sperry-will-file-contest-in-distribution-of.html | 2 GRAND CHILDREN FIGHT SPERRY WILL; File Contest in Distribution of $5,000,000 Property of Brooklyn Inventor. ASK ONE-FOURTH OF ESTATE $1,000,000 Bequest to Y.M.C.A. Is at Stake in Suit of Offspring of Deceased Son. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/crater-report-due-today-grand-jury-expected-to-say-all-clues-have.html | CRATER REPORT DUE TODAY.; Grand Jury Expected to Say All Clues Have Been Exhausted. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/output-down-again-in-steel-industry-plants-average-5032-per-cent-of.html | OUTPUT DOWN AGAIN IN STEEL INDUSTRY; Plants Average 50.32 Per Cent of Capacity, With Ingot Production 2,720,414 Tons.OCTOBER AT 1930 BOTTOMOuttturn in Ten Months of Year Is12,400,000 Tons Under Thatin 1929 Period. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/offense-is-keynote-of-army-practice-aerials-stressed-in-full-speed.html | OFFENSE IS KEYNOTE OF ARMY PRACTICE; Aerials Stressed in Full Speed Scrimmage--Squad Leaves for Briarcliff Lodge. KILDAY WILL SEE ACTION Sebastian Also Expected to Oppose Illinois--Best Routes to Stadium Are Outlined. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/sharkey-proposes-fight-for-charity-offers-to-meet-stribling-here.html | SHARKEY PROPOSES FIGHT FOR CHARITY; Offers to Meet Stribling Here Without Pay on Christmas Fund Card. OTHER PLANS FOR GEORGIAN Bout Refused, as He Has Dec. 12 Encounter Set--Files Challenge Against Schmeling. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/surplus-gas-output-stored-in-old-wells-carnegie-steel-solves.html | SURPLUS GAS OUTPUT STORED IN OLD WELLS; Carnegie Steel Solves Problem of Waste in Fuel When Mills Are Idle. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/bank-robbery-loss-doubled-this-year-national-surety-co-offers-25.html | BANK ROBBERY LOSS DOUBLED THIS YEAR; National Surety Co. Offers 25% Cut in Rate Where Tear Gas Is Used as Protection. FINDS IT BEST SAFEGUARD Company's Clients Robbed of $380,000 in Ten Months of 1930, Compared to $176,000 in 1929. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/american-scientists-in-belgrade.html | American Scientists in Belgrade. | True | Special Cable to THE NEW YORK TIMES. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/finds-gain-in-canada-banks-expert-reports-chief-increase-in.html | FINDS GAIN IN CANADA.; Bank's Expert Reports Chief Increase in Textiles and Footwear. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/argues-for-leisure-class-nickerson-in-book-pleads-for-more-men-like.html | ARGUES FOR LEISURE CLASS; Nickerson in Book Pleads for More Men Like Morrow in Politics. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/general-tasker-h-bliss-weaker.html | General Tasker H. Bliss Weaker. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/a-son-to-mrs-ashton-hawkins.html | A Son to Mrs. Ashton Hawkins. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/urges-roosevelt-for-1932-atlanta-paper-calls-him-apostle-of.html | URGES ROOSEVELT FOR 1932; Atlanta Paper Calls Him Apostle of Jeffersonian Democracy. | True | Special to The New York Times. | C1B 91669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/westchester-result-hailed-by-untermyer-he-calls-it-a-vindication.html | WESTCHESTER RESULT HAILED BY UNTERMYER; He Calls It a Vindication Vote for Roosevelt in Land Deal Inquiry Opposed by Ward. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/paris-for-13month-plan-france-supports-league-move-for-reform-of.html | PARIS FOR 13-MONTH PLAN.; France Supports League Move for Reform of the Calendar. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/worcester-helps-the-idle-relief-committee-enrolls-2000-looking-for.html | WORCESTER HELPS THE IDLE; Relief Committee Enrolls 2,000 Looking for Work. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/british-columbias-wage-board.html | British Columbia's Wage Board. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/france-and-swedm-laud-award-to-lewis-press-of-both-countries.html | FRANCE AND SWEDEN LAUD AWARD TO LEWIS; Press of Both Countries Praises Work of American Novelist Who Won Nobel Prize. | True | Special Cable to THE NEW YORK TIMES. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/scudder-school-girls-triumph.html | Scudder School Girls Triumph. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/navy-considering-game-to-aid-idle-secretary-adams-says-team-is.html | NAVY CONSIDERING GAME TO AID IDLE; Secretary Adams Says Team is Ready to Meet Any—Plan to Play Army Denied. FORDHAM URGED AS FOE Yale Athletic Director Bars PostSeason Benefit Despite Pleaof College Paper. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/dox-to-undertake-2d-hop-tomorrow-journey-from-amsterdam-to.html | DO-X TO UNDERTAKE 2D HOP TOMORROW; Journey From Amsterdam to Southampton Will Be the Craft's First Over Sea. 1,000 VISIT FLYING BOAT Flight Over Dutch City to Be Made Today—Captain Fells Camera Man Near Gas Tanks. | True | Special Cable to THE NEW YORK TIMES. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/pitt-team-uncertain-for-carnegie-game-captain-baker-quarterback.html | PITT TEAM UNCERTAIN FOR CARNEGIE GAME; Captain Baker, Quarterback, Only Sure Starter in Classic at Pittsburgh. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/the-meliorist.html | THE MELIORIST. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/all-of-mobile-ohio-issue-sold.html | All of Mobile & Ohio Issue Sold. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/woman-dry-will-quit-wet-massachusetts-mrs-henry-w-peabody-sending.html | WOMAN DRY WILL QUIT WET MASSACHUSETTS; Mrs. Henry W. Peabody, Sending Her Grandson Ahead to Florida, Offers Beverly Estate for Sale. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/three-young-men-held-in-bank-forgery-plot-confessed-netting-25000.html | THREE YOUNG MEN HELD IN BANK FORGERY PLOT; Confessed Netting $25,000 in Six Months for 'Good Time,' Police Say. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/central-labor-council-reelects.html | Central Labor Council Re-elects. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/gets-doctor-takes-poison-lawrence-l-i-man-dies-despite-efforts-of.html | GETS DOCTOR, TAKES POISON; Lawrence (L.I.) Man Dies Despite Efforts of Physician. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/gov-long-will-stick-to-louisiana-post-wont-take-senate-seat-yet-but.html | GOV. LONG WILL STICK TO LOUISIANA POST; Won't Take Senate Seat Yet, but Will Leave State, Since Cyr, His Foe, Is Going Too. | True | Special to The New York Times. | C1B 91669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/6-british-ship-lines-form-atlantic-pool-answer-to-germans-leading.html | 6 BRITISH SHIP LINES FORM ATLANTIC POOL; ANSWER TO GERMANS; Leading Companies Will Cut Costs and Sailings to Regain Supremacy. 52 VESSELS ARE INVOLVED Value Is Set at $275,000,000 --Only 4 Ships Weekly to Come Here in Winter. COMPACT LONG PLANNED Agreement of Two Big German Lines, Followed by Depression, Believed Cause of Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/tavora-goes-north-to-complete-peace-revolutionary-general-resigns.html | TAVORA GOES NORTH TO COMPLETE PEACE; Revolutionary General Resigns Cabinet Post to Insure Victory of New Regime.BRAZIL WON'T FREE FLIERAmerican Consul Fails to Win Release of Orton Hoover, butCharges Are Modified. | True | Special Cable to THE NEW YORK TIMES. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/brothers-jailed-as-pickpockets.html | Brothers Jailed as Pickpockets. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/other-municipal-loans-awards-of-new-bond-issues-to-investment.html | OTHER MUNICIPAL LOANS.; Awards of New Bond Issues to Investment Bankers Are Announced. State of Arkansas. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/500-on-liner-delayed-hour-before-landing-coast-guard-cutter-late.html | 500 ON LINER DELAYED HOUR BEFORE LANDING; Coast Guard Cutter, Late, Loses Race for Quarantine With Lafayette. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/gasoline-reduced-in-two-states.html | Gasoline Reduced in Two States. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/calls-realty-tax-in-syracuse-unfair-a-cause-for-depression-property.html | CALLS REALTY TAX IN SYRACUSE UNFAIR; A CAUSE FOR DEPRESSION Property Owners' Spokesman at State Commission Hearing Cites Jump Since 1917. He Urges Greater Economy in Government and Taxation Based Upon Ability to Pay. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/emperor-outlasting-guests-in-abyssinia-nineteen-hours-a-day-of.html | EMPEROR OUTLASTING GUESTS IN ABYSSINIA; Nineteen Hours a Day of Celebration Begins to Fatigue Diplomats, but Not Haile Selassie. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/five-more-lodi-witnesses-called.html | Five More Lodi Witnesses Called. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/counter-stocks-dull-with-many-declines-brief-rally-in-bank-shares.html | COUNTER STOCKS DULL, WITH MANY DECLINES; Brief Rally in Bank Shares Fails to Cover Earlier Losses-- Insurance Issues Generally Easier. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/brokers-loans-off-58000000-in-week-2454000000-total-reported-by.html | BROKERS' LOANS OFF $58,000,000 IN WEEK; $2,454,000,000 Total Reported by Federal Reserve, Near the Low Record of 1926. INCREASE FOR LOCAL BANKS $2,000,000 Rise Offset by Declines of $33,000,000 by Those in interior and $27,000,000 by "Others." | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/crisis-in-australia-on-refunding-loan-labor-party-overrides-cabinet.html | CRISIS IN AUSTRALIA ON REFUNDING LOAN; Labor Party Overrides Cabinet in Voting Delay--Resignations Are Threatened. | True | Special Cable to THE NEW YORK TIMES. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/la-rue-defeats-ackerman.html | La Rue Defeats Ackerman. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/sao-paulo-tax-tops-bond-interest.html | Sao Paulo Tax Tops Bond Interest. | True | | C1B 91669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/markets-in-london-paris-and-berlin-tone-weaker-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Weaker on the English Exchange--Bill Rates Up in Lombard Street. FRENCH STOCKS IMPROVE Brisk Rally Takes Place in Late Trading--Prices Lower on German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/quake-wrecks-bulgarian-houses.html | Quake Wrecks Bulgarian Houses. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/french-say-slump-upset-republicans-business-men-now-hope-hoover.html | FRENCH SAY SLUMP UPSET REPUBLICANS; Business Men Now Hope Hoover Will Be Aroused to Take Lead in Ending Depression. WET SENTIMENT IS HAILED Bainville Asserts That Democratic Victory Will Not Bring Changes of Interest to Europe. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/beer-plot-charged-to-brewery-guards-two-federal-men-stationed-at.html | BEER PLOT CHARGED TO BREWERY GUARDS; Two Federal Men Stationed at Elizabeth Plant After Raid Are Seized in New Visit. THREE WORKMEN ARRESTED Agents, Said to Have Been Admitted After Threat to Break in, Take 18,600 Gallons of Beer. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/lorenzo-hills-dies-at-103-fourhour-walk-to-cemetery-eight-days-ago.html | LORENZO HILLS DIES AT 103; Four-Hour Walk to Cemetery Eight Days Ago Led to Pneumonia. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/walshs-lead-37000-montana-democratic-senator-polls-101582-votes.html | WALSH'S LEAD 37,000.; Montana Democratic Senator Polls 101,582 Votes. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/find-burden-on-student-nurses.html | Find Burden on Student Nurses. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/2811010000-contracts-this-years-total-under-1929-aggregate-by.html | $2,811,010,000 CONTRACTS; This Year's Total Under 1929 Aggregate by $740,429,000. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/to-pay-first-semiannual-dividend.html | To Pay First Semiannual Dividend. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/register-art-sale-brings-16785.html | Register Art Sale Brings $16,785. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/belotti-and-14-others-sent-to-prison-islands-as-opponents-of-the.html | Belotti and 14 Others Sent to Prison Islands As Opponents of the Mussolini Regime; Eight Reds Seized in Milan. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/uruguay-revolt-rumored-buenos-aires-gets-report-uprising-is-planned.html | URUGUAY REVOLT RUMORED; Buenos Aires Gets Report Uprising Is Planned, but Discredits It. | True | Special Cable to THE NEW YORK TIMES. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/delegation-groups-sailing-for-europe-dutch-members-of-roads.html | DELEGATION GROUPS SAILING FOR EUROPE; Dutch Members of Roads Congress Returning to Holland on the Statendam.10 LINERS OUTWARD BOUNDCarmania is Taking 125 Delegates to Employers' Liability LeagueConference in London. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/ccny-fordham-in-run-today.html | C.C.N.Y., Fordham in Run Today | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/kvale-succeeded-father-in-congress-farmerlaborite-who-may-hold.html | KVALE SUCCEEDED FATHER IN CONGRESS; Farmer-Laborite, Who May Hold Balance in Next House, Is 34 Years Old. | True | | C1B 91669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/argentine-reports-lift-chicago-wheat-spread-of-rust-in-republic.html | ARGENTINE REPORTS LIFT CHICAGO WHEAT; Spread of Rust in Republic Sends Up Prices Also in Liverpool and Buenos Aires.CORN GAINS 1 1/8 to 1 7/8cOats Higher Despite Offers FromCanada at 10 c, c.i.f.--RyeRallies From New Low. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/yatesnesbit-contest-closer-in-illinois-democrat-has-gained-some-in.html | YATES-NESBIT CONTEST CLOSER IN ILLINOIS; Democrat Has Gained Some in Late Returns--Strong Labor County Still to Report. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/nassau-houses-change-hands.html | Nassau Houses Change Hands. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/flying-blind-and-by-signal.html | FLYING BLIND AND BY SIGNAL. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/adelard-turgeon-gravely-iii.html | Adelard Turgeon Gravely Ill. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/16-nonleague-games-listed-for-penn-five-fordham-to-be-played-dec-27.html | 16 NON-LEAGUE GAMES LISTED FOR PENN FIVE; Fordham to Be Played Dec. 27-- Wisconsin, Notre Dame Among Western Opponents. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/commons-advances-labor-school-bill-british-house-passes-second.html | COMMONS ADVANCES LABOR SCHOOL BILL; British House Passes Second Reading of Measure Raising Compulsory Age to 15. IT WINS BY MAJORITY OF 67 Tories Charge Extravagance and Plan to Carry Fight into Committee Stage. | True | Special Cable to THE NEW YORK TIMES. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/yugoslavias-revenues-gain.html | Yugoslavia's Revenues Gain. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/six-men-released-by-the-americans-hadley-and-convey-among-group.html | SIX MEN RELEASED BY THE AMERICANS; Hadley and Convey Among Group Sent to New Haven-- Bruins Drop Four Players. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/thanksgiving-holiday-in-canada.html | Thanksgiving Holiday in Canada. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/assure-rent-of-jobless-illinois-commission-acts-to-prevent-eviction.html | ASSURE RENT OF JOBLESS; Illinois Commission Acts to Prevent Eviction of Families. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/governor-drafting-his-power-program-returns-to-desk-feeling-that.html | GOVERNOR DRAFTING HIS POWER PROGRAM; Returns to Desk Feeling That 'Moral Influence' of Victory Will Curb Opposition. 'WAFFLE IRON CAMPAIGN' Executive Sees in the Vote a Response to the Stress He Placed on State Development.PROHIBITION MOVE LIKELYSome New Form of Action is Under Consideration-- CongratulationsPour in at Albany. | True | From a Staff Correspondent of The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/decline-is-checked-in-net-rail-income-september-reports-total-225.html | DECLINE IS CHECKED IN NET RAIL INCOME; September Reports Total 22.5 Per Cent Behind That Recorded in Same Month in 1929. REDUCTION FROM 30% RATE Expenses Reduced 10.7% in First Nine Months of Year and Taxes Are 10.4% Lower. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/st-johns-drills-for-ccny-game-team-to-face-lavender-named-after.html | ST. JOHN'S DRILLS FOR C.C.N.Y. GAME; Team to Face Lavender Named After Scrimmage Which Ends Practice Session. | True | | C1B 91669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/hoppe-victor-in-two-matches.html | Hoppe Victor In Two Matches. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/defends-training-camps-general-weigel-tells-clerical-critics-to.html | DEFENDS TRAINING CAMPS.; General Weigel Tells Clerical Critics to 'Stick to Their Knitting.' | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/dartmouth-stages-drill-in-snowstorm-whitehair-fend-and-frigard.html | DARTMOUTH STAGES DRILL IN SNOWSTORM; Whitehair, Fend, and Frigard, Halfback, to Start Game for First Time Tomorrow. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/vivid-new-play-in-london-machines-tells-of-political-ambition.html | VIVID NEW PLAY IN LONDON.; "Machines" Tells of Political Ambition Ruined by Scandal. | True | Special Cable to THE NEW YORK TIMES. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/oyster-packing-concerns-merge.html | Oyster Packing Concerns Merge. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/la-marks-set-pace-in-nyu-workout-two-brothers-star-on-both-defense.html | LA MARKS SET PACE IN N.Y.U. WORKOUT; Two Brothers Star on Both Defense and Offense in Final Hard Practice for Georgia.DUMMY SCRIMMAGE IS HELDIs Fourth In as Many Days to BeStaged by Violet Squad--LightDrill Listed for Today. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/peach-moth-checked-in-connecticut.html | Peach Moth Checked in Connecticut | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/wafd-will-boycott-egyptian-elections-liberal-constitutionalists.html | WAFD WILL BOYCOTT EGYPTIAN ELECTIONS; Liberal Constitutionalists Take Similar Decision-- Premier Is Forming New Party. | True | Wireless to THE NEW YORK TIMES. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/jh-thomas-resigns-as-imm-official-vice-president-of-company-will.html | J.H. THOMAS RESIGNS AS I.M.M. OFFICIAL; Vice President of Company Will Retire to Maryland Estate Dec. 31 on Doctors' Advice. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/to-give-icebound-at-scarborough.html | To Give 'Icebound' at Scarborough. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/cotton-exchange-elects-jc-dugan.html | Cotton Exchange Elects J.C. Dugan | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/two-city-singers-win-in-radio-tests-miss-rose-ten-toni-and-raoul.html | TWO CITY SINGERS WIN IN RADIO TESTS; Miss Rose Ten Toni and Raoul Nadeau to Compete Now in Northeastern District Finals. COL. WOODS TALKS TONIGHT WJZ and WNYC to Broadcast the Opening of West Side Motor Highway Next Thursday. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/syracuse-gets-sendoff-student-body-on-hand-as-team-leaves-for-penn.html | SYRACUSE GETS SEND-OFF.; Student Body on Hand as Team Leaves for Penn State Game. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/regional-plan-group-finds-roadsides-ugly-report-soon-to-be.html | REGIONAL PLAN GROUP FINDS ROADSIDES UGLY; Report Soon to Be Published Lays Desecration of Parks and Country to Public's Indifference. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/andresen-is-superb-in-first-tristan-norwegian-bassos-king-marke-is.html | ANDRESEN IS SUPERB IN FIRST "TRISTAN'; Norwegian Basso's King Marke Is Surpassingly Eloquent in Emotional Expression. MISS KAPPEL AS ISOLDE Laubenthal as Tristan and Miss Branzell as Brangaene in a Performance Lacking in Distinction. | True | By Olin Downes. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/export-line-signs-big-soviet-contract-it-will-carry-all-freight.html | EXPORT LINE SIGNS BIG SOVIET CONTRACT; It Will Carry All Freight From North Atlantic to Black Sea Ports in Next Three Years. RECORD SHIPPING IS SEEN Agreement Said to Cover Largest Bulk Movement of Supplies for One Party Since World War. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/two-recounts-loom-in-jersey-elections-bergen-sheriff-vote-will-be.html | TWO RECOUNTS LOOM IN JERSEY ELECTIONS; Bergen Sheriff Vote Will Be Rechecked--O'Connell May Challenge Hartley Poll. | True | | C1B 91669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/oder-flood-imperils-city-river-invades-part-of-frankfort-one-man.html | ODER FLOOD IMPERILS CITY.; River Invades Part of Frankfort—One Man Drowned. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/6125000-new-securities-to-be-put-on-market-today.html | $6,125,000 New Securities To Be Put on Market Today | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/christie-mac-takes-210-trot-at-newark-beats-mazie-brooks-in-2-of-3.html | CHRISTIE MAC TAKES 2:10 TROT AT NEWARK; Beats Mazie Brooks in 2 of 3 Heats in Final Program at Weequahic Park. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/gold-in-mexico-at-premium-trade-hit-by-high-exchange.html | Gold in Mexico at Premium; Trade Hit by High Exchange | True | Special Cable to THE NEW YORK TIMES. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/germanys-riders-triumph-in-garden-make-only-one-fault-in-winning.html | GERMANY'S RIDERS TRIUMPH IN GARDEN; Make Only One Fault in Winning From Rival International Pairs of Jumpers. SWEDISH OFFICERS SECOND U.S. Third and Irish Free State Team Fourth as National Horse Show Opens. SEATON PIPPIN WINS TITLE Takes Hackney Mare Crown at Killearn Magician Annexes the Honors for Stallions. | True | By Henry R. Ilsley | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/total-volume-of-reserve-bank-credit-shows-an-increase-in-the-west.html | Total Volume of Reserve Bank Credit Shows an Increase in the West of Nov. 5 | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/alfonso-inspects-big-junkers-g38.html | Alfonso Inspects Big Junkers G-38. | True | Wireless to THE NEW YORK TIMES. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/scoub-master-gets-medal-today.html | Scoub Master Gets Medal Today. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/staten-island-plots-sold.html | Staten Island Plots Sold. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/utility-plan-aims-to-prevent-sale-united-illuminating-of-new-haven.html | UTILITY PLAN AIMS TO PREVENT SALE; United Illuminating of New Haven and Bridgeport, Conn., Forms Company. TRUSTEES TO HOLD STOCK U.G.I. and Fitkin Interests Failed in Their Bids to Obtain Control, It Is Said. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/drop-cline-liquor-charge-commissioner-fay-clears-head-of-tahoma.html | DROP CLINE LIQUOR CHARGE; Commissioner Fay Clears Head of Tahoma Democratic Club. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/philadelphia-held-back-some-hemphill-votes-three-vare-wards-give.html | Philadelphia Held Back Some Hemphill Votes; Three Vare Wards Give Democrat 7,874 More | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/1000000-is-pledged-in-drive-to-hire-idle-relief-offers-grow-300000.html | $1,000,000 IS PLEDGED IN DRIVE TO HIRE IDLE; RELIEF OFFERS GROW; 300,000 Days' Work for Heads of City Families Assured Before Canvass Begins. WOODS PHONES GOVERNORS Talks With Executives of All States in Single Day--Hotels Promise Food. POLICE TO GIVE AID TODAY Needy Cases to Get Prompt Help--Stock Exchange Group Named--City Workers Donate $25,000. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/ban-on-reds-urged-by-state-chamber-commerce-organization-asks.html | BAN ON REDS URGED BY STATE CHAMBER; Commerce Organization Asks Hoover and Congress to Bar Soviet Agents. PROPAGANDA HERE ASSAILED Resolution Adopted Overrules One Member's Plea for Accord With Russia. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/seek-25000-sonora-fees-lawyers-bring-westchester-suit-against.html | SEEK $25,000 SONORA FEES; Lawyers Bring Westchester Suit Against Estate of G.E. Brighton. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/notre-dame-squad-off-for-penn-game-38-players-depart-for.html | NOTRE DAME SQUAD OFF FOR PENN GAME; 38 Players Depart for Philadelphia--Light Workout Scheduled to Be Held Today. | True | Special to The New York Times. | C1B 91669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/rev-t-van-der-schueren-jesuit-missionary-for-44-years-to-india-dies.html | REV. T. VAN DER SCHUEREN; Jesuit Missionary for 44 Years to India Dies in Chicago. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/opera-singer-loses-case-french-court-orders-eleanor-saw-yet-to-pay.html | OPERA SINGER LOSES CASE.; French Court Orders Eleanor Saw yet to Pay Magazine $750. | True | Special Cable to THE NEW YORK TIMES. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/columbia-cubs-to-play-today.html | Columbia Cubs to Play Today. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/allison-heirs-lose-plea-court-upholds-probate-of-will-giving.html | ALLISON HEIRS LOSE PLEA.; Court Upholds Probate of Will Giving $3,000,000 to Beautify Palisades | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/grand-jury-sifts-washington-raid-white-house-correspondent.html | GRAND JURY SIFTS WASHINGTON RAID; White House Correspondent Testifies He Had No Still and Never Sold Liquor. INFORMER'S STORY DENIED Writer's Wife Says That No One Came to the House to Make Alleged Purchase. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/some-of-the-contestants-in-openingday-events-at-the-national-horse.html | SOME OF THE CONTESTANTS IN OPENING-DAY EVENTS AT THE NATIONAL HORSE SHOW IN MADISON SQUARE GARDEN. | True | Times Wide World Photo. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/count-volpi-to-arrive-tomorrow.html | Count Volpi to Arrive Tomorrow. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/hoover-is-unlucky-say-british-papers-those-which-hailed-his.html | HOOVER IS UNLUCKY, SAY BRITISH PAPERS; Those Which Hailed His Election Have No Consoling WordOver Democratic Sweep.PRESIDENT IS CALLED TIMIDFinancial Press Sees No Prospectof Drastic Change in AmericanPolicy in New Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/wins-lee-journalism-prize.html | Wins Lee Journalism Prize. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/rutgers-team-holds-jayvees-in-workout-air-attack-repulsed-as.html | RUTGERS TEAM HOLDS JAYVEES IN WORKOUT; Air Attack Repulsed as Varsity Drills for Lafayette-- Halfback Assignments Undecided. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/two-seats-in-house-for-arkansas-women-three-of-group-of-eight-in.html | TWO SEATS IN HOUSE FOR ARKANSAS WOMEN; Three of Group of Eight in All Will Retire From Congress at Next Session. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/veteran-yale-ends-return-to-action-barres-and-flygare-recovered.html | VETERAN YALE ENDS RETURN TO ACTION; Barres and Flygare, Recovered From Injuries, Take Places in Signal Session. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/flower-show-wins-praise-of-growers-horticultural-society-exhibit-at.html | FLOWER SHOW WINS PRAISE OF GROWERS; Horticultural Society Exhibit at Natural History Museum Covers Varied Field. BLOOMS RUN COLOR RANGE Display to Open to Public Today and Continue Through Sunday-- List of Day's Awards. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/would-improve-wjz-nbc-asks-boards-consent-to-installing-new.html | WOULD IMPROVE WJZ.; N.B.C. Asks Board's Consent to Installing New Equipment. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/dancing-partner-to-end-belasco-to-present-tonight-or-never-at-his.html | 'DANCING PARTNER' TO END.; Belasco to Present 'Tonight or Never' at His Theatre Nov. 18. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/abell-boards-report-is-ready.html | Abell Board's Report is Ready | True | | C1B 91669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/trinidad-mud-volcano-erupts-thought-innocent-hot-spring.html | Trinidad Mud Volcano Erupts; Thought Innocent Hot Spring | True | Special Cable to THE NEW YORK TIMES. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/pushcart-market-is-delayed-by-rift-mayor-objects-to-plan-for-model.html | PUSHCART MARKET IS DELAYED BY RIFT; Mayor Objects to Plan for Model Homes Surrounding East Side Indoor Centre. DEALERS ALSO AT ODDS Many Are Unwilling to Give Up Street Sites Until City's Program Has Been Proved Sound. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/equity-ball-entertainers-ted-healy-to-be-master-of-ceremonies.html | EQUITY BALL ENTERTAINERS; Ted Healy to Be Master of Ceremonies Tomorrow Night. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/edna-peckham-gets-divorce.html | Edna Peckham Gets Divorce. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/simms-omits-dividend-petroleum-companys-action-due-to-conditions-in.html | SIMMS OMITS DIVIDEND.; Petroleum Company's Action Due to Conditions in Industry. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/liner-brings-artists-for-exhibitions-here-foujita-st-hubert.html | LINER BRINGS ARTISTS FOR EXHIBITIONS HERE; Foujita, St. Hubert, Delaporte, Jacobs, Brissaud and Pages Arrive on Lafayette. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/judge-in-argentina-balks-at-new-regime-refuses-to-recognize.html | JUDGE IN ARGENTINA BALKS AT NEW REGIME; Refuses to Recognize Legality of Judicial Appointments--Government to Oust Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/new-delius-sonata-has-london-premiere-composer-68-finished-work.html | NEW DELIUS SONATA HAS LONDON PREMIERE; Composer, 68, Finished Work Since Festival Last Year--May Harrison, Violinist, Plays It. | True | Special Cable to THE NEW YORK TIMES. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/police-department.html | Police Department. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/midget-taxis-for-capital-two-hundred-will-cut-rates-in-washington.html | MIDGET TAXIS FOR CAPITAL; Two Hundred Will Cut Rates in Washington and Outskirts. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/garage-in-brooklyn-leased.html | Garage in Brooklyn Leased. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/democrats-get-kentucky-seats-they-elect-9-of-11-representatives-and.html | DEMOCRATS GET KENTUCKY SEATS; They Elect 9 of 11 Representatives and Long and ShortTerm Senators.SENATOR ROBSION BEATENRepublicans Also Lose Two StateJudgeships in Appellate andCircuit Courts. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/grandi-reported-resigning-ousted-by-fascist-extremists.html | Grandi Reported Resigning, Ousted by Fascist Extremists | True | Special Cable to THE NEW YORK TIMES. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/nannery-is-linked-to-sing-sing-plot-escaped-convict-still-at-large.html | NANNERY IS LINKED TO SING SING PLOT; Escaped Convict, Still at Large, Believed to Have Arranged Recent Flight Attempt. SPEED BOAT DASH PLANNED Two Autos Were Also Ready for Ryan, Former Confederate of Gunman, and Three Other Prisoners. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/dealer-here-buys-rembrandt-works-75-plates-etched-by-master-valued.html | DEALER HERE BUYS REMBRANDT WORKS; 75 Plates Etched by Master, Valued at $500,000, Are Acquired by Fearon. FEW OTHERS OF KIND KNOWN Famous Subjects of Dutch Artist In Collection, Believed First to Be Seen in America. | True | | C1B 91669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/tunney-discloses-politics-in-boxing-tells-story-of-wirepulling-that.html | TUNNEY DISCLOSES POLITICS IN BOXING; Tells Story of Wire-Pulling That Failed to Sway Board in Dempsey Bout. CORRUPTION WAS IMPUTED Gibson's Suspicion That Money Was Passed in Interest of Wills Put Before Jury. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/union-harriers-drill-for-meet.html | Union Harriers Drill for Meet. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/navy-team-picked-for-ohio-state-kim-black-and-bryan-ready-to-sec.html | NAVY TEAM PICKED FOR OHIO STATE; Kim, Black and Bryan Ready to See Action in Contest at Baltimore Tomorrow. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/bar-group-to-hold-wide-land-inquiry-besides-aiding-city-survey-it.html | BAR GROUP TO HOLD WIDE LAND INQUIRY; Besides Aiding City Survey, it Is Expected to Scrutinize Activities of Lawyers. BERRY TO STOP PAYMENTS Acts After Wallstein Confers With the Mayor on Rockaway Condemnation Investigation. LAW IN CASE IS DEFINED Special Council Asks Bar Bodies of All Boroughs to Make Suggestions for Reforms. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/accusations-fly-in-youngstown-suit-baker-counsel-for-steel-merger.html | ACCUSATIONS FLY IN YOUNGSTOWN SUIT; Baker, Counsel for Steel Merger Forces, Calls Eaton's Attacks on Directors 'Cruel.' LATTER WARMLY DEFENDED Charge is Made in Argument to Court That Bethlehem 'Bargained' With H.G. Dalton. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/says-board-handles-protest-special-to-the-new-york-times.html | Says Board Handles Protest.; Special to The New York Times. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/to-observe-armistice-day-stock-exchange-orders-halt-in-trading-to.html | TO OBSERVE ARMISTICE DAY.; Stock Exchange Orders Halt in Trading to Last 2 Minutes. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/miss-eppes-hawes-engaged-to-marry-daughter-of-us-senator-from.html | MISS EPPES HAWES ENGAGED TO MARRY; Daughter of U.S. Senator From Missouri Is to Wed Lewis Thompson Preston. FIANCE, NEW YORK BROKER After Their Wedding in Washington Nov. 14 Couple Will Hunt Big Game in Africa. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/columbia-depends-on-reserve-squad-only-three-regulars-ready-for.html | COLUMBIA DEPENDS ON RESERVE SQUAD; Only Three Regulars Ready for Action in Game With Colgate Here Tomorrow.HEWITT TO BE MISSING Will Be Unable to Play BeforeEncounter With Brown--VarsityOpposes Rival Formations. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/arms-parley-opens-with-soviet-attack-litvinoff-urges-wider-scope-at.html | ARMS PARLEY OPENS WITH SOVIET ATTACK; Litvinoff Urges Wider Scope at Geneva Meeting Because of Menaces to Peace. TASK WILL BE HASTENED Effort Will Be Made to Reach Agreement Only on Method for Limitation by Conference. | True | By Clarence K. Streit. Special Cable To The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/theatre-for-long-beach-corner.html | Theatre for Long Beach Corner. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/says-drought-areas-face-feed-problem-bureau-reports-a-17-per-cent.html | SAYS DROUGHT AREAS FACE FEED PROBLEM; Bureau Reports a 17 Per Cent Shortage, With Many Farmers Unable to Buy. | True | Special to The New York Times. | C1B 91669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/indian-refining-board-urges-merger-deal-directors-announce-deposit.html | INDIAN REFINING BOARD URGES MERGER DEAL; Directors Announce Deposit of Their Own Stock for Trade With Texas Corporation. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/arbitrators-fix-theatre-rentals-shuberts-accept-arrangement-by.html | ARBITRATORS FIX THEATRE RENTALS; Shuberts Accept Arrangement by Which They Retain the Morosco and Bijou Sites. AGREE TO $57,500 A YEAR Contract for 21 Years Sets High Value for Times Square Area-- Investment Deals Downtown. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/prelate-fears-red-triumph-unless-nations-end-poverty.html | Prelate Fears Red Triumph Unless Nations End Poverty | True | Special Cable to THE NEW YORK TIMES. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/morrow-off-on-vacation-with-wife-and-daughter-he-boards-train-for.html | MORROW OFF ON VACATION; With Wife and Daughter, He Boards Train for Pinehurst, N.C. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/bronx-buildings-sold-echo-place-house-and-webster-avenue-garage-in.html | BRONX BUILDINGS SOLD; Echo Place House and Webster Avenue Garage in New Deals. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/thompson-recovering-rapidly.html | Thompson Recovering Rapidly. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/peteewrack-wins-pimlico-feature-carries-jr-macomber-silks-to.html | PETEE-WRACK WINS PIMLICO FEATURE; Carries J.R. Macomber Silks to Triumph in $3,500 Added Baltimore Handicap. VANITY, FAVORITE, SECOND Suffers Interference on First Turn --Mr. Sponge Third in Front of Inception. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/shipstead-is-silent-on-senate-lineup-farmerlaborite-declines-to-say.html | SHIPSTEAD IS SILENT ON SENATE LINE-UP; Farmer-Laborite Declines to Say How He Will Vote on Organization. CALLS ELECTION A REBUKE Minnesotan Says People Feel That "Interests" Are Too Strong at the Capital. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/curb-trend-lower-with-some-advances-declines-shown-in-utilities.html | CURB TREND LOWER, WITH SOME ADVANCES; Declines Shown in Utilities, Oils and Industrials--Changes Slight in Trust Shares. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/orders-abandoning-of-whitestone-line-icc-affirms-previous-ruling.html | ORDERS ABANDONING OF WHITESTONE LINE; I.C.C. Affirms Previous Ruling for Long Island Road Which Transit Board Contested. DISSENTING OPINION FILED Atchison Holds That the Commission Has No Jurisdiction Over Local Road. FIGHT FOR LINE TO GO ON Mayor or Walker Transit Board and Commuters' Counsel Declare That Decision Will Be Appealed. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/army-cuts-cavalry-to-7974-enlisted-men-platoons-equipped-with-light.html | ARMY CUTS CAVALRY TO 7,974 ENLISTED MEN; Platoons Equipped With Light and Medium Armored Cars Carrying Machine Guns. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/hawks-flies-to-cuba-in-9-hours-21-minutes-breaks-record-for-1600.html | Hawks Flies to Cuba in 9 Hours 21 Minutes; Breaks Record for 1,600 Miles From New York. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/manning-row-halts-sermon-by-dr-coffin-seminary-head-rescinds-his.html | MANNING ROW HALTS SERMON BY DR. COFFIN; Seminary Head Rescinds His Acceptance to Preach as Guest at Ascension Church. VIEW ON CLERGY RESENTED Comparison of Episcopal and Non-Episcopal Ordination Is Basis of Action. OLD CONTENTION RECALLED Bishop Objected to Celebration of Communion by Dr. Coffin Year Ago at St. George's Church. | True | | C1B 91669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/lg-payson-in-new-post-succeeds-ashbel-green-as-secretary-of-stock.html | L.G. PAYSON IN NEW POST.; Succeeds Ashbel Green as Secretary of Stock Clearing Corporation. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/walker-hails-vote-as-full-vindication-but-warns-his-aides-tells.html | WALKER HAILS VOTE AS FULL VINDICATION BUT WARNS HIS AIDES; Tells Officials They Must Be Worthy of 'Unparalleled' Expression of Confidence. BACKS 'PROPER' INQUIRIES Denounces 'Muck-Raking,' but Pledges Every Assistance to Seabury Investigation. SAYS GRAFTERS MUST GO Views Contributions to City Fund for idle as Added Evidence of Faith in Administration. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/domestic-bonds-ease-on-exchange-new-lows-for-1930-touched-in.html | DOMESTIC BONDS EASE ON EXCHANGE; New Lows for 1930 Touched in Industrial Group--Local Transit Obligations Off.FOREIGN LOANS IMPROVEModerate Recoveries Shown in Issues Recently Weak, butLosses Are Also Reported. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/gasoline-tax-rises-dec-1-new-jersey-bureaus-prepare-to-use-bond.html | GASOLINE TAX RISES DEC. 1.; New Jersey Bureaus Prepare to Use Bond Issue Funds. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/brilliant-throng-sees-horse-show-society-well-represented-at-the.html | BRILLIANT THRONG SEES HORSE SHOW; Society Well Represented at the First Evening Session--Uniforms Lend International Touch MANY DINNERS ARE HELD Boxholders Are Hosts, Later TakingGuests to Garden--Display ofFashion Adds Smartness. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/utilities-and-the-election.html | UTILITIES AND THE ELECTION. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/investment-trust-central-states-electric.html | INVESTMENT TRUST.; Central States Electric. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/minnesota-reelects-schall-to-senate-blind-republicans-victory-over.html | MINNESOTA RE-ELECTS SCHALL TO SENATE; Blind Republican's Victory Over Hoidale is Assured as He Gains 8,000 Lead. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/many-things-are-wrong-observant-traveling-salesman-comments-on-our.html | MANY THINGS ARE WRONG; Observant Traveling Salesman Comments on Our Current Ills. | True | J.G. BROWNE. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/new-jersey-realty-in-brisk-demand-properties-in-various-localities.html | NEW JERSEY REALTY IN BRISK DEMAND; Properties in Various Localities Pass to New Ownership in Day of Busy Trading. MANY JERSEY CITY DEALS Flat There Exchanged for One in Weehawken--Corner Bought in Foreclosure Is Sold. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/brown-in-light-workout-squad-is-excused-after-45minute-signal-and.html | BROWN IN LIGHT WORKOUT.; Squad is Excused After 45-Minute Signal and Punting Session. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/buy-now-drive-urged-for-new-york-state-ogdensburg-ny-organizations.html | 'BUY NOW' DRIVE URGED FOR NEW YORK STATE; Ogdensburg (N.Y.) Organizations Ask Aid of State Chamber and Merchants Body. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/belated-returns-put-house-wets-at-133-drys-apparently-hold-302.html | BELATED RETURNS PUT HOUSE WETS AT 133; Drys Apparently Hold 302 Seats -- Repeal Advocates to Have 18 Senate Votes. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/hits-ward-baking-charge-former-president-aiding-in-morrow-move.html | HITS WARD BAKING CHARGE.; Former President, Aiding in Morrow Move, Denies Statement. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/harrison-building-permits-show-large-gain-in-month.html | Harrison Building Permits Show Large Gain in Month | True | | C1B 91669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/cornell-has-scrimmage-squad-engages-in-final-hard-session-for.html | CORNELL HAS SCRIMMAGE.; Squad Engages in Final Hard Session for Hobart Game. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/gloria-swanson-wins-decree-from-marquis-star-on-stand-in-los.html | GLORIA SWANSON WINS DECREE FROM MARQUIS; Star on Stand in Los Angeles Shows Letters to Prove Husband's Desertion. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/rejoin-manhattan-squad-sisco-and-battle-backfield-players-return-to.html | REJOIN MANHATTAN SQUAD; Sisco and Battle, Back-Field Players, Return to Jasper Line-Up. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/st-lukes-school-wins-germanos-touchdown-and-drop-kick-beat-king.html | ST. LUKE'S SCHOOL WINS.; Germano's Touchdown and Drop Kick Beat King School, 7-6. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/tactics-on-defense-stressed-by-chicago-horwitz-to-be-in-shape-for.html | TACTICS ON DEFENSE STRESSED BY CHICAGO; Horwitz to Be in Shape for the Purdue Battle--Other News of the Big Ten. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/attack-rehearsed-by-ccny-varsity-forward-passing-and-kicking-are.html | ATTACK REHEARSED BY C.C.N.Y. VARSITY; Forward Passing and Kicking Are Stressed in Long Dummy Scrimmage. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/de-vos-knocked-out-by-cliville-in-first-2500-see-unexpected-defeat.html | DE VOS KNOCKED OUT BY CLIVILLE IN FIRST; 2,500 See Unexpected Defeat of Belgian in Feature Bout at Olympia Club. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/pilsudskis-election.html | PILSUDSKI'S ELECTION. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/two-french-banks-close-difficulties-laid-to-continual-depression-of.html | TWO FRENCH BANKS CLOSE.; Difficulties Laid to Continual Depression of the Bourse. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/two-states-adopt-new-utility-plan-washington-and-oregon-vote-for.html | TWO STATES ADOPT NEW UTILITY PLAN; Washington and Oregon Vote for Power Districts With Possible Public Ownership. ACTION SEEN AS THREAT Company Officials Here Hold Actual Change Unlikely, if Rates and Service Remain Satisfactory. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-lowest.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Lowest Since 1916. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/princeton-eights-end-fall-practice-varsity-crew-stroked-by-strang.html | PRINCETON EIGHTS END FALL PRACTICE; Varsity Crew Stroked by Strang Captures Annual Handicap Race by 2 Lengths. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/4000-attend-rally-for-penn-eleven-team-leaves-for-absecon-where-it.html | 4,000 ATTEND RALLY FOR PENN ELEVEN; Team Leaves for Absecon, Where It Will Finish Work for Notre Dame Game. WRAY ADDRESSES STUDENTS Captain Gentle and Masters Also Speak--Rockne Combination Rules 4-to-1 Favorite. | True | Special to The New York Times. | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/inventor-ends-life-as-success-looms-dies-penniless-beside-models-of.html | INVENTOR ENDS LIFE AS SUCCESS LOOMS; Dies Penniless Beside Models of Device He Had Spent $20,000 To Perfect. HAD INTERESTED CAPITAL H.S. Manus, Once a Prosperous Theatre Operator, Found Dead of Gas in Machine Shop. | True | | C1B 91669 |
| 1930-11-07 | 1930-11-07 | https://www.nytimes.com/1930/11/07/archives/bishop-griswold-improving.html | Bishop Griswold Improving. | True | | C1B 91669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/80000-will-watch-notre-damepenn-every-seat-at-franklin-field-for-to.html | 80,000 WILL WATCH NOTRE DAME-PENN; Every Seat at Franklin Field for Today's Game Sold-- Mayor Walker to See Contest. ROCKNE SEES CLOSE BATTLE Famous Coach Receives Silver Football From Mayor Mackey--TwoPlayers Also Honored. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/325000-action-lost-by-oil-group-the-appellate-division-finds-creole.html | $325,000 ACTION LOST BY OIL GROUP; The Appellate Division Finds Creole Syndicate Illegally Used a Member's Stock. TRIAL JUDGE IS REVERSED Venture Into Which Harry Payne Whitney Put $75,000 Made Large Profits in Venezuela. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/ardsley-handicap-to-anchors-aweigh-greentree-entry-at-710-wins.html | ARDSLEY HANDICAP TO ANCHORS, AWEIGH; Greentree Entry, at 7-10, Wins Feature of Closing Day at Empire City Track. BEATS OPPONENT 3 LENGTHS Laughing Boy Scores, Completing Double for Mrs. Whitney's Stable--Windfall First. | True | By Bryan Field. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/yale-150pound-team-loses-to-harvard-70-wadsworths-40yard-dash-in.html | YALE 150-POUND TEAM LOSES TO HARVARD, 7-0; Wadsworth's 40-Yard Dash in the Fourth Quarter for Score Decides the Issue. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/bob-aide-describes-unlimited-pay-job-mellody-testifies-he-worked.html | BOB AIDE DESCRIBES UNLIMITED PAY JOB; Mellody Testifies He Worked for Eight Years on Vague "Drawas-You-Need" Basis.FRAUD EVIDENCE PILES UPStaples Gets Photostatic Copies of False Publicity Matter--Heckscher Buys in Stock. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/eastwest-games-head-card-today-army-and-notre-dame-rule-favorites.html | EAST-WEST GAMES HEAD CARD TODAY; Army and Notre Dame Rule Favorites to Beat Illinois and Penn Respectively. N.Y.U. FACES SEVERE TEST Defeat of Georgia Would Place Violet Eleven Among First Teams in Country. MICHIGAN MEETS HARVARD Navy Plays Ohio State in Another Intersectional Event--140,000 to See Four Games Here. | True | By Robert F. Kelley. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/searsroebuck-sales-up-in-four-weeks-eleventh-period-in-fiscal-year.html | SEARS-ROEBUCK SALES UP IN FOUR WEEKS; Eleventh Period in Fiscal Year Shows $34,588,125, $1,750,198 More Than in Tenth. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/friday-assemblies-open-at-ritzcarlton-dinner-parties-precede-first.html | FRIDAY ASSEMBLIES OPEN AT RITZ-CARLTON; Dinner Parties Precede First of Dance Series for Young Married Couples. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/mine-deaths-reach-83-four-more-bodies-are-found-in-workings-at.html | MINE DEATHS REACH 83.; Four More Bodies Are Found in Workings at Millfield, Ohio. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/light-wines-and-beer-here-monday.html | 'Light Wines and Beer' Here Monday | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/harvard-to-face-michigan-eleven-few-of-crimson-players-who-met.html | HARVARD TO FACE MICHIGAN ELEVEN; Few of Crimson Players Who Met Wolverines Last Year Will Be Available Today. LIKELY TO STRESS PASSES Horween's Team Expected to Rely on Air Game-- Westerners Are Favored to Win. | True | Special to The New York Times. | C1B 92859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/gang-of-six-loot-train-of-60000-with-auto-by-track-they-use-modern.html | GANG OF SIX LOOT TRAIN OF $60,000; With Auto by Track They Use Modern Tools in Old West Way Near San Francisco. MACHINE GUNS POINTED Planting of Dynamite and Single Shot Force Mail Car--None Hurt as Robbers Motor Away. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/crain-investigates-school-bribe-case-teacher-charges-attempted.html | CRAIN INVESTIGATES SCHOOL BRIBE CASE; Teacher Charges Attempted Extortion for Transfer to aSchool Nearer Her Home.RYAN PRESSES INQUIRY Acts When Go-Between Forgets FullName of Mysterious 'Maz' Seeking Fee for Using 'Pull.' | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/oil-group-cancels-foreign-price-list-export-petroleum-associations.html | OIL GROUP CANCELS FOREIGN PRICE LIST; Export Petroleum Association's Action Expected to Bring Rate "War." COMPANIES HAD PROTESTED Standard of New York Had Found Schedule Hampered Competition With Royal Dutch. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/new-soviet-dumping-of-sugar-is-feared-european-producers-alarmed-at.html | NEW SOVIET DUMPING OF SUGAR IS FEARED; European Producers Alarmed at Indication 400,000 Tons Will Be Thrown on Market. DEMAND CURB ON IMPORTS Growers Likely to Approve Chadbourne Scheme as Applied in Cuba. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/filene-offers-plan-to-prevent-slumps-he-advises-cleveland-retailers.html | FILENE OFFERS PLAN TO PREVENT SLUMPS; He Advises Cleveland Retailers to Carry Three Full Lines at Three Prices. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/mrs-hadsall-is-dead-passed-112th-birthday-oldest-person-in.html | MRS. HADSALL IS DEAD; PASSED 112TH BIRTHDAY; Oldest Person in Middletown, N.Y., Was Granddaughter of Soldier in Revolution. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/approves-utility-deal-board-allows-pacific-gas-to-retire-great.html | APPROVES UTILITY DEAL; Board Allows Pacific Gas to Retire Great Western Power Stock. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/purdue-and-chicago-will-clash-today-boilermakers-to-seek-fourth-big.html | PURDUE AND CHICAGO WILL CLASH TODAY; Boilermakers to Seek Fourth Big Ten Victory--Indiana to Face Northwestern. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/increase-in-month-in-output-of-paper-september-total-however-is-15.html | INCREASE IN MONTH IN OUTPUT OF PAPER; September Total, However, Is 15% Below That of Corresponding Time in 1929. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/leaders-will-urge-new-peace-efforts-hoover-is-among-forty-who-will.html | LEADERS WILL URGE NEW PEACE EFFORTS; Hoover Is Among Forty Who Will Address the World Friendship Alliance. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/declare-football-verges-on-racket-u-of-p-alumni-in-report-assail.html | DECLARE FOOTBALL VERGES ON 'RACKET'; U. of P. Alumni in Report Assail Players' "Subsidies" and Coaches' "Sinecures." URGE CURB ON TRAINERS Say Student Group Should Control Sport--Stagg, Rockne and Wray Issue Replies. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/furnishings-bring-24871-kurd-joshegan-carpet-is-disposed-of-for-825.html | FURNISHINGS BRING $24,871.; Kurd Joshegan Carpet Is Disposed Of for $825 at Sale. | True | | C1B 92859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/british-doubt-value-of-biggest-airplane-dange-seen-in-high-takeoff.html | BRITISH DOUBT VALUE OF BIGGEST AIRPLANE; Dange Seen in High Take-Off Speed--Await Test of Seaworthiness. | True | Special Cable to THE NEW YORK TIMES. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/roosevelt-denies-seeking-presidency-he-says-he-will-devote-all-his.html | ROOSEVELT DENIES SEEKING PRESIDENCY; He Says He Will Devote All His Energies to Governorship for Next Two Years. PREMATURE BOOM FEARED Governor's Friends Are Anxious to Check Present Movement-- Quiet Campaign Later Likely. | True | Special to The New York Times | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/holds-new-gas-rates-vital-to-companies-as-miller-says-use-must-be.html | HOLDS NEW GAS RATES VITAL TO COMPANIES; A.S. Miller Says Use Must Be Enlarged or Firms Will Be in Condition of Railways. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/insurgents-demand-control-in-senate-hold-decisive-votes-in-congress.html | INSURGENTS DEMAND CONTROL IN SENATE; HOLD DECISIVE VOTES IN CONGRESS. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/traffic-regulations-for-army-nyu-and-columbia-games.html | Traffic Regulations for Army, N.Y.U. and Columbia Games | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/utility-increases-shares-middle-west-of-canada-plans-no-new-issue.html | UTILITY INCREASES SHARES; Middle West of Canada Plans No New Issue, Though. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/danger-in-the-bronx.html | Danger In the Bronx. | True | PEDESTRIAN. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/more-to-go-to-palestine-britain-to-permit-1500-immigrants-during.html | MORE TO GO TO PALESTINE; Britain to Permit 1,500 Immigrants During Next Six Months. | True | Special Cable to THE NEW YORK TIMES. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/radio-drama.html | RADIO DRAMA. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/nyu-cubs-triumph-277-defeat-bellefonte-academy-eleven-in-game-at.html | N.Y.U. CUBS TRIUMPH, 27-7.; Defeat Bellefonte Academy Eleven in Game at Ohio Field. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/hoover-asks-nation-to-spur-trade-aid-development-of-greater.html | HOOVER ASKS NATION TO SPUR TRADE AID; Development of Greater Cooperation by All Forces Is Urgedby the President.WOODS IN RADIO APPEALMayors Are Asked to RushEmployment Surveys-- Aid inOrganizing Relief Offered. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/has-debutante-luncheon-miss-elizabeth-oatman-is-honor-guest-at-the.html | HAS DEBUTANTE LUNCHEON.; Miss Elizabeth Oatman Is Honor Guest at the Hotel Pierre. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/seeks-to-add-28-utilities-pennsylvania-power-would-make-closer-tic.html | SEEKS TO ADD 28 UTILITIES.; Pennsylvania Power Would Make Closer Tie With Subsidiaries. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/richman-heads-authors-league-spent-15588-in-year-to-aid-needy.html | RICHMAN HEADS AUTHORS; League Spent $15,588 in Year to Aid Needy Writers. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/successor-to-envoy-of-denmark-named-otto-wadsted-will-replace.html | SUCCESSOR TO ENVOY OF DENMARK NAMED; Otto Wadsted Will Replace Constantin Brun After 35 Yearsin Washington. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/bond-prices-lower-on-stock-exchange-sharp-drop-in-domestic-issues.html | BOND PRICES LOWER ON STOCK EXCHANGE; Sharp Drop in Domestic Issues Carries Average for 40 to New Low Mark for 1930. MANY INDUSTRIALS DECLINE Rails and Utilities in Downward Trend-- Government Group Steady to Firm--Foreign Loans Off. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/virginian-loses-congress-race-seeks-now-to-enter-almshouse.html | Virginian Loses Congress Race Seeks Now to Enter Almshouse | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/a-clever-rhetorician.html | A "CLEVER RHETORICIAN." | True | | C1B 92859 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/wr-coes-hibiscus-win-honor-award-gold-medal-to-sz-mitchells.html | W.R. COE'S HIBISCUS WIN HONOR AWARD; Gold Medal to S.Z. Mitchell's Chrysanthemums Also Is Given at Flower Show. ORCHIDS A NOTABLE EXHIBIT G.E. Baldwin Co. Gets Clement Moore Prize-- Many Others Bestowed in Varied Classes. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/freed-as-framer-is-accused-again-schanover-demoted-policeman-named.html | FREED AS 'FRAMER,' IS ACCUSED AGAIN; Schanover, Demoted Policeman, Named in Court as Plotter by Robbery Defendant. ALLEGED VICTIM FREED Jury Acquits Man in $1,000 Hold-Up Despite Patrolman's Dental He Faked Identification. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/convicted-scores-court-prisoner-goes-into-frenzy-as-he-faces-life.html | CONVICTED, SCORES COURT.; Prisoner Goes Into Frenzy as He Faces Life for Forgery. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/arms-parley-votes-to-limit-personnel-of-worlds-navies-america.html | ARMS PARLEY VOTES TO LIMIT PERSONNEL OF WORLD'S NAVIES; America, Britain and Japan End Opposition but Remain Firm Against Category System. COMPROMISE NOW SOUGHT Global Limitation Is Likely With Annual Publication of Totals of Officers and Sailors. RESERVES ISSUE REVIVED Bernstorff Explains Reich Wants to Know How Nations Line Up on Excluded Question. | True | By Clarence H. Streit. Wireless To the New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/brokers-get-seats-under-postal-plan-unrecognized-agents-boast-of.html | BROKERS GET SEATS UNDER POSTAL PLAN; Unrecognized Agents Boast of Buying "Up-Front" Tickets Under New System. LEAGUE ISSUES WARNING "Diggers" Sent Out After Orders to Supply Old Customers--Slump In Theatre "Hits" Rumored. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/prince-tokugawa-white-house-guest-the-president-and-mrs-hoover-give.html | PRINCE TOKUGAWA WHITE HOUSE GUEST; The President and Mrs. Hoover Give Dinner for 20 Guests in His Honor. NOTED GOLD SERVICE USED High American Officials Present-- Miss Mabel Boardman Entertains Him With Luncheon. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/rollingstock-buying-resumed-by-roads-freight-car-orders-in-october.html | ROLLING-STOCK BUYING RESUMED BY ROADS; Freight Car Orders in October Put at 3,291--Santa Fe Inquiry for 1,522. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/hall-is-tennis-victor-turns-back-armstrong-in-argentine-national.html | HALL IS TENNIS VICTOR.; Turns Back Armstrong in Argentine National Title Play. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/california-to-face-an-old-rival-today-80000-expected-to-watch-bears.html | CALIFORNIA TO FACE AN OLD RIVAL TODAY; 80,000 Expected to Watch Bears and Southern California in Game at Los Angeles. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/dorval-outpoints-hunt.html | Dorval Outpoints Hunt. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/31356886-sought-by-municipalities-bonds-scheduled-for-award-next.html | $31,356,886 SOUGHT BY MUNICIPALITIES; Bonds Scheduled for Award Next Week by 55 Communities Show Big Increase. $12,500,000 FOR CHICAGO Cook County, Ill., Also to Sell Issue of $6,500,000--Market Quiet, With Prices Steady. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/new-securities-on-curb-issues-of-eleven-companies-admitted-to.html | NEW SECURITIES ON CURB.; Issues of Eleven Companies Admitted to Unlisted Trading. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/policeman-sent-to-prison-melville-smith-gets-indeterminate-term-for.html | POLICEMAN SENT TO PRISON.; Melville Smith Gets Indeterminate Term for Stealing Tires. | True | | C1B 92859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/storm-hits-french-island-typhoon-devastates-pulocondor-killing-many.html | STORM HITS FRENCH ISLAND; Typhoon Devastates Pulo-Condor, Killing Many Natives. | True | Special Cable to THE NEW YORK TIMES. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/miss-macphail-hits-anticanadian-tariff-tells-womens-bond-club.html | MISS MACPHAIL HITS ANTI-CANADIAN TARIFF; Tells Women's Bond Club Hawley-Smoot Act Causes Retaliation Against United States. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/atlantic-traffic-off-conference-shows-drop-for-ten-months-of-104-in.html | ATLANTIC TRAFFIC OFF.; Conference Shows Drop for Ten Months of 1.04% in First Cabin. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/maps-court-fight-on-whitestone-line-hilly-says-city-will-ask-for.html | MAPS COURT FIGHT ON WHITESTONE LINE; Hilly Says City Will Ask for Writ of Certiorari to Get Review of I.C.C. Order. TO QUESTION JURISDICTION Long Island Railroad Official Declares Company Will Be'Guided by City's Wishes.' | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/cardinal-hayes-returns-appears-well-and-starts-to-work-after-trip.html | CARDINAL HAYES RETURNS.; Appears Well and Starts to Work After Trip to West Coast. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/son-of-a-rabbi-held-in-theft-of-airplane-father-provides-bail-at.html | SON OF A RABBI HELD IN THEFT OF AIRPLANE; Father Provides Bail at White Plains for Man Accused of Taking Craft at Princeton. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/four-title-contenders-play-in-leading-southwest-games.html | Four Title Contenders Play In Leading Southwest Games | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/4762-dry-arrests-here-since-july-1-mccampbell-tells-criterion-club.html | 4,762 DRY ARRESTS HERE SINCE JULY 1; McCampbell Tells Criterion Club Enforcement Is Making Progress in City. 402 STILLS CONFISCATED Mrs. Colvin and Mrs. Sheppard Engage in Informal Debate on Prohibition. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/richest-trade-era-seen-just-ahead-countrys-greatest-expansion.html | RICHEST TRADE ERA SEEN JUST AHEAD; Country's Greatest Expansion Period Will Come in Next 10 Years, Business Editors Say. BIG PRICE CUTS PREDICTED Many $1 Articles Will Go for 10 Cents, They Believe, and Houses Will Be Sold Like Autos. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/sing-sing-pistols-traced-officials-reveal-origins-of-four-weapons.html | SING SING PISTOLS TRACED.; Officials Reveal Origins of Four Weapons Used in Break Attempt. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/rust-in-argentina-puts-wheat-higher-chicago-prices-go-up-18-to-58c.html | RUST IN ARGENTINA PUTS WHEAT HIGHER; Chicago Prices Go Up 1/8 to 5/8c.--All Other World Markets Report Rises. SPREAD OF PEST IS SERIOUS Corn and Oats Follow White Grain in Advance--Rye is Irregular at the End. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/alisons-house-on-dec-1-civic-theatre-to-give-play-dealing-with-life.html | 'ALISON'S HOUSE' ON DEC. 1.; Civic Theatre to Give Play Dealing With Life of Emily Dickinson. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/rc-lawry-is-married-port-chester-ny-manufacturer-weds-former.html | R.C. LAWRY IS MARRIED.; Port Chester (N.Y.) Manufacturer Weds Former Employe. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/princeton-on-edge-for-lehigh-battle-33d-annual-contest-between-thc.html | PRINCETON ON EDGE FOR LEHIGH BATTLE; 33d Annual Contest Between the Schools to Be Held in Palmer Stadium Today. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/nc-state-eleven-loses-by-13-to-6-nash-twice-plunges-over-goal-line.html | N.C. STATE ELEVEN LOSES BY 13 TO 6; Nash Twice Plunges Over Goal Line to Give North Carolina Victory Before 10,000. | True | Special to The New York Times. | C1B 92859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/thriller-at-the-globe-the-cat-creeps-is-talkie-version-of-old-stage.html | THRILLER AT THE GLOBE.; "The Cat Creeps" Is Talkie Version of Old Stage Play. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/the-large-flock.html | THE LARGE FLOCK. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/sports-today.html | Sports Today | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/tunney-tells-court-secrets-of-big-bout-shows-rickard-approached.html | TUNNEY TELLS COURT SECRETS OF BIG BOUT; Shows Rickard Approached Dempsey Three Months Before Mara Made Alleged Contract. REVEALS PROMOTION TRICKS Rickard Played Him and the Champion Against Each Other 'Extremely Confidentially.' WARNED ON WILLS MATCH Wired to Dempsey That It Would Kill Boxing--Case May Go to Jury Monday Evening. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/miami-team-brings-cocoanuts-as-gift-for-temple-eleven.html | Miami Team Brings Cocoanuts As Gift for Temple Eleven | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/kansasnebraska-encounter-to-feature-big-six-program.html | Kansas-Nebraska Encounter To Feature Big Six Program | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/united-hunts-races-at-belmont-today-maccarthy-more-and-arc-light-to.html | UNITED HUNTS RACES AT BELMONT TODAY; MacCarthy More and Arc Light to Carry J.E. Widener Silks in Gwathmey Memorial. SMART FIELD IN BLEMTON Mrs. Whitney's Twenty Grand Among Entries--14 Named to Start in the Cherry Malotte. | True | By Bryan Field. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/lawyer-arrested-in-stolen-stock-sale-fp-ferguson-charged-with.html | LAWYER ARRESTED IN STOLEN STOCK SALE; F.P. Ferguson Charged With Receiving Shares Identified as Loot in Nebraska Hold-Up. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/seize-2-more-guards-in-elizabeth-brewery-dry-agents-have-now.html | SEIZE 2 MORE GUARDS IN ELIZABETH BREWERY; Dry Agents Have Now Arrested Four, Accused of Permitting Operation of Raided Plant. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/held-in-160000-shortage-cashier-who-vanished-here-in-august-is.html | HELD IN $160,000 SHORTAGE; Cashier Who Vanished Here in August Is Arrested In Nashville. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/100000-abyssinian-warriors-pledge-fealty-as-machine-guns-guard.html | 100,000 Abyssinian Warriors Pledge Fealty As Machine Guns Guard Emperor Against Coup | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/41300000-bonds-marketed-in-week-total-of-thirteen-offerings.html | $41,300,000 BONDS MARKETED IN WEEK; Total of Thirteen Offerings Compares With $24,228,000 Placed Last Week. MUNICIPAL LOANS IN LEAD Utility Financing Comprises Two Issues--$6,000,000 Flotation by Intermediate Bank. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/three-open-attack-on-briands-policy-french-foreign-minister-is.html | THREE OPEN ATTACK ON BRIAND'S POLICY; French Foreign Minister Is Silent, but May Reply Next Thursday. BANK FAILURES TAKEN UP Two Deputies Demand Date Be Fixed for Public Discussion of Financial Situation. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box. | True | By John Kieran. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/charges-terrorists-cow-barcelona-labor-spanish-paper-says-hired.html | CHARGES TERRORISTS COW BARCELONA LABOR; Spanish Paper Says Hired Killers Are Paid by Sindicato Unico at So Much a Murder. | True | Wireless to THE NEW YORK TIMES. | C1B 92859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/factory-output-increased-in-1929-value-was-68453486518-a-gain-of-91.html | FACTORY OUTPUT INCREASED IN 1929; Value Was $68,453,486,518, a Gain of 9.1 Per Cent Over 1927 Mark. WAGES ROSE 3.9 PER CENT But the Increase of Workers Was Less—Figures of Decade Ago Are Compared. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/oil-conservation-move-unit-operation-is-adopted-on-kettleman-hills.html | OIL CONSERVATION MOVE.; Unit Operation Is Adopted on Kettleman Hills Fields. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/12-notre-damepenn-tickets-stolen-from-guard-in-jail.html | 12 Notre Dame-Penn Tickets Stolen From Guard in Jail | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/argentine-judge-seized-dr-fierro-had-refused-to-recognize-legality.html | ARGENTINE JUDGE SEIZED.; Dr. Fierro Had Refused to Recognize Legality of New Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/plot-to-kill-capone-uncovered-in-chicago-police-find-letter-in-room.html | PLOT TO KILL CAPONE UNCOVERED IN CHICAGO; Police Find Letter in Room of Druggan, Gang Foe, Offering 'to Take Care of Big Fellow.' | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/the-mayors-appeal.html | THE MAYOR'S APPEAL. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/mrs-dula-left-1326674-estate-of-tobacco-mans-widow-went-to-four.html | MRS. DULA LEFT $1,326,674.; Estate of Tobacco Man's Widow Went to Four Children. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/capital-awaits-palestine-debate-administration-decides-that-british.html | CAPITAL AWAITS PALESTINE DEBATE; Administration Decides That British Parliament Must First Thresh Out Issues. EXPECTS AID FOR ZIONISTS But Hands-Off Policy Will Be Maintained Till the ComplicatedProblem Is Clarified. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/music-yvonne-gall-warmly-greeted.html | MUSIC; Yvonne Gall Warmly Greeted. | True | By Olin Downes. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/dartmouth-to-limit-squad-to-30-today-coach-cannell-agrees-to-match.html | DARTMOUTH TO LIMIT SQUAD TO 30 TODAY; Coach Cannell Agrees to Match Size of Undefeated Allegheny Eleven's Forces. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/cut-sailings-mark-start-of-ship-pool-no-large-liner-leaves-england.html | CUT SAILINGS MARK START OF SHIP POOL; No Large Liner Leaves England Today as New Atlantic Compact Takes Force.CLOSER BONDS EXPECTEDConference on Rates Next WeekWill Take More Drastic Action,It Is Believed.GERMAN INTEREST IS KEEN Hanseatic Companies Study British Move as Report Shows FallingOff in Income. | True | Special Cable to THE NEW YORK TIMES. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/paulino-bout-approved-new-york-walves-maloneys-suspension-for.html | PAULINO BOUT APPROVED.; New York Walves Maloney's Suspension for Boston Charity Fight. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/nicaragua-bandits-kill-5-guardsmen-five-other-troopers-flee-when.html | NICARAGUA BANDITS KILL 5 GUARDSMEN; Five Other Troopers Flee When Ammunition Gives Out in Battle With 200. PLANES BOMB ATTACKERS United States Marine Corps Fliers Discover Burned Barracks and Take Up Chase in Air. | True | Wireless to THE NEW YORK TIMES. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/dry-agents-raid-tally-ho-club.html | Dry Agents Raid Tally Ho Club. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/says-competition-ruins-coal-trade-ah-willett-at-swarthmore-forum.html | SAYS COMPETITION RUINS COAL TRADE.; A.H. Willett, at Swarthmore Forum, Declares Low Prices Cause Great Social Losses. ASKS TRUST LAW CHANGE V.A. Bittner, Speaking for Miners, Urges Organization Both by Operators and Workers. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 92859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/childrens-players-give-milne-fantasy-makebelieve-at-the-princess.html | CHILDREN'S PLAYERS GIVE MILNE FANTASY; "Make-Believe" at the Princess Charms Juvenile Audience With Its Princesses and Pirates. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/boyd-and-connor-in-paris-canadian-fliers-attend-reception-by.html | BOYD AND CONNOR IN PARIS; Canadian Fliers Attend Reception by Americans to Coste. | True | Special Cable to THE NEW YORK TIMES. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/money-clearing-house-exchanges.html | MONEY.; Clearing House Exchanges. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/canada-ships-more-autos-september-exports-gain-over-august-though.html | CANADA SHIPS MORE AUTOS.; September Exports Gain Over August, Though Below Year Ago. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/open-school-in-albania-high-officials-dedicate-farm-centre-designed.html | OPEN SCHOOL IN ALBANIA.; High Officials Dedicate Farm Centre Designed by Americans. | True | Wireless to THE NEW YORK TIMES. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/radio-corporation-reports-deficits-935845-shortage-in-third-quarter.html | RADIO CORPORATION REPORTS DEFICITS; $935,845 Shortage in Third Quarter of Year After Preferred Dividends.BIG SLUMP IN NINE MONTHS$3,029,647 Setback Shown, Contrasted With Net Profit of$13,725,876 in 1929 Period. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/all-brokers-queried-on-funds-of-bertini-curry-and-47-others-todd-as.html | ALL BROKERS QUERIED ON FUNDS OF BERTINI, CURRY AND 47 OTHERS; Todd Asks Firms to Search Books for Records of Deals as Aid to Job-Buying Inquiry. TWO CRAIN AIDES LISTED They Are Among New Figures Mentioned for First Time-- Some Replies Received. HEALY'S TRIAL NOV. 17 Case of Tammany Leader and Tommaney to Precede Ewalds'--Todd Seeks Data Given by Mayor. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/american-pianist-wins-paris-divorce-action-rummel-says-wife.html | AMERICAN PIANIST WINS PARIS DIVORCE ACTION; Rummel Says Wife Interfered With Art--Pleas of Three Other Americans Granted. | True | Special Cable to THE NEW YORK TIMES. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/polystony-brook-tops-school-card-undefeated-and-untied-teams-to.html | POLY-STONY BROOK TOPS SCHOOL CARD; Undefeated and Untied Teams to Meet in Feature Attraction of City Program. JERSEY LIST ATTRACTIVE Westchester Association and Eastern Prep Schools Also Offer Interesting Contests Today. | True | By Kingsley Childs. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/don-giovanni-gives-delight-to-throng-revival-of-mozarts-classic.html | 'DON GIOVANNI' GIVES DELIGHT TO THRONG; Revival of Mozart's Classic Opera Aids the Big Sisters' Charities $4,200. PONSELLE IN NOTABLE CAST Puccini's "Tosca" Sung in Evening With Jeritza, Martinelli and Danise. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/cw-parker-and-son-held-for-mail-fraud-accused-of-getting-1100000.html | C.W. PARKER AND SON HELD FOR MAIL FRAUD; Accused of Getting $1,100,000 for Shares of Concern Holding Patents of Little Value. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/fess-sees-his-party-dry-or-split-in-1932-republican-chairman.html | FESS SEES HIS PARTY DRY OR SPLIT IN 1932; Republican Chairman Expects Democrats to Wage Battle for Prohibition Repeal. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/cost-of-ticker-service-rises-seems-like-insult-says-walker.html | Cost of Ticker Service Rises; Seems Like Insult, Says Walker | True | | C1B 92859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/funding-of-germanys-debt-is-completed-3169700000-reichsmarks-bonds.html | Funding of Germany's Debt Is Completed; 3,169,700,000 Reichsmarks Bonds Delivered | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/liam-oflaherty-here-irish-novelist-says-best-current-writers-of-his.html | LIAM O'FLAHERTY HERE.; Irish Novelist Says Best Current Writers of His Nationality. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/farm-board-buying-aids-rise-in-cotton-trade-purchases-are-active.html | FARM BOARD BUYING AIDS RISE IN COTTON; Trade Purchases Are Active Again and Prices Finish 11 to 15 Points Better. CERTIFICATED STOCKS UP Mill Takings Continue Behind Those of 1929--Government's Crop Estimate Due Today. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/chile-frees-capt-stevens-american-envoy-gets-written-statement-from.html | CHILE FREES CAPT. STEVENS; American Envoy Gets Written Statement From Government. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/winds-keep-hawks-in-cuba-flier-defers-until-sunday-attempt-to.html | WINDS KEEP HAWKS IN CUBA; Flier Defers Until Sunday Attempt to Better Havana-New York Time. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/plane-to-rush-dog-sutherland-ave-hanshih-will-fly-to-boston-show-to.html | PLANE TO RUSH DOG.; Sutherland Ave. Hanshih Will Fly to Boston Show Today. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/mdonald-receives-blow-in-byelection-labor-stronghold-in-yorkshire.html | M'DONALD RECEIVES BLOW IN BY-ELECTION; Labor Stronghold in Yorkshire Woolen Mill District Lost to Conservatives. FALL IS EXPECTED SOON Dissolution of Parliament About Christmas Would Result in Elections in February. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/jeritza-charges-book-defames-her-suit-begun-in-vienna-against-dr.html | JERITZA CHARGES BOOK DEFAMES HER; Suit Begun in Vienna Against Dr. Guttenbrunn by Counsel for Diva, Now Singing Here. POLICE CASE, HUSBAND SAYS Declares Authorities Are Prosecuting Writer, a Relative of MaidDismissed by His Wife. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/sees-silk-produced-from-water-gas-dr-frolich-predicts-an.html | SEES SILK PRODUCED FROM WATER GAS; Dr. Frolich Predicts an Improvement on Rayon by Means of High Pressure Hydrogenation. NEW FIELD OPEN, HE SAYS Receives Grasselli Medal in Chemistry for Six Years of Research Work. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/new-yorkers-seek-armynavy-game-whalen-heads-delegation-which-visits.html | NEW YORKERS SEEK ARMY-NAVY GAME; Whalen Heads Delegation Which Visits Hoover and Secretaries to Urge Benefit for Jobless. REPORTS ENCOURAGEMENT Hurley and Adams Both Favor Plan, He Says--Walker Confers on Opponent for N.Y.U. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/the-problem-child-psychological-adjustment-to-school-and-social.html | THE PROBLEM CHILD.; Psychological Adjustment to School and Social Problems Needed. | True | ELEANOR CROSBY Kemp. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/cry-from-the-wilderness-one-despairing-asks-what-good-does-it-do-to.html | CRY FROM THE WILDERNESS; One, Despairing, Asks, What Good Does It Do to Vote? | True | E.U. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/sees-hoover-repudiated-panama-newspaper-says-his-policy-has-been-a.html | SEES HOOVER REPUDIATED; Panama Newspaper Says His Policy Has Been a Failure. | True | Special Cable to THE NEW YORK TIMES. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/well-of-romance-of-familiar-mold-preston-sturgss-comic-opera-in.html | WELL OF ROMANCE" OF FAMILIAR MOLD; Preston Sturgss's Comic Opera in Realm of Magnesia Just Another Field for Song and Dance. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/mrs-fr-mcdonnell-sues-wife-of-broker-charges-allenation-asks-500000.html | MRS. F.R. McDONNELL SUES; Wife of Broker Charges Allenation, Asks $500,000. | True | | C1B 92859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/pipe-price-fixing-charged-makers-of-smokers-articles-accused-at.html | PIPE PRICE FIXING CHARGED; Makers of Smokers' Articles Accused at Tariff Hearing. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/tiny-3d-av-strip-sold-after-sixyear-delay-supreme-court-allows.html | TINY 3D AV. STRIP SOLD AFTER SIX-YEAR DELAY; Supreme Court Allows Purchase of 6-Inch Barrier Dividing a Large Parcel. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/topics-of-interest-to-the-churchgoer-all-faiths-to-unite-tomorrow.html | TOPICS OF INTEREST TO THE CHURCHGOER; All Faiths to Unite Tomorrow in Appealing for Support of Red Cross Drive. CARDINAL TO BLESS SCHOOL Church of Immaculate Conception to Observe 75th Anniversary—Woman Judge to Speak. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/drops-bad-girl-charges-court-acts-after-objectionable-lines-are.html | DROPS "BAD GIRL" CHARGES; Court Acts After Objectionable Lines Are Deleted From Play. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/wilton-l-richards-phone-pioneer-dies-associate-of-ta-watson-in.html | WILTON L. RICHARDS, PHONE PIONEER, DIES; Associate of T.A. Watson in Developing Bell Invention—Connected With Work for 52 Years. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/says-kissless-decade-in-nation-could-halve-tuberculosis-toll.html | Says Kissless Decade in Nation Could Halve Tuberculosis Toll | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/two-gillette-meetings-stockholders-of-razor-company-to-vote-first.html | TWO GILLETTE MEETINGS; Stockholders of Razor Company to Vote First on Merger. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/says-cancer-study-needs-200000000-dr-lb-wilson-urging-endowment.html | SAYS CANCER STUDY NEEDS $200,000,000; Dr. L.B. Wilson, Urging Endowment, Declares Nation Is Making"Puny Effort" to Seek Cure. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/buying-increases-in-westchester-ossining-corner-site-enlarged-for.html | BUYING INCREASES IN WESTCHESTER; Ossining Corner Site Enlarged for Business Building Project by New Yorker. SEVERAL HOMES ACQUIRED Residential Plots in Developments Also Are Transferred to New Ownership. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/bond-fraud-is-laid-to-st-paul-dealer-jh-connolly-is-arrested-on.html | BOND FRAUD IS LAID TO ST. PAUL DEALER; J.H. Connolly Is Arrested on Indictment Here as Seller ofStolen Securities.FIGHTS REMOVAL IN COURTTwo New York Firms Are Complainants—He Has Figured InPrevious Court Actions. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/urge-cleaner-movies-new-jersey-parents-and-teachers-aim-at-moral.html | URGE CLEANER MOVIES.; New Jersey Parents and Teachers Aim at Moral Guidance. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/few-get-jobs-in-plainfield-500-call-at-employment-bureau-72-are.html | FEW GET JOBS IN PLAINFIELD.; 500 Call at Employment Bureau, 72 Are Registered, 3 Find Work. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/curb-prices-decline-as-trading-increases-cities-service-drops-2.html | CURB PRICES DECLINE AS TRADING INCREASES; Cities Service Drops 2 Points Here, While Orders for It Swamp Boston Exchange. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/island-to-be-built-for-sewage-plant-sanitation-commission-plans-to.html | ISLAND TO BE BUILT FOR SEWAGE PLANT; Sanitation Commission Plans to Fill in Sea Area in Harbor, Its Engineer Says. OTHER UNITS IN VIEW Wards Island Disposal Facilities to Be Ready in Four Years—Total Cost Put Near $200,000,000. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/bond-flotations-wichita-water-company.html | BOND FLOTATIONS.; Wichita Water Company. | True | | C1B 92859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/princeton-seniors-hold-annual-prom-college-dance-starts-at-10-pm-to.html | PRINCETON SENIORS HOLD ANNUAL PROM; College Dance Starts at 10 P.M. to Last Until 5 A.M. Without an Intermission. TWO ORCHESTRAS PLAY Mrs. Charles A. Lindbergh and Mrs. Dean Mathey Are Among the Patronesses--Guests Listed. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/steel-merger-trial-ends-deception-of-sheet-tube-chairman-is-charged.html | STEEL MERGER TRIAL ENDS; Deception of Sheet & Tube Chairman Is Charged in Final Plea. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/dox-ready-to-hop-for-england-today-passengers-ordered-aboard-at.html | DO-X READY TO HOP FOR ENGLAND TODAY; Passengers Ordered Aboard at Amsterdam at 9 A.M. for Start One Hour Later. LATE WEATHER NEWS BAD Calshot Reports Gale Warnings Up as Stiff Winds Whip Channel-- Azores Landing Sanctioned. | True | Special Cable to THE NEW YORK TIMES. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/harvard-awards-453-scholarships-honors-are-won-by-undergraduates-in.html | HARVARD AWARDS 453 SCHOLARSHIPS; Honors Are Won by Undergraduates in College and School of Engineering.TOTAL AMOUNT IS $173,100Honorary Scholarships Without Stipend Are Granted to 92--ClubsAll Over Country Contribute. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/ortiz-rubio-sends-message-wishing-mexican-eleven-well.html | Ortiz Rubio Sends Message Wishing Mexican Eleven Well | True | Special Cable to THE NEW YORK TIMES. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/hotel-ordered-sold-property-at-33-west-fiftyfirst-street-in.html | HOTEL ORDERED SOLD.; Property at 33 West Fifty-first Street in Foreclosure Action. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/rf-clinch-dies-in-chicago-office-president-of-coal-firm-had-been.html | R.F. CLINCH DIES IN CHICAGO OFFICE; President of Coal Firm Had Been Prominent in City's Transit Reorganization. OFFICIAL IN SEVERAL BANKS Ha Was Head of the Auditorium Association and a Director in a Number of Corporations. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/refers-burial-suit-to-bishop-of-trenton-civil-court-refuses-order.html | REFERS BURIAL SUIT TO BISHOP OF TRENTON; Civil Court Refuses Order Now to Permit Removal of Body From Camden Cemetery. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/wrigleys-kin-get-kidnapping-threat-granddaughters-debut-is-made.html | WRIGLEY'S KIN GET KIDNAPPING THREAT; Granddaughter's Debut Is Made Dramatic by Chicago Police Guard. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/joan-stanford-engaged-milford-conn-girl-is-betrothed-to-nathaniel.html | JOAN STANFORD ENGAGED.; Milford (Conn.) Girl is Betrothed to Nathaniel Bishop. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/patricia-oconnell-cheered-at-recital-young-american-soprano-sings.html | PATRICIA O'CONNELL CHEERED AT RECITAL; Young American Soprano Sings With Vibrant Freshness a Varied Program in Town Hall. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/childrens-society-gets-20255.html | Children's Society Gets $20,255. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/lay-cornerstone-here-of-working-girl-home-women-of-the-ladies.html | LAY CORNERSTONE HERE OF WORKING GIRL HOME; Women of the Ladies' Christian Union Hold Exercises at Site of New Katharine House. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 92859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/sumner-and-hays-debate-argue-the-merits-of-censorship-of-the-drama.html | SUMNER AND HAYS DEBATE.; Argue the Merits of Censorship of the Drama and Literature. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/new-type-of-paper-adopted-to-balk-passport-forgeries.html | New Type of Paper Adopted To Balk Passport Forgeries | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/geologist-says-earth-is-perfect-machine-prof-jw-gregory-asserts.html | GEOLOGIST SAYS EARTH IS PERFECT MACHINE; Prof. J.W. Gregory Asserts World Obeys Major Forces of Universe Mechanically. | True | Wireless to THE NEW YORK TIMES. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/horse-show-draws-many-in-society-boxholders-and-guests-arrive-at.html | HORSE SHOW DRAWS MANY IN SOCIETY; Boxholders and Guests Arrive at Garden in Groups After Dinner Parties. SUPPER DANCE A FEATURE Mrs. Logan Gives Affair in Honor of Foreign Officers and Association Directors. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/hoppe-takes-2-matches-defeats-rubenstein-30028-and-koeune-30055-at.html | HOPPE TAKES 2 MATCHES.; Defeats Rubenstein, 300-28, and Koeune, 300-55, at Balkline. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/impoverished-by-dry-law-man-who-sold-two-hoboken-saloons-wants-wife.html | IMPOVERISHED BY DRY LAW.; Man Who Sold Two Hoboken Saloons Wants Wife to Support Him. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/the-screen-the-swedish-nightingale.html | THE SCREEN; The Swedish Nightingale." | True | By Mordaunt Hall. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/give-prenuptial-dinners-mr-and-mrs-lm-starr-and-the-rev-dr-and-mrs.html | GIVE PRE-NUPTIAL DINNERS.; Mr. and Mrs. L.M. Starr and the Rev. Dr. and Mrs. Macon Entertain. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/fire-destroys-topmast-short-circuit-causes-strange-blaze-on.html | FIRE DESTROYS TOPMAST.; Short Circuit Causes Strange Blaze on Boston-Bound Ship. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/alicia-patterson-sets-an-air-record-flies-from-cleveland-in-2-hours.html | ALICIA PATTERSON SETS AN AIR RECORD; Flies From Cleveland in 2 Hours 49 Minutes--Glides to Earth as Engine Stops. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/bank-clearings-off-50-from-year-ago-usual-early-november-spurt-not.html | BANK CLEARINGS OFF 50% FROM YEAR AGO; Usual Early November Spurt Not in Evidence in This Week's Returns. DROP HERE 55 PER CENT Most Cities Show Heavy Decrease From 1929, but Sharp Loss Compared With 1928. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/us-army-team-and-one-of-yesterdays-winners-in-national-show.html | U.S. ARMY TEAM AND ONE OF YESTERDAY'S WINNERS IN NATIONAL SHOW | True | Times Wide World Photo. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/ortiz-rubio-lauds-eleven-president-wishes-mexican-team-well-in.html | ORTIZ RUBIO LAUDS ELEVEN; President Wishes Mexican Team Well in Mississippi Game Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/big-pigiron-order-given-american-radiator-company-buys-100000-tons.html | BIG PIG-IRON ORDER GIVEN.; American Radiator Company Buys 100,000 Tons in South. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/suit-for-2770000-brought-by-de-forest-inventor-alleges-western.html | SUIT FOR $2,770,000 BROUGHT BY DE FOREST; Inventor Alleges Western Electric Induced Fox to Give Up an Option on Phonofilm Stock. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/will-auction-city-realty-various-improved-properties-to-be-sold-by.html | WILL AUCTION CITY REALTY.; Various Improved Properties to Be Sold by Henry Brady. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/alabamaflorida-feature-in-south-crimson-tide-with-record-of-six.html | ALABAMA-FLORIDA FEATURE IN SOUTH; Crimson Tide, With Record of Six Straight Victories, Is Favored Today. | True | | C1B 92859 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/elsie-wilmerding-weds-wc-taylor-ceremony-is-held-at-the-home-of-her.html | ELSIE WILMERDING WEDS W.C. TAYLOR; Ceremony Is Held at the Home of Her Aunt, Mrs. Frederick P. Delafield. DR. PEABODY OFFICIATES Father Gives Bride in Marriage-- Her Twin Brother, Elbert F. Wilmerding Jr., an Usher. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/british-frontline-film-suspense-is-another-of-the-many-scathing.html | BRITISH FRONT-LINE FILM.; "Suspense" Is Another of the Many "Scathing Indictments of War." | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/unemployment-insurance-one-finds-the-english-system-superior-to-our.html | UNEMPLOYMENT INSURANCE.; One Finds the English System Superior to Our Plans. | True | H.L. PUXLEY. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/ship-burns-off-key-west-skipper-wife-and-crew-saved-after-explosion.html | SHIP BURNS OFF KEY WEST.; Skipper, Wife and Crew Saved After Explosion on Schooner Rose Mary. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/boston-wool-market-wayne-knitting-mills-calls-stock.html | BOSTON WOOL MARKET.; Wayne Knitting Mills Calls Stock. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/biltmore-concerts-begin-salvi-diaz-and-miss-otero-give-opening.html | BILTMORE CONCERTS BEGIN.; Salvi, Diaz and Miss Otero Give Opening Morning Program. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/house-seesaw-continues-shifts-in-illinois-and-indiana-give-218.html | HOUSE SEESAW CONTINUES; Shifts in Illinois and Indiana Give 218 Seats to the Republicans. DEMOCRATS NOW HOLD 216 But Further Changes, Recounts and Deaths May Cause a Later Alignment. INSURGENCY IN THE SENATE Brookhart Says He Will Vote With Democrats if They Meet His Views. | True | By Richard V. Oulahan. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/hale-fellows.html | HALE FELLOWS. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/says-r101-leaked-at-alarming-rate-chief-of-inspection-department.html | SAYS R-101 LEAKED AT ALARMING RATE; Chief of Inspection Department Testifies He Had Reported Faults in July. PADDING UNSATISFACTORY "We Cannot Recommend Extension of Flying Permit," Declares Memorandum Read at Inquiry. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/fordham-is-ready-for-detroit-today-jim-murphy-star-halfback-will.html | FORDHAM IS READY FOR DETROIT TODAY; Jim Murphy, Star Halfback, Will Make First Start Since the Game With N.Y.U. KICKING DUEL IS LIKELY Bartos of Maroon and Parsaca of Titans Expected to Tangle in Drop-Kicking Battle. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/sees-bargain-day-for-the-investor-but-bm-anderson-warns-nebraska.html | SEES 'BARGAIN DAY' FOR THE INVESTOR; But B.M. Anderson Warns Nebraska Bankers Not to Put Too Much Money in Mortgages. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/pay-tribute-to-gen-lee-several-hundred-attend-dinner-here-of.html | PAY TRIBUTE TO GEN. LEE.; Several Hundred Attend Dinner Here of Memorial Foundation. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/reelect-mrs-henry-ford-women-farm-and-garden-delegates-end-detroit.html | RE-ELECT MRS. HENRY FORD; Women Farm and Garden Delegates End Detroit Session. | True | Special to The New York Times. | C1B 92859 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/suburbs-aligned-to-fight-fare-rise-westchester-communities-to.html | SUBURBS ALIGNED TO FIGHT FARE RISE; Westchester Communities to Consider Asking for Writ at White Plains Tuesday. CORTLAND BOARD ACTS Adopts Resolution Protesting Increase--N.Y. Central to FileSchedule in December. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/todays-program-of-events-at-the-national-horse-show.html | Today's Program of Events At the National Horse Show | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/wet-bloc-sees-aid-from-law-board-dyer-says-wickersham-body-is-for.html | WET BLOC SEES AID FROM LAW BOARD; Dyer Says Wickersham Body Is for Modification, Giving Republicans a 1932 Plank. DRAFTING OF REPORT NEAR Commission Is Said to Be Prepared to Write Unanimous Findings From Prohibition Inquiry. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/dull-and-lower-in-berlin.html | Dull and Lower in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/walker-beats-risko-in-tenround-bout-middleweight-champion-scores.html | WALKER BEATS RISKO IN TEN-ROUND BOUT; Middleweight Champion Scores Over Cleveland Heavyweight-- Drops Rival in Second. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/college-artists-honored-two-smith-girls-to-get-places-at-students.html | COLLEGE ARTISTS HONORED; Two Smith Girls to Get Places at Students' Exhibition Here. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/mt-vernon-robbers-gets-1500-in-garage-five-armed-men-hold-up-12-and.html | MT. VERNON ROBBERS GETS $1,500 IN GARAGE; Five Armed Men Hold Up 12 and Steal the Collections of Parcel Delivery Service. $20 TAKEN FROM A DRIVER Flashily Dressed Thieves Miss $400 in Pockets of Others--Flee After Warning Against Pursuit. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/morrow-at-pinehurst-senatorelect-arrives-with-wife-and-daughter-for.html | MORROW AT PINEHURST.; Senator-Elect Arrives With Wife and Daughter for Rest. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/irregular-trends-noted-in-business-weekly-reviews-report-some-gains.html | IRREGULAR TRENDS NOTED IN BUSINESS; Weekly Reviews Report Some Gains, but General Revival Still in Abeyance. PRICES CONTINUE UNSTEADY Increase in Raw Silk Buying by Manufacturers Features the Industrial Situation. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/talk-of-mgr-biondi-as-future-cardinal-vatican-city-observers.html | TALK OF MGR. BIONDI AS FUTURE CARDINAL; Vatican City Observers Believe Pope May Honor Delegate at Coming Consistory. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/williams-will-open-little-three-series-governorelect-ely-of.html | WILLIAMS WILL OPEN LITTLE THREE SERIES; Governor-Elect Ely of Massachusetts to See Purple Meet Wesleyan in Title Game. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/broker-pens-verse-on-way-to-jail-we-willard-brought-here-to-face.html | BROKER PENS VERSE ON WAY TO JAIL; W.E. Willard, Brought Here to Face $500,000 Theft Charge, Wrote Poems on the Train. DEDICATED TO THE POLICE Suspect, Seized in Seattle, Found "Pastures Far Blase," and Hails "Chance to Right a Wrong." | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/ask-world-reforms-to-halt-reds-rise-dr-lorwin-and-prof-hoover-say.html | ASK WORLD REFORMS TO HALT REDS' RISE; Dr. Lorwin and Prof. Hoover Say Communism Offers Real Challenge to Capitalism. THEY FAVOR A COMPROMISE International Economic Board Is Proposed to Plan Social Development. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/louisiana-first-to-offer-bonds-authorized-on-tuesday.html | Louisiana First to Offer Bonds Authorized on Tuesday | True | | C1B 92859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/41581-in-charity-fund-womens-division-of-federation-reports-on.html | $41,581 IN CHARITY FUND.; Women's Division of Federation Reports on Drive. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/bank-theft-loss-put-at-12000000-a-year-expert-tells-convention-at.html | BANK THEFT LOSS PUT AT $12,000,000 A YEAR; Expert Tells Convention at Minneapolis That This Nation Is a Criminals' Paradise. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/fox-replies-to-artists-head-of-company-says-united-group-wants.html | FOX REPLIES TO ARTISTS.; Head of Company Says United Group Wants Exorbitant Price. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/hm-day-joins-firm-on-stock-exchange-former-associate-of-sinclair-in.html | H.M. DAY JOINS FIRM ON STOCK EXCHANGE; Former Associate of Sinclair in Oil Industry Now a Partner in Redmond & Co. OTHER BROKERAGE CHANGES Stokes, Hoyt & Co. and Bodell & Co. Formed--Two Firms Will Dissolve on Nov. 15. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/ask-tax-rise-to-aid-needy-leaders-in-philadelphia-seek-1000000-for.html | ASK TAX RISE TO AID NEEDY; Leaders in Philadelphia Seek $1,000,000 for Unemployed. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/mrs-cd-foster-dies-member-of-42-clubs-widow-of-banker-had-been-for.html | MRS. C.D. FOSTER DIES; MEMBER OF 42 CLUBS; Widow of Banker Had Been for 15 Years a D.A.R. Delegate to Washington Meetings. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/warren-outpoints-benson.html | Warren Outpoints Benson. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/upstate-democrats-claim-representative-they-plan-to-contest.html | UP-STATE DEMOCRATS CLAIM REPRESENTATIVE; They Plan to Contest Election of F.M. Davenport Over J.J. Loftis--Charge Miscount. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/armistice-program-begins-here-today-luncheons-and-dinners-to-mark.html | ARMISTICE PROGRAM BEGINS HERE TODAY; Luncheons and Dinners to Mark Services in City to Honor World War Dead. CONSULS TO PARTICIPATE Massing of the Colors and Parade Tomorrow With Rites at Eternal Light Tuesday. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/mosessohn-disputes-deweys-club-reply-transparent-subterfuge-seen-in.html | MOSESSOHN DISPUTES DEWEY'S CLUB REPLY; 'Transparent Subterfuge' Seen in Easement Plan for Olympic Games --Eisner to Press Charge. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/doublebarreled-help.html | Double-Barreled Help. | True | JOHN BENSON, | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/the-late-mrs-john-blair.html | The Late Mrs. John Blair. | True | CONSTANCE HARE. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/garner-offers-longworth-rides-in-speakers-car.html | Garner Offers Longworth Rides in Speaker's Car | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/british-postal-chiefs-scored-on-cable-plan-negotiations-for-half.html | BRITISH POSTAL CHIEFS SCORED ON CABLE PLAN; Negotiations for Half Interest in A.T.& T. Project Bring Storm of Criticism. | True | Special Cable to THE NEW YORK TIMES. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by New York Times Studio. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/to-attempt-kamet-climb-members-of-kanchenjunga-party-plan-attack-in.html | TO ATTEMPT KAMET CLIMB.; Members of Kanchenjunga Party Plan Attack in August. | True | Wireless to THE NEW YORK TIMES. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/police-department.html | Police Department. | True | | C1B 92859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/awards-in-national-horse-show-at-the-garden.html | Awards in National Horse Show at the Garden | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/ymca-finishes-plans-for-seamans-house-west-20th-st-building-will.html | Y.M.C.A. Finishes Plans for Seaman's House; West 20th St. Building Will Cost $1,000,000 | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/texas-four-in-33-tie-san-angelo-poloists-deadlocked-by-mexican-army.html | TEXAS FOUR IN 3-3 TIE.; San Angelo Poloists Deadlocked by Mexican Army Team. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/wins-mount-holyoke-cup-miss-harriet-dein-is-held-to-be-physically.html | WINS MOUNT HOLYOKE CUP.; Miss Harriet Dein is Held to Be Physically Best Senior. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/yale-faces-alfred-in-the-bowl-today-will-start-only-one-regular.html | YALE FACES ALFRED IN THE BOWL TODAY; Will Start Only One Regular Against the Eleven From Corning, N.Y. STARS SCOUT HARVARD Booth Among Those Accompanying Coaches to Boston to Watch Crimson Team Play. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/youth-and-bad-business-we-may-be-overplaying-the-young-men-in-high.html | YOUTH AND BAD BUSINESS; We May Be Overplaying the Young Men In High Places Plan. | True | ERNEST WERNICKE. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/halcyon-captures-stake-for-whitney-beats-stablemate-thais-by-half-a.html | HALCYON CAPTURES STAKE FOR WHITNEY; Beats Stablemate, Thais, by Half a Length in the Helpful at Pimlico. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/life-in-prison-for-woman-thief-will-be-first-of-her-sex-so.html | LIFE IN PRISON FOR WOMAN.; Thief Will Be First of Her Sex So Sentenced in Suffolk County. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/huge-parade-marks-red-day-in-moscow-thousands-of-soldiers-and.html | HUGE PARADE MARKS RED DAY IN MOSCOW; Thousands of Soldiers and Workers March Through Square While Planes Soar Above. LENIN'S TOMB REVEALED Procession Shows Growing Strength of Russian Army--Other Countries Act to Check Communists. | True | By Walter Duranty. Wireless To the New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/democratic-good-luck.html | DEMOCRATIC GOOD LUCK. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/fordham-harriers-beat-city-college-triumph-2530-over-sixmile-course.html | FORDHAM HARRIERS BEAT CITY COLLEGE; Triumph, 25-30, Over Six-Mile Course, McCluskey of Victors Finishing First. HIS TIME IS BEST OF YEAR 31:29 2-5 Fastest Mark at Van Cortlandt Park--C.C.N.Y. Freshmen Beat Maroon Cubs, 24-31. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/german-general-guest-of-former-enemies-kress-von-kresznstein-dines.html | GERMAN GENERAL GUEST OF FORMER ENEMIES; Kress von Kresznstein Dines With 120 British Officers of Division That Beat Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/prince-adds-visit-to-brazil-to-tour-british-heir-plans-to-spend-two.html | PRINCE ADDS VISIT TO BRAZIL TO TOUR; British Heir Plans to Spend Two Weeks There on Trip to South America. WILL TAKE HIS PLANE ALONG He Now Expects to Sail on Jan. 17 as Passenger on Regular Steamer to Chile. | True | Special Cable to THE NEW YORK TIMES. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 92859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/townsend-cup-won-by-miss-cowans-canadian-rides-red-tape-to-gain.html | TOWNSEND CUP WON BY MISS COWANS; Canadian Rides Red Tape to Gain Permanent Possession of Trophy for Hunters. SCORES HER THIRD VICTORY She Won in 1927 and 1929 With Lucifer--Benjamin Cup Goes to Mrs. Roth's Entry. THOMPSON PONY SCORES King of Plain Champion Hackney Stallion--Cassilis Eastermaid Beats Rival Mares. | True | By Henry R. Ilsley. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/presses-plan-to-oust-insurance-adjusters-cullman-asks-medical.html | PRESSES PLAN TO OUST INSURANCE ADJUSTERS; Cullman Asks Medical Society for "Militant Stand" on Service in Compensation Cases. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/wife-dies-of-burns-accusing-husband-found-with-nightgown-ablaze-in.html | WIFE DIES OF BURNS, ACCUSING HUSBAND; Found With Nightgown Ablaze in Jersey City Home, She Cries, "He Did It." CALLS INSURANCE MOTIVE Police, Holding Realty Salesman Who Asserts Innocence, Say He Could Have Collected $20,000. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/stocks-at-new-lows-in-wave-of-selling-sweeping-decline-started-by.html | STOCKS AT NEW LOWS IN WAVE OF SELLING; Sweeping Decline Started by Burst of Liquidation in the Railway Group. LOSSES OF 1 TO 8 POINTS Rails Down Average of $3.21, Lowest Since June, 1926-- Industrials Off $6.94. PRESSURE ON UTILITIES Bear Drive Seen as 75,500 Shares of Cities Service Common Are Dumped on Curb in Ten Minutes. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/bauer-is-cue-victor-beats-mayo-in-class-b-amateur-182-balkline.html | BAUER IS CUE VICTOR.; Beats Mayo in Class B Amateur 18.2 Balkline Match. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/tone-steadier-in-paris.html | Tone Steadier in Paris. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/nyu-and-georgia-clash-here-today-powerful-building-eleven-a-slight.html | N.Y.U. AND GEORGIA CLASH HERE TODAY; Powerful Building Eleven a Slight Favorite After 18-14 Victory Over Yale. VISITORS WORK OUT HERE Drill at Polo Grounds, as Does Violet Squad--N.Y.U. to Be at Full Strength. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/rift-of-laborites-wide-in-australia-party-threatened-with-complete.html | RIFT OF LABORITES WIDE IN AUSTRALIA; Party Threatened With Complete Disruption Over Question of Loan Payments.SCULLIN REAFFIRMS DEBT J.H. Thomas, British Minister,Lauds Him for Action--SecuritiesDrop at Repudiation Talk. | True | Special Cable to THE NEW YORK TIMES. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/bp-harrison-to-wed-son-of-mississippi-senator-and-miss-mary-l.html | B.P. HARRISON TO WED.; Son of Mississippi Senator and Miss Mary L. Dorrah Take Out License. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/cruiser-ordered-home-pensacola-sent-to-brazil-to-protect-americans.html | CRUISER ORDERED HOME.; Pensacola, Sent to Brazil to Protect Americans, to Return. | True | Special to The New York Times | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/to-contest-schall-vote-hoidale-democrat-will-seek-to-have.html | TO CONTEST SCHALL VOTE.; Hoidale, Democrat, Will Seek to Have Minnesotan Barred. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 92859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/bmt-slated-to-run-queens-bus-system-delaney-holds-transit-company.html | B.M.T. SLATED TO RUN QUEENS BUS SYSTEM; Delaney Holds Transit Company Is Only Logical Operator for 26 Routes in Borough. SETTLES CITY-WIDE POLICY If Program Goes Through the Existing Roads Will Have Pick of the Lines. MANHATTAN PLAN FAVORED City Officials Are Expected to Sanction New York Railways' Move to Displace Trolleys. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/markets-in-london-paris-and-berlin-opening-weak-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Opening Weak on the English Exchange, but Industrials Rally Near the Close. FRENCH STOCKS STEADIER Optimistic Sentiment in Evidence Among Traders--Trend Lower on German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/chinese-warlords-to-meet-at-nanking-marshal-chang-leaves-mukden-for.html | CHINESE WARLORDS TO MEET AT NANKING; Marshal Chang Leaves Mukden for Conference With Chiang to Consolidate Peace. END TO TALK OF FRICTION Both Leaders Said to Realize Need for Compromise--Nanking Ferry Plans Completed. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/seek-new-terminal-for-soviet-freight-american-export-lines.html | SEEK NEW TERMINAL FOR SOVIET FREIGHT; American Export Line's Officials Will Move to Jersey City From Greenpoint. STRESS SIZE OF CONTRACT Henry Herberman Says Company Had Stiff Fight With Foreign Concerns Over Business. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/20-seized-in-italy-in-plot-on-regime-government-admits-arrests.html | 20 SEIZED IN ITALY IN PLOT ON REGIME; Government Admits Arrests--Military Tribunal to Try All of the Accused. GRANDI REPORT DENIED Foreign Office Says Rumor That Minister Will Resign Is False--Reds Held at Empoli. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/columbia-hopeful-against-colgate-despite-injuries-to-eight-of-teams.html | COLUMBIA HOPEFUL AGAINST COLGATE; Despite Injuries to Eight of Team's Stars, Players Are in High Spirits. 2D STRING BACKS TO START Hewitt's Place Today to Be Taken by Sheridan--Maroon Eleven is Top Heavy Favorite. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/financial-markets-decline-in-stock-prices-pursued-with-larger.html | FINANCIAL MARKETS; Decline in Stock Prices Pursued With Larger Volume--Commodities Improve. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/berlin-seeks-10000000-city-needs-money-to-cover-part-of-deficit-due.html | BERLIN SEEKS $10,000,000.; City Needs Money to Cover Part of Deficit Due to Slump. | True | Wireless to THE NEW YORK TIMES. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/miss-lesher-has-debut-dance-of-apawamis-club-in-rye-ny-introduces.html | MISS LESHER HAS DEBUT.; Dance of Apawamis Club in Rye, N.Y., Introduces Her to Society. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/bermuda-mayor-hot-springs-host-the-hon-aw-bluck-of-hamilton-gives.html | BERMUDA MAYOR HOT SPRINGS HOST; The Hon. A.W. Bluck of Hamilton Gives Dinner for TenGuests at Valley View. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/arrested-in-lodi-inquiry-contractor-indicted-for-payment-to.html | ARRESTED IN LODI INQUIRY.; Contractor, Indicted for Payment to Ex-Officials, Gets Bail. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/valentino-paper-missing-document-is-vital-to-executors-coast.html | VALENTINO PAPER 'MISSING.'; Document Is Vital to Executors, Coast Attorneys Say. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 92859 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/seven-leaders-spokesmen-smith-cox-and-davis-back-constructive.html | SEVEN LEADERS SPOKESMEN; Smith, Cox and Davis Back Constructive Policy in Congress.DECRY EFFECTS OF TARIFFBut to Avoid Further Trade Upset They Say no General Revision Will Be Attempted.FOR ACTION BY THE BOARDRecovery From Present 'Parlous Situation' Calls for Cooperation, They State. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/moslems-service-interrupts-catholics-in-cordoba-cathedral.html | Moslems' Service Interrupts Catholics in Cordoba Cathedral | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/liverpools-cotton-week.html | LIVERPOOL'S COTTON WEEK. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/julian-enciso-dies-on-ship-near-home-argentine-charge-daffaires-at.html | JULIAN ENCISO DIES ON SHIP NEAR HOME; Argentine Charge d'Affaires at Washington Was Going to Buenos Aires to Rest. A DIPLOMAT FOR 22 YEARS He Had Served His Country in Chile and Germany and Had Held Post at Geneva. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/binghamton-taxes-held-trade-check-increased-realty-levy-is-scored.html | BINGHAMTON TAXES HELD TRADE CHECK; Increased Realty Levy Is Scored at Hearing of State Tax Revision Body. EXEMPTIONS ARE CRITICIZED Placing of Assessments on Sales and Unearned Increment Is Suggested. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/hot-bun-wins-autumn-handicap-by-3-lengths-at-liverpool.html | Hot Bun Wins Autumn Handicap By 3 Lengths at Liverpool | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/n-dakota-defeats-duquesne-14-to-6-comes-from-behind-to-triumph.html | N. DAKOTA DEFEATS DUQUESNE, 14 TO 6; Comes From Behind to Triumph Before 15,000 in Night Game at Pittsburgh. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/nye-finds-no-cause-to-deny-davis-seat-senator-repeats-that.html | NYE FINDS NO CAUSE TO DENY DAVIS SEAT; Senator Repeats That Expenditures in Pennsylvania Primary Were Not Excessive.HEFLIN PLANS 'DISCLOSURES' He Wires He Will Submit Evidence on Alabama—Committee to Resume in Colorado Thursday. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/dress-shops-defend-refusal-to-end-strike-tell-miss-perkins-workers.html | DRESS SHOPS DEFEND REFUSAL TO END STRIKE; Tell Miss Perkins Workers Could Be Rehired Only of Expense of Those Now Holding Jobs. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/eb-mlean-chargd-with-nonsupport-wife-sues-the-washington-publisher.html | E.B. M'LEAN CHARGED WITH NON-SUPPORT; Wife Sues the Washington Publisher, Saying That He Left Herand Children Last June.ASKS FOR $8,500 MONTHLYCourt Is Urged to Restrain HimFrom Receiving Money FromEstate of Father. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/thaw-verdict-reversed-court-rules-prejudice-swayed-jury-in-suit-of.html | THAW VERDICT REVERSED.; Court Rules Prejudice Swayed Jury in Suit of Night Club Hostess. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/city-votes-1040300-to-aid-the-jobless-sum-is-released-to-charities.html | CITY VOTES $1,040,300 TO AID THE JOBLESS; Sum Is Released to Charities to Meet Increased Demands and Cover Deficits. TAX RATE RISE NOT FOUGHT Gifts to Relief Funds Pour In-- Many Families Homeless-- Eviction Cases Increase. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/report-to-censors-on-childrens-clinic-two-directors-explain-the.html | REPORT TO CENSORS ON CHILDREN'S CLINIC; Two Directors Explain the Preventive Work of Unit to Medical Society Group. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 92859 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/democrats-expect-to-organize-house-they-insist-that-notwithstanding.html | DEMOCRATS EXPECT TO ORGANIZE HOUSE; They Insist That Notwithstanding Final Count, InsurgentsWill Desert Republicans.TALK OF BYRNS AS LEADERCollier Would Head Ways andMeans--Dickstein In Line for Chairman on Immigration. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/selwyn-returns-to-coast-after-seeing-talkie-premiere-here-he.html | SELWYN RETURNS TO COAST; After Seeing Talkie Premiere Here He Disbanded Producing Office. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/rogers-thinks-democrats-may-yet-count-smith-in.html | Rogers Thinks Democrats May Yet Count Smith In | True | WILL ROGERS. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/b-o-bus-inquiry-refused-by-icc-the-pennsylvania-roads-petition-for.html | B.& O. BUS INQUIRY REFUSED BY I.C.C.; The Pennsylvania Road's Petition for an InvestigationHere, Is Criticized. LONG CONTEST IS ENDED P.R.R. Acted After It Had Failed to Get Permission to Start aSimilar Service. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/fourteen-liners-in-outbound-fleet-seven-are-taking-passengers-to.html | FOURTEEN LINERS IN OUTBOUND FLEET; Seven Are Taking Passengers to Various Countries Across the Atlantic. THREE DOCK HERE TODAY Toscanin Due Aboard the Vulcania --Well-Known Persons Coming on the Aquitania. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/voids-indictments-in-city-trust-case-justice-mullan-rules-no-cause.html | VOIDS INDICTMENTS IN CITY TRUST CASE; Justice Mullan Rules No Cause of Action Was Given in Brooklyn True Bills. APPEAL BY BROWER LIKELY 13 Officers and Stockholders Were Accused in the Looting of Branch of Bank. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/army-is-favored-to-beat-illinois-zuppkes-team-hopes-to-put-up-best.html | ARMY IS FAVORED TO BEAT ILLINOIS; Zuppke's Team Hopes to Put Up Best Fight of Season at Yankee Stadium Today. CROWD OF 50,000 LIKELY Carimark and Letzeiter Out of the Cadets' Line-Up--Contest to Start at 1:45. | True | By Robert F. Kelley. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/city-delays-paying-rockaway-awards-despite-protests-the-estimate.html | CITY DELAYS PAYING ROCKAWAY AWARDS; Despite Protests the Estimate Board Again Defers Action Already Held Up 5 Years. WALLSTEIN REQUEST UP He Seeks Stoppage of Payments but Still Refuses to Divulge 'Fundamental Error' in Method. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/sales-in-new-jersey-three-corner-properties-in-jersey-city-change.html | SALES IN NEW JERSEY.; Three Corner Properties in Jersey City Change Hands. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/the-heinz-family.html | THE HEINZ "FAMILY." | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/hoover-proclaims-thanksgiving-observance-urging-all-to-help-those.html | Hoover Proclaims Thanksgiving Observance, Urging All to Help Those Who Are in Need | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/bank-debits-stay-below-a-year-ago-total-outside-of-new-york-city.html | BANK DEBITS STAY BELOW A YEAR AGO; Total Outside of New York City Declined Last Week-- Loans and Discounts Rose. | True | Special to The New York Times. | C1B 92859 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/crater-grand-jury-admits-its-failure-learned-little-about-missing.html | CRATER GRAND JURY ADMITS ITS FAILURE; Learned Little About Missing Judge in Study of 975 Typed Sheets of Testimony. LABORED NEARLY 2 MONTHS Examined 95 Witnesses in 16 Sessions, but Did Not Question Jurist's Wife.FULL PUBLICITY URGED Report of 17 Printed Pages Offers to Give Minutes to Mulrooney"if He Pays for Them." | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/two-cardinals-die-in-france-and-italy-archbishops-of-rennes-and.html | TWO CARDINALS DIE IN FRANCE AND ITALY; Archbishops of Rennes and Florence Succumb, Leaving 11 Vacancies in College. CHAROST WON FAME IN WAR Mistrangelo Known for Service as Teacher--Consistory in December Believed Certain. | True | Special Cable to THE NEW YORK TIMES. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/football-games-today.html | Football Games Today | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/coast-season-cut-league-abolishes-split-seasonto-open-april-7-close.html | COAST SEASON CUT.; League Abolishes Split Season--To Open April 7, Close Oct. 4. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/lights-blaze-out-at-queens-airport-harvey-turns-on-4000000.html | LIGHTS BLAZE OUT AT QUEENS AIRPORT; Harvey Turns On 4,000,000 Candle-Power Glare for Night Landing by Land or Sea. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/four-estates-win-1071022-tax-decrees-that-of-edward-j-dunn-receives.html | FOUR ESTATES WIN $1,071,022 TAX DECREES; That of Edward J. Dunn Receives $783,501--Manville Refund Is $118,941. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/east-side-subway-tied-up-stalled-train-halts-morning-rushhour.html | EAST SIDE SUBWAY TIED UP.; Stalled Train Halts Morning RushHour Traffic 30 Minutes. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/hail-our-election-result-brazilian-papers-say-it-shows-the.html | HAIL OUR ELECTION RESULT.; Brazilian Papers Say It Shows the Soundness of Our Institutions. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/siamese-king-takes-a-westchester-home-accepts-offer-of-mrs-whitelaw.html | SIAMESE KING TAKES A WESTCHESTER HOME; Accepts Offer of Mrs. Whitelaw Reid to Place Her Estate of His Disposal. | True | | C1B 92859 |
| 1930-11-08 | 1930-11-08 | https://www.nytimes.com/1930/11/08/archives/penn-state-meets-syracuse-eleven-will-be-without-services-of-french.html | PENN STATE MEETS SYRACUSE ELEVEN; Will Be Without Services of French, Edwards and McMillen in Game Today. | True | Special to The New York Times. | C1B 92859 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/fire-routs-newspaper-force.html | Fire Routs Newspaper Force. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/jamaica-crossings-being-eliminated-rail-improvement-project.html | JAMAICA CROSSINGS BEING ELIMINATED; Rail Improvement Project Involving $7,000,000 Nearly Completed.SEVERAL BRIDGES ARE BUILTWork of Elevating More Than Mileof Long Island Tracks to Be Finished In Spring. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/operas-lease-of-life-demise-of-form-often-predicteddits-present.html | OPERA'S LEASE OF LIFE; Demise of Form Often Predicted--Its Present Decline, Vitality and Future | True | By Olin Downes. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/pittsburgh-defeats-carnegie-tech-76-tully-blocks-try-for-the-tying.html | Pittsburgh Defeats Carnegie Tech, 7-6; Tully Blocks Try for the Tying Point | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/campbell-w-adams-former-state-engineer-and-onetime-edison-aide-dies.html | CAMPBELL W. ADAMS.; Former State Engineer and OneTime Edison Aide Dies. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/notes-of-music-in-new-york-and-afield-league-of-composers-and.html | NOTES OF MUSIC IN NEW YORK AND AFIELD; League of Composers and Little Theatre Lend Variety to the Local Stage | True | Binder. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/wholesale-orders-off-fall-below-previous-week-but-stand-above-last.html | WHOLESALE ORDERS OFF.; Fall Below Previous Week but Stand Above Last Year's Total. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/berlin-tries-a-music-show-experiment.html | BERLIN TRIES A MUSIC SHOW EXPERIMENT | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/what-news-on-the-rialto-news-and-gossip-of-the-broadway-sector.html | What News On the Rialto?; NEWS AND GOSSIP OF THE BROADWAY SECTOR | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/in-the-classroom-and-on-the-campus-columbia-extension-anniversary.html | IN THE CLASSROOM AND ON THE CAMPUS; Columbia Extension Anniversary Points Up the Rapid Growth of Adult Education. | True | By Eunice Fuller Barnard. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/abell-report-asks-reforms-in-jersey-urges-abolition-of-seventeen.html | ABELL REPORT ASKS REFORMS IN JERSEY; Urges Abolition of Seventeen Branches of Government and Creation of Four. WANTS STATE BUDGET HEAD Calls for Changes to Effect Greater Efficiency and to Cut Cost of Administration. WOULD CONTINUE SURVEY Recommends New Bookkeeping System for Commonwealth and Reorganization of Bureaus. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/model-home-at-laurelton.html | Model Home at Laurelton. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/wagner-is-victor-over-hartwick-197-gains-third-straight-victory-and.html | WAGNER IS VICTOR OVER HARTWICK, 19-7; Gains Third Straight Victory and Annexes New York Lutheran College Title. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/rally-by-de-pauw-defeats-boston-u-indiana-eleven-scores-sixteen.html | RALLY BY DE PAUW DEFEATS BOSTON U.; Indiana Eleven Scores Sixteen Points in Last Period to Triumph by 22-7. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/article-7-no-title.html | Article 7 -- No Title | True | (P. & A.) | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/mexico-at-peace.html | MEXICO AT PEACE. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/sanstol-gets-decision-outpoints-gannon-in-six-rounds-at-new.html | SANSTOL GETS DECISION.; Outpoints Gannon in Six Rounds at New Ridgewood Grove. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/lafayette-eleven-defeats-rutgers-wins-23d-clash-between-the-two.html | LAFAYETTE ELEVEN DEFEATS RUTGERS; Wins 23d Clash Between the Two Teams, 31 to 26, in Hard-Fought Game. GROSSMAN IS A STAR Scarlet Back Big Factor in Three of His Team's Touchdowns--Losers Force Attack at End. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/rail-traffic-growth-has-almost-ceased-in-the-last-ten-years-willard.html | Rail Traffic Growth Has Almost Ceased In the Last Ten Years, Willard Asserts | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/finishing-nelson-tower-tall-building-marks-expansion-of.html | FINISHING NELSON TOWER.; Tall Building Marks Expansion of Pennsylvania Zone Facilities. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/incorporate-to-aid-aliens-sponsors-of-foreign-language-information.html | INCORPORATE TO AID ALIENS; Sponsors of Foreign Language Information Service File Papers. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/architects-helping-in-trade-recovery-institute-would-coordinate.html | ARCHITECTS HELPING IN TRADE RECOVERY; Institute Would Coordinate Activity in All Branches of Building Industry. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/west-va-conquers-kansas-aggies-237-mountaineers-crush-bo-mcmillans.html | WEST VA. CONQUERS KANSAS AGGIES, 23-7; Mountaineers Crush Bo McMillan's Eleven After Trailing at the Start. DOTSON MAKES 50-YARD RUNSortet, Bartrug and Doyle AlsoContribute Gains That Resultin Victory. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/conn-aggies-routed-by-new-hampshire-elizabeths-two-long-touchdown.html | CONN. AGGIES ROUTED BY NEW HAMPSHIRE; Elizabeth's Two Long Touchdown Runs Feature Triumph at Durham by 33-0. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/at-the-wheel-why-examine-drivers.html | AT THE WHEEL; Why Examine Drivers? | True | By James O. Spearing | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/2-missionaries-killed-in-wilds-of-brazil-father-and-baby-daughter.html | 2 MISSIONARIES KILLED IN WILDS OF BRAZIL; Father and Baby Daughter and Woman at Mission Are Murdered by Indians. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/federal-men-raid-15-cordial-shops-seize-two-truck-loads-of-liquor.html | FEDERAL MEN RAID 15 'CORDIAL' SHOPS; Seize Truck Loads of Liquor and Arrest 17 Men on Upper West Side. PURSUE PHONE WORKERS Arrest Three Men in Two Raids in Drive on Apartment House Canvassers for Liquor. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/in-the-field-of-art-art-books.html | In the Field of Art; Art Books | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/warner-bros-building-tenements-razed-for-addition-to-west-side.html | WARNER BROS. BUILDING.; Tenements Razed for Addition to West Side Plant. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/the-first-packard-ever-built.html | THE FIRST PACKARD EVER BUILT | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/the-diver-widens-mans-watery-domain-with-new-apparatus-he-meets-new.html | THE DIVER WIDENS MAN'S WATERY DOMAIN; With New Apparatus He Meets New Needs and Delves Deeper in His Treasure Hunts | True | By George W. Gray. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/sketches-of-the-men-and-women-who-have-been-selected-as-those.html | Sketches of the Men and Women Who Have Been Selected as Those Outstanding in the Nation's History. --A Diverse Company, They Represent the Kind of Achievement That We of Today Most Value; The Case of Mark Twain. | True | By R. L. Duffus. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/dr-webb-triumphs-at-trap-shooting-wins-high-scratch-cup-in-first.html | DR. WEBB TRIUMPHS AT TRAP SHOOTING; Wins High Scratch Cup in First Event of Marine and Field Club With 98-2-100. SCHWALB SCORES WITH 87 Has Best Scratch Total at Bergen Beach Club-Graham Victor at Travers Island. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/the-dance-exponents-of-the-modern-german-kreutzberg-and-georgi-on.html | THE DANCE: EXPONENTS OF THE MODERN GERMAN; Kreutzberg and Georgi on Fourth Visit Expand Their Art--Current Programs | True | By John Martin. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/individual-cars-for-individuals.html | INDIVIDUAL CARS FOR INDIVIDUALS | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/feuchtwangers-experiment-in-the-novel-of-ideas-his-latest-work.html | Feuchtwanger's Experiment In the Novel of Ideas; His Latest Work Exemplifies a Trend in the Treatment of Serious Modern Fiction | True | By Louis Kronenberger | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/agrarian-parley-to-open-experts-of-six-nations-will-meet-tomorrow.html | AGRARIAN PARLEY TO OPEN.; Experts of Six Nations Will Meet Tomorrow at Belgrade. | True | Special Cable to THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/banks-gives-exhibition-makes-clean-sweep-in-chess-and-blindfold.html | BANKS GIVES EXHIBITION.; Makes Clean Sweep in Chess and Blindfold Checkers Matches. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/noted-actors-get-parts-in-new-drama-series.html | NOTED ACTORS GET PARTS IN NEW DRAMA SERIES | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/hitlerite-paper-expands.html | Hitlerite Paper Expands. | True | Special Cable to THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/led-with-ties-mark-in-psal-swim-covers-50yard-back-stroke-in-032-15.html | LED WITH TIES MARK IN P.S.A.L. SWIM; Covers 50-Yard Back Stroke in 0:32 15, but Brooklyn Tech Bows to Manual, 34-28. ERASMUS BEATS MADISON Keeps Tie for Lead in Brooklyn. Queens-Richmond Division, as New Utrecht Also Wins. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/parisian-impressed-by-citys-harmony-guy-de-longeviale-essayist.html | PARISIAN IMPRESSED BY CITY'S HARMONY; Guy de Longeviale, Essayist, Likens Buildings Here to Pipes of Great Organ. FINDS NOTHING CONFUSING Says Life, Work and "Very Look in Your Eyes," Is Reflected in the Size of New York. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/socialists-complete-big-housing-project-vienna-building-over.html | SOCIALISTS COMPLETE BIG HOUSING PROJECT; Vienna Building, Over Half-Mile Long, Will Accommodate 5,000 Persons. | True | Special Correspondence, THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/short-stories-from-the-1930-crop.html | Short Stories From the 1930 Crop | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/use-plane-in-lot-sale.html | Use Plane In Lot Sale. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/17-feared-lost-with-ship-lumber-schooner-founders-crossing-bar-at.html | 17 FEARED LOST WITH SHIP.; Lumber Schooner Founders Crossing Bar at Eureka, Cal. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/clubwomen-urged-to-work-for-peace-must-strive-for-it-as-they-did.html | CLUBWOMEN URGED TO WORK FOR PEACE; Must Strive for It as They Did for the Ballot, Mrs. Catt Says at Armistice Function. TOLD TO ACT IN POLITICS Mrs. Laidlaw Calls for Pressure to Hold Copeland and Wagner to World Court Pledges. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/gorton-harriers-beat-yonkers-high-take-five-of-first-six-places-to.html | GORTON HARRIERS BEAT YONKERS HIGH; Take Five of First Six Places to Triumph, 19 to 36, Over Two-Mile Course. TOME SCHOOL TURNED BACK Loses to Mercersburg Academy in Dual Run-Monticello High School Team Wins. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/the-openings.html | THE OPENINGS | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/mr-levy-of-london-one-of-those-very-versatile-playwrights-comes.html | MR. LEVY, OF LONDON; One of Those Very Versatile Playwrights Comes Over to Inspect His Efforts | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/outlines-fears-of-wageearners-trade-depressions-serious-to-rent.html | OUTLINES FEARS OF WAGE-EARNERS; Trade Depressions Serious to Rent Payers, Says W. Burke Harmon. BIG PROPORTION IN CITIES Living Conditions of Earlier Years Contrasted With Present-Day System. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/becomes-vice-consul-in-santo-domingo-hv-cooke-jr-of-east-orange-nj.html | BECOMES VICE CONSUL IN SANTO DOMINGO; H.V. Cooke Jr. of East Orange, N.J., Is Transferred From Venezuela--Other Changes. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/germany-unreels-red-tape-for-our-nonappearing-fliers.html | Germany Unreels Red Tape For Our Non-Appearing Fliers | True | Wireless to THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/protest-extra-fee-for-split-delivery-shippers-here-join-in-fight.html | PROTEST EXTRA FEE FOR SPLIT DELIVERY; Shippers Here Join in Fight Against Ruling of Examiner on Intercoastal Freight. SEE BENEFIT TO RAILS Brief Analyzes Differences in Handling of Cargoes by Vessels and on Railroads. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/germany-in-radio-war-with-her-neighbors-fears-isolation-as-france.html | GERMANY IN RADIO WAR WITH HER NEIGHBORS; Fears Isolation as France Erects New Station at Strasbourg-- Plans One to Drown It Out. | True | Wireless to THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/eager-eyes-focused-on-television-films-two-industries-are-preparing.html | EAGER EYES FOCUSED ON TELEVISION FILMS; Two Industries Are Preparing to Capitalize on Broadcasting of Images and Scenes to the Home | True | By J.d. Secrest. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/exhibitions-this-week-sculpture-through-ageslilian-prentiss.html | EXHIBITIONS THIS WEEK; Sculpture Through Ages-- Lilian Prentiss, Prendergast, Hoffman and Others | True | By Ruth Green Harris. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/hoover-statement-encourages-paris-europe-believes-president-has.html | HOOVER STATEMENT ENCOURAGES PARIS; Europe Believes President Has Unique Opportunity to Take Lead in World Recovery.. AID OF WORLD BANK SOUGHT Directors at Basle Propose Means of Supporting Credit of Central Banks. | True | Special Cable to THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/paul-morand-adrift-in-manhattans-maelstrom.html | Paul Morand Adrift in Manhattan's Maelstrom | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/hay-of-ps-125-shines-in-swim-approaches-seasons-record-with-031-25.html | HAY OF P.S. 125 SHINES IN SWIM; Approaches Season's Record With 0:31 2-5 Performance for 50-Yard Free Style. WALLACE TEAM KEEPS LEAD O'Neil Second and Mangin Third in Standing of the BrooklynQueens Division. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/invited-to-hoover-conference.html | Invited to Hoover Conference. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/new-england-vote-dazes-both-sides-general-result-was-expected-but.html | NEW ENGLAND VOTE DAZES BOTH SIDES; General Result Was Expected, but So Much of It Was Unlooked For. REPUBLICANS BEWILDERED Overcome by Magnitude of Their Losses as Democrats Are by Extent of Their Victory. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/munsey-park-grows-fall-season-opened-with-seven-dwelling-sales.html | MUNSEY PARK GROWS.; Fall Season Opened With Seven Dwelling Sales. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/all-europe-alarmed-by-menace-oe-floods-rising-rivers-in-england.html | ALL EUROPE ALARMED BY MENACE OE FLOODS; Rising Rivers in England, France and Germany Bring Cities to Verge of Danger. | True | Special Cable to THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/interest-waning-in-athletics-purdue-head-informs-alumni.html | Interest Waning in Athletics, Purdue Head Informs Alumni | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/visiting-nurses-to-meet-henry-street-service-institute-to-open-here.html | VISITING NURSES TO MEET.; Henry Street Service Institute to Open Here Tuesday. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/allen-is-talked-of-for-republican-chairman-senator-will-not-take.html | Allen Is Talked Of for Republican Chairman; Senator Will Not Take Any 'Lame Duck' Job | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/charity-fund-drives-override-depression-in-spite-of-slump-many.html | CHARITY FUND DRIVES OVERRIDE DEPRESSION; In Spite of Slump, Many Campaigns Are Succeeding-- Jewish Federation Increases Its Budget | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/pittsburgh-is-surprised-by-overweight-loads-of-coal.html | Pittsburgh Is Surprised By Overweight Loads of Coal | True | Special Correspondence, THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/poly-prep-beats-stony-brook-270-scores-on-three-touchdowns-in-final.html | POLY PREP BEATS STONY BROOK, 27-0; Scores on Three Touchdowns in Final Period at Brooklyn Field Before 2,000. CURTIS ELEVEN TRIUMPHS Conquers Port Richmond Eleven by 12 to 0--Brooklyn Tech Bows to Jefferson. | True | Times Wide World Photo. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/vasa-prihoda-heard-at-carnegie-hall-violinist-amazes-audience-of.html | VASA PRIHODA HEARD AT CARNEGIE HALL; Violinist Amazes Audience of Musicians by Impeccable Technical Feats. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/former-dry-agent-held.html | Former Dry Agent Held. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/new-columbia-class-represents-21-states-of-451-students-threefifths.html | NEW COLUMBIA CLASS REPRESENTS 21 STATES; Of 451 Students, Three-fifths Come From Points Outside of New York City. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/winds-hold-dox-hop-set-for-9-am-fiftymile-gale-and-clouds-at.html | WINDS HOLD DO-X; HOP SET FOR 9 A.M.; Fifty-Mile Gale and Clouds at Southampton Cause Decision to Defer Flight Until Today. CAPTAIN DEFENDS CAUTION Stresses Experimental Nature of Project and Says Mishap Would Set Back Air Liners Ten Years. | True | Special Cable to THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/rare-chinese-stele-shown-at-museum-6th-century-monument-a.html | RARE CHINESE STELE SHOWN AT MUSEUM; 6th Century Monument, a 'Masterpiece Among Masterpieces,'Acquired by Metropolitan.DEPICTS RELIGIOUS SCENES Strozzi Chair,' Sold Last Year for$20,000 In Vienna, Among theNew Acquisitions. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/main-studio-is-defined-by-the-commision.html | MAIN STUDIO IS DEFINED BY THE COMMISION. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/insull-interests-to-use-power-ship.html | Insull Interests to Use Power Ship. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/great-britains-youngest-princess.html | GREAT BRITAIN'S YOUNGEST PRINCESS. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/policeman-is-slain-battling-3-robbers-veteran-23-years-on-force.html | POLICEMAN IS SLAIN BATTLING 3 ROBBERS; Veteran, 23 Years on Force, Shot as He Surprises Them in Harlem Drug Store Hold-Up. THUGS ESCAPE WITH LOOT Negro Gang Fires Volley Into Victim--Suspected of a Series of Armed Raids. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/arc-light-is-first-by-length-and-half-takes-gwathmey-memorial-chase.html | ARC LIGHT IS FIRST BY LENGTH AND HALF; Takes Gwathmey Memorial Chase, Marking 6th Victory for J.E. Widener in Event. CRUMPLER FINISHES NEXT MacCarthy More, Stable-Mate of Winner, Is Third--Time of 4:51 1-5 Record for Race. SURF BOARD SHOWS WAY Carries Mrs. Payne Whitney's Colors In Front as Hunts Program at Belmont Ends Season Here. | True | By Bryan Field. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/backing-by-league-aids-foreign-bonds-sponsored-dollar-issues-above.html | BACKING BY LEAGUE AIDS FOREIGN BONDS; Sponsored Dollar Issues Above Marketing Price-- Unsponsored Loans Below.DIRE PROPHECIES ARE FELTMax Winkler in Survey Says:Conditions in Europe Should Be Viewed as Transitory. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/radio-stations-show-costs-and-incomes-twenty-average-12500-monthly.html | RADIO STATIONS SHOW COSTS AND INCOMES; Twenty Average $12,500 Monthly for Talent and Charge $310an Hour for Advertising | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/manhattan-auctions-east-side-apartment-in-murphy-list-this-week.html | MANHATTAN AUCTIONS.; East Side Apartment In Murphy List This Week. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/al-brown-wins-in-paris-outpoints-bensa-in-tenround-bout-herzowitz.html | AL BROWN WINS IN PARIS; Outpoints Bensa in Ten-Round Bout --Herzowitz Victor. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/bonds-being-paid-before-maturity-securities-totaling-59666000.html | BONDS BEING PAID BEFORE MATURITY; Securities Totaling $59,666,000 Called for Redemption This Month. LATER PAYMENTS LISTED Austrian and Argentine Government Loans Among Those to Be Reduced in Future. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/letters-from-times-readers-on-topics-in-the-news-one-of-the.html | Letters from Times Readers on Topics in the News; ONE OF THE COUNTRY'S NEEDS IS A LABOR EXCHANGE SYSTEM Ramsay MacDonald's Remarks on Our Unemployment Statistics Upheld | True | JOHN McLAREN. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/asks-american-funds-for-german-highways-berlin-road-expert-calls.html | ASKS AMERICAN FUNDS FOR GERMAN HIGHWAYS; Berlin Road Expert Calls 200,000 Kilometer Program Fine Investment Opportunity. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/say-man-confesses-killing-wife-by-fire-jersey-city-police-declare.html | SAY MAN CONFESSES KILLING WIFE BY FIRE; Jersey City Police Declare Swavely Also Tried to Murder a Woman Ten Years Ago. LATTER FACES HIM IN JAIL. Detectives Assert He Attributed Slaying to Victim's Nagging-- He Prays for Forgiveness. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/say-russia-seizes-food-refugees-tell-finns-hunger-and-exposure-are.html | SAY RUSSIA SEIZES FOOD; Refugees Tell Finns Hunger and Exposure Are Killing Conscripts. | True | Wireless to THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/article-2-no-title.html | Article 2 -- No Title | True | ( Speaight.) | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/byproducts.html | BY-PRODUCTS. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/four-sheriffs-in-four-days-is-record-in-carolina-county.html | Four Sheriffs in Four Days Is Record in Carolina County | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/italy-faces-problem-in-increasing-births-population-expected-to.html | ITALY FACES PROBLEM IN INCREASING BIRTHS; Population Expected to Exceed 42,000,000 by End of This Year, 350 to Square Mile. | True | Wireless to THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/kirby-to-donate-another-cup-for-columbia-scholastic-run.html | Kirby to Donate Another Cup For Columbia Scholastic Run | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/74000-watch-army-blank-illinois-130-stecker-intercepts-pass-at.html | 74,000 WATCH ARMY BLANK ILLINOIS, 13-0; Stecker Intercepts Pass at Mid-Field for Second Touchdown. GETS FIRST ON END RUN Travels Nine Yards to Break Scoreless Deadlock at Close of Third Period. LOSERS TRY FIELD GOAL Westerners Fight Gamely In First Half, but West Point Attack Proves Too Strong. | True | By Robert F. Kelley. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/marconis-first-american-radio-station-found-babylon-shack-used-in.html | Marconi's First American Radio Station Found; Babylon Shack Used in 1900 to Be Preserved | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/brief-reviews-secret-service-history.html | Brief Reviews; SECRET SERVICE HISTORY | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/article-17-no-title.html | Article 17 -- No Title | True | (Hal Phyfe.) | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/the-program-of-recitals-four-now-in-the-offing-are-to-serve-a.html | THE PROGRAM OF RECITALS; Four Now in the Offing Are to Serve a Variety of Causes--Little Opera | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/equity-gives-annual-ball-midnight-jollies-features-affair-with-many.html | EQUITY GIVES ANNUAL BALL.; "Midnight Jollies" Features Affair With Many Stage Stars Present. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/luncheon-for-cl-bernheimer.html | Luncheon for C.L. Bernheimer. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/westinghouse-idea-of-old-in-prr-plan-100000000-electrification.html | WESTINGHOUSE IDEA OF OLD IN P.R.R. PLAN; $100,000,000 Electrification Follows Practices Used by the New Haven 25 Years Ago. ALL ALTERNATING CURRENT Locomotives, Most Powerful of Their Kind, Get Power From Overhead Conductor. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/argentine-revolution-halts-opera-honegger-conducts-own-choral-works.html | ARGENTINE REVOLUTION HALTS OPERA; Honegger Conducts Own Choral Works in Buenos Aires-- Concerts Include Roman Singers and Carlo Zecchi | True | By I.g. Labastille. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/brown-turns-back-tufts-eleven-327-victors-use-secondstring-team.html | BROWN TURNS BACK TUFTS ELEVEN, 32-7; Victors Use Second-String Team Until 2d Period, When Rivals Become Threat. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/gives-bibliography-fund-dr-asw-rosenbach-provides-for-fellowship-at.html | GIVES BIBLIOGRAPHY FUND; Dr. A.S.W. Rosenbach Provides for Fellowship at U. of P. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/fieldston-beaten-by-princeton-cubs-high-school-team-overcome-by.html | FIELDSTON BEATEN BY PRINCETON CUBS; High School Team Overcome by Fast Attack of Rivals in Soccer Game, 7-1. ANDOVER ELEVEN VICTOR Maintains Clean Slate for the Season by Beating M.I.T. Freshmen by 6 to 0. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/twopiece-frocks-again-patou-chanel-and-others-feature-them-at.html | TWO-PIECE FROCKS AGAIN; Patou, Chanel and Others Feature Them at Openings--Jacket Suits Emphasized Also | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/awards-made-at-the-national-horse-show.html | Awards Made at the National Horse Show | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/holy-cross-beats-new-river-state-teams-battle-through-two-periods.html | HOLY CROSS BEATS NEW RIVER STATE; Teams Battle Through Two Periods Without Scoring--Final Count Is 13 to 0. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/air-minister-left-8685-will-dated-day-before-the-r101-started-gives.html | AIR MINISTER LEFT $8,685.; Will Dated Day Before the R-101 Started Gives All to Brother. | True | Wireless to THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/gerrittsen-beach-grows-jamaica-day-improvements-foster-expansion-of.html | GERRITTSEN BEACH GROWS.; Jamaica Day Improvements Foster Expansion of Home Area. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/concert-as-a-farewell-philharmonic-committee-to-honor-mrs-j-west.html | CONCERT AS A FAREWELL.; Philharmonic Committee to Honor Mrs. J. West Roosevelt. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/continuing.html | CONTINUING | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/baldwin-is-gloomy-on-britains-future-even-with-tariff-he-says.html | BALDWIN IS GLOOMY ON BRITAIN'S FUTURE; Even With Tariff He Says Country Will Have 'Thundering Hard Job' for Next Ten Years. | True | Special Cable to THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/leguia-jewelry-found-150000-diamond-collar-discovered-in-safe.html | LEGUIA JEWELRY FOUND.; $150,000 Diamond Collar Discovered in Safe Deposit Box. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/collecting-refuse-in-genoa-italy.html | COLLECTING REFUSE IN GENOA, ITALY | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/queens-realty-sales-box-company-leases-plant-in-long-island-city.html | QUEENS REALTY SALES.; Box Company Leases Plant in Long Island City. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/trade-editors-tell-why-revival-looms-new-industrial-methods-will.html | TRADE EDITORS TELL WHY REVIVAL LOOMS; New Industrial Methods Will Bring Stable Prosperity, Economists Predict. CHEAPER POWER FORECAST L.W. Morrow Sees 30 to 40% Reduction in Cost Through Newly Invented Apparatus. RETAILING FACES NEW ERA Scientific Distribution Is Stressed as Key to "Good Times" as Journalists Leave Conference Here. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/index-of-business-activity-rises-slightly-as-car-loadings-estimate.html | Index of Business Activity Rises Slightly As Car Loadings Estimate Points to Gain | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/dr-fp-graham-to-go-under-knife.html | Dr. F.P. Graham to Go Under Knife | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/keeping-our-vast-forests-primitive-undisturbed-areas-now-to-be.html | KEEPING OUR VAST FORESTS PRIMITIVE; Undisturbed Areas Now to Be Preserved in Their Natural State | True | By C.w.b. Hurd. Washington. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/many-loans-made-to-remodel-homes-increasing-trend-seen-to-improve.html | MANY LOANS MADE TO REMODEL HOMES; Increasing Trend Seen to Improve General Appearanceand Comfort.WINTER WORK PROGRESSINGHead of Loaning Association FindsGreater Appreciation of Attractive Dwellings. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/prize-dog-rushed-by-airplane-to-enter-boston-show-on-time.html | Prize Dog Rushed by Airplane To Enter Boston Show on Time | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/miss-alice-m-dike-of-bronxville-dies-part-of-estate-she-inherited.html | MISS ALICE M. DIKE OF BRONXVILLE DIES; Part of Estate She Inherited Goes to Yale Foreign Missionary Society. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/three-contrasting-views-of-the-tangled-indian-question-romain.html | Three Contrasting Views of the Tangled Indian Question; Romain Rolland, Will Durant and Edward Thompson Each Approach From a Different Angle | True | By Charles Johnston | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/20165-paid-in-sale-of-early-furniture-mahogany-secretary-brings.html | $20,165 PAID IN SALE OF EARLY FURNITURE; Mahogany Secretary Brings $1,925 at Auction of Emma T. Rice's American Antiques. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/mr-sullivan-recalls-the-reign-of-theodore-the-first-the-third.html | Mr. Sullivan Recalls the Reign of Theodore the First; The Third Volume of "Our Times" Brings His Entertaining Chronicle Down to 1908 | True | By R.l. Duffus | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/texans-see-racing-as-aid-to-farmers-another-attempt-will-be-made-to.html | TEXANS SEE RACING AS AID TO FARMERS; Another Attempt Will Be Made to Legalize Betting, With That Point Stressed. FINE TRACK IS ALL READY But "I'll Betcha," Said Even in Fun, Now May Lead to Trouble at Arlington Downs. | True | By Irwin S. Taubkin. Editorial Correspondence, the New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/calendar-change-supported.html | Calendar Change Supported. | True | Special Correspondence, THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/fort-hamilton-to-play-meets-bay-ridge-maroons-today-in-first-game.html | FORT HAMILTON TO PLAY.; Meets Bay Ridge Maroons Today in First Game of Series. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/concert-for-children-ernest-schelling-and-philharmonic-open-second.html | CONCERT FOR CHILDREN.; Ernest Schelling and Philharmonic Open Second Series. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/captain-bob-bartlett-spends-an-arctic-summer-digging-in-the-ice-for.html | Captain Bob Bartlett Spends an Arctic Summer Digging in the Ice for Ar- chaeological Specimens | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/georgia-conquers-nyu-by-one-point-southerners-remain-unbeaten-by.html | GEORGIA CONQUERS N.Y.U. BY ONE POINT; Southerners Remain Unbeaten by Defeating Violet, 7 to 6, at the Polo Grounds. 42,000 WITNESS CONTEST Maffatt Scores for Visitors by Taking Pass From Downes -- Smith Kicks Goal. HUGRET STARS FOR LOSERS Puts His Team in Lead by Tallying on Twenty-five Yard Pass in the Second Period. | True | By James Robbins. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/purdue-repulses-chicago-26-to-7-scores-three-touchdowns-in-final.html | PURDUE REPULSES CHICAGO, 26 TO 7; Scores Three Touchdowns in Final Two Periods of Big Ten Game. CROWD OF 20,000 PRESENT Victory Keeps Boilermakers in Title Race-- Maroons Count After Intercepted Pass. | True |  | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/britten-fears-for-hoover-he-predicts-republican-defeat-in-1932-if.html | BRITTEN FEARS FOR HOOVER; He Predicts Republican Defeat in 1932 if Dry Law Is Unchanged. | True |  | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/sales-in-new-jersey-judge-cabell-transfers-75-acres-in-morristown.html | SALES IN NEW JERSEY.; Judge Cabell Transfers 75 Acres in Morristown. | True |  | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/sees-new-war-in-making-dr-atkinson-scores-cynical-economic-policies.html | SEES NEW WAR IN MAKING.; Dr. Atkinson Scores "Cynical" Economic Policies in Europe. | True |  | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/texas-trade-improves-retail-business-activefarmers-take-train-load.html | TEXAS TRADE IMPROVES; Retail Business Active--Farmers Take Train Load of Tractors. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/jersey-trooper-held-on-extortion-charge-accused-of-holding-up-track.html | JERSEY TROOPER HELD ON EXTORTION CHARGE; Accused of Holding Up Track Drivers on Road and Taking Cash From Them. | True |  | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/the-great-army-of-commuters.html | THE GREAT ARMY OF COMMUTERS | True |  | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/listeningin-wdrc-joins-network.html | LISTENING-IN; WDRC Joins Network. | True |  | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True |  | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/home-depicting-italian-style-designed-for-interior-comfort-windows.html | HOME DEPICTING ITALIAN STYLE DESIGNED FOR INTERIOR COMFORT; Windows of Ample Size. | True |  | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/california-routed-by-so-california-88000-see-trojans-gain.html | CALIFORNIA ROUTED BY SO. CALIFORNIA; 88,000 See Trojans Gain Record-Smashing Victory by Score of 74 to 0 MAKE ELEVEN TOUCHDOWNSVictors for First Time Conquer Both Golden Bears and Stanfordin One Season. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/requests-for-help-set-new-high-mark-salvation-army-feeds-9655-in.html | REQUESTS FOR HELP SET NEW HIGH MARK; Salvation Army Feeds 9,655 in Day--Families Near Eviction Ask to Save Homes. ARMY INCREASE PROPOSED Reserve Officer Urges Enlistment of 150,000 to Learn Trades--Smith Plans Radio Plea. | True |  | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/hunting-for-distant-stations-cold-weather-and-darkness-give.html | HUNTING FOR DISTANT STATIONS; Cold Weather and Darkness Give Broadcasters a Longer Range --Good Tuning Conditions to Prevail Until February | True | By Orrin E. Dunlap Jr. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/cost-of-civic-beauty-irks-ottawa-people-they-find-being-a-capital.html | COST OF CIVIC BEAUTY IRKS OTTAWA PEOPLE; They Find Being a Capital City Expensive--Talk of Forming Federal District. | True | Special Correspondence, THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True |  | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/gymnastic-meets-listed-nyu-schedule-announced-wilson-is-named-as.html | GYMNASTIC MEETS LISTED.; N.Y.U. Schedule Announced-- Wilson Is Named as Coach. | True |  | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/a-new-grenfell-mission-appeal-burning-of-hospital-adds-to-interest.html | A NEW GRENFELL MISSION APPEAL; Burning of Hospital Adds to Interest in Opera Benefit -- Performance in Aid of Education | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/peace-steps-listed-by-church-council-8-grounds-for-thanksgiving-on.html | PEACE STEPS LISTED BY CHURCH COUNCIL; 8 "Grounds for Thanksgiving" on Armistice Day to Be Read From Pulpits Today. KELLOGG PACT IS STRESSED London Treaty, the World Court Protocol and Young Plan Among the Points' Enumerated. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/to-talk-on-undersea-exploration.html | To Talk on Undersea Exploration. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/the-art-of-picasso.html | The Art of Picasso | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/postal-ticket-plan-lauded-after-trial-company-officials-satisfied.html | POSTAL TICKET PLAN LAUDED AFTER TRIAL; Company Officials Satisfied With Showing in 3-Day Test at 162 Branch Offices. MAKE SURVEY OF PATRONS Report That Many Assert They Gave Up Theatre because They Could Not Get Seats for "Hits." | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/laud-american-salesmen-empire-parley-delegates-urge-emulation-by.html | LAUD AMERICAN SALESMEN.; Empire Parley Delegates Urge Emulation by British. | True | Wireless to THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/general-motors-buys-electromotive-co-cleveland-concern-associated.html | GENERAL MOTORS BUYS ELECTRO-MOTIVE CO.; Cleveland Concern, Associated With Winton, Builds Gas-Electric Cars for Railroads. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/gloria-swanson-sued-hollywood-agent-says-45000-is-due-him-as.html | GLORIA SWANSON SUED.; Hollywood Agent Says $45,000 Is Due Him as Commission. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/walt-kuhn.html | WALT KUHN. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/manly-memorial-won-by-tourist-ii-feature-steeplechase-at-pimlico.html | MANLY MEMORIAL WON BY TOURIST II; Feature Steeplechase at Pimlico Goes to Sanford Jumper, With Beelzebub Second. BALKO TAKES FIRST SERIAL Sagmore Stable's Star Is the First Home in Weight-for-Age Event. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/notable-families-united-in-france-pierre-balsan-and-his-bride-have.html | NOTABLE FAMILIES UNITED IN FRANCE; Pierre Balsan and His Bride Have Many Illustrious Ancestors -- His Father Died Recently. MRS. CARRETT ENTERTAINED Pheasant Shooting Continues to Occupy French Sportsmen and Americans With Chateaux Near Paris. | True | By May Birkhead. Wireless To the New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/business-plots-sold-buyers-for-market-street-frontage-in-allwood.html | BUSINESS PLOTS SOLD.; Buyers for Market Street Frontage in Allwood Community. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/st-louis-station-expands.html | ST. LOUIS STATION EXPANDS. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/fliers-differ-widely-on-number-of-engines-some-operators-favor.html | FLIERS DIFFER WIDELY ON NUMBER OF ENGINES; Some Operators Favor Single Motored, Easily Landed Craft--Load Is Held All-Important Factor | True | By Lauren D. Lyman. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/socony-puts-on-market-a-new-motor-lubricant.html | SOCONY PUTS ON MARKET A NEW MOTOR LUBRICANT | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/penn-quintet-to-open-drills-under-new-coach-tomorrow.html | Penn Quintet to Open Drills Under New Coach Tomorrow | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/opening-new-garages.html | Opening New Garages. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/bond-issues.html | BOND ISSUES. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/colgate-crushes-columbia-54-to-0-macaluso-scores-28-points-as.html | COLGATE CRUSHES COLUMBIA, 54 TO 0; Macaluso Scores 28 Points as Up-State Eleven Overpowers Blue and White. VICTORS' ATTACK VARIED Maroon Runs Up 47-0 Lead in the First Half--15,000 See Game at Baker Field. | True | By Daniel C. McCarthy. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/intellectual-rating-of-colleges-made-on-basis-of-graduates-in-whos.html | Intellectual Rating of Colleges Made On Basis of Graduates in "Who's Who" | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/vanderbilt-beats-georgia-tech-60-askew-scores-lone-touchdown-after.html | VANDERBILT BEATS GEORGIA TECH, 6-0; Askew Scores Lone Touchdown After Taking Lateral Pass in the Second Period. FUMBLES MARK CONTEST Tech Makes Most of These and is Always in Trouble--Victors "Make Stand in 3d Quarter. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/texas-oil-promoter-is-enjoined-here-writ-also-orders-questioning-of.html | TEXAS OIL PROMOTER IS ENJOINED HERE; Writ Also Orders Questioning of R.A. McArthur on Rio Neches Production Guarantee. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/will-retire-to-fight-again-chinese-misinterpret-yen-hslshans.html | WILL RETIRE TO FIGHT AGAIN; Chinese Misinterpret Yen Hsl-shan's Reference to History. | True | Special Correspondence, THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/montclair-beats-morristown-high-team-scores-a-60-victory-after.html | MONTCLAIR BEATS MORRISTOWN HIGH; Team Scores a 6-0 Victory After Losing Three Football Games in a Row. ST. PETER'S PREP TRIUMPHS Defeats Dickinson Evening Eleven 24 to 6--Linden Tops Roselle Park, 18-0. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/mathematics-held-ruler-of-universe-sir-james-jeans-suggests-that.html | MATHEMATICS HELD RULER OF UNIVERSE; Sir James Jeans Suggests That Pure Science Was Designer of Everything.DISCUSSES NEW CONCEPTS His Book Says the Stream of Knowledge Is Heading Toward an Unmechanical Reality. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/newman-screen-talks-begin-nov-23.html | Newman Screen Talks Begin Nov. 23 | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/five-nyu-harriers-finish-run-abreast-to-defeat-union-for-fourth.html | Five N.Y.U. Harriers Finish Run Abreast To Defeat Union for Fourth Victory in Row | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/berlin-debt-400000000-city-forced-to-borrow-25000000-marks-for.html | BERLIN DEBT $400,000,000.; City Forced to Borrow 25,000,000 Marks for October Salaries. | True | Special Cable to THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/keith-heads-university-anthropologist-elected-as-rector-by-vote-of.html | KEITH HEADS UNIVERSITY.; Anthropologist Elected as Rector by Vote of Students at Aberdeen. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/hakoah-turns-back-providence-4-to-0-triumphs-in-american-soccer.html | HAKOAH TURNS BACK PROVIDENCE, 4 TO 0; Triumphs in American Soccer League Game Before 2,500 at Hawthorne Field. HAEUSLER FIRST TO TALLY Nets Ball on Cross From Schwarcz -Gruenfeld, Gruenwald and Nickolsburger Also Score. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/rs-underwood-is-sued-he-father-and-another-accused-by-woman-of.html | R.S. UNDERWOOD IS SUED.; He, Father and Another Accused by Woman of Defamation. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/stone-defeats-santi-wins-main-tenround-bout-at-14th-regiment-armory.html | STONE DEFEATS SANTI.; Wins Main Ten-Round Bout at 14th Regiment Armory. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/nations-democrats-take-varied-views-of-leaders-pledge-some-favor.html | NATION'S DEMOCRATS TAKE VARIED VIEWS OF LEADERS' PLEDGE; Some Favor, Some Criticize Offer to Cooperate With Hoover in Depression. CONGRESS "RESPONSIBLE" This Opinion Stressed by Walsh of Montana, While Approving Party Pronouncement. WATSON ACCEPTS PROFFER But Brookhart Is Skeptical of "Wall Street Crowd"--Others Expect "Politics" In Legislation. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/gold-adjustment-again-to-the-fore-weeks-events-reemphasize.html | GOLD ADJUSTMENT AGAIN TO THE FORE; Week's Events Re-emphasize Unbalanced Distribution of the World's Supplies. PARLEYS ABROAD AWAITED Question Expected to Come Up at Harrison's Conferences With European Bankers. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/a-conquest-of-africa-hollywood-invaders-in-filming-trader-horn-met.html | A CONQUEST OF AFRICA; Hollywood Invaders in Filming "Trader Horn" Met Formidable Difficulties | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/brooklyn-gang-chief-slain-in-restaurant-king-benny-gallo-shot-in.html | BROOKLYN GANG CHIEF SLAIN IN RESTAURANT; 'King Benny' Gallo Shot in Back After Ordering 2 Men to Leave--Alcohol Feud Suspected. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/sets-new-hearing-in-wheeling-case-icc-assigns-dec-10-for-oral.html | SETS NEW HEARING IN WHEELING CASE; I.C.C. Assigns Dec. 10 for Oral Argument by Taplin and Van Sweringen Counsel. P. AND W. VA. SEEKS SYSTEM Nickel Plate Contends That Public Would Be Best Served by Its Assignment to C. & O. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/bori-triumphs-in-la-traviata-she-sings-verdis-music-with-the-rarest.html | BORI TRIUMPHS IN 'LA TRAVIATA'; She Sings Verdi's Music With the Rarest Skill, Refinement and Pathos. UNEQUALED AS VIOLETTO Jagel and De Luca Give Masterly Performances--Serafin Ably Conducts. | True | By Olin Downes. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/the-soviet-celebration.html | THE SOVIET CELEBRATION. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/reaching-the-end-of-the-line.html | REACHING THE END OF THE LINE | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/americans-must-get-up-early-to-hear-the-king-on-wednesday-indian.html | AMERICANS MUST GET UP EARLY TO HEAR THE KING ON WEDNESDAY; Indian Round Table Conference Will Go on the Air at 6:58 A.M.--WABC and WJZ Networks to Broadcast | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/gregorian-college-four-centuries-old-it-has-spread-its-influence.html | GREGORIAN COLLEGE FOUR CENTURIES OLD; It Has Spread Its Influence Throughout the World Through Thousands of Students. | True | By Arnaldo Cortesi. Wireless To The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/german-pilots-course-is-a-long-hard-grind-work-at-transport-school.html | GERMAN PILOTS COURSE IS A LONG, HARD GRIND; Work at Transport School From Which von Gronau Flew Is Arduous--25 in 1,000 Applicants Get In | True | By John Graudenz. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/would-curb-machine-use-pocketbook-makers-union-plans-to-control.html | WOULD CURB MACHINE USE; Pocketbook Makers' Union Plans to Control Labor-Saving Devices. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/study-of-dry-issue-by-board-yet-open-wickersham-calls-predictions.html | STUDY OF DRY ISSUE BY BOARD YET OPEN; Wickersham Calls Predictions as to its Recommendations "Purely Conjectural." SOME PHASES INCOMPLETE Announcements as to Report Will Come From President--Commission Meets Again Wednesday. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/fordham-rallies-to-defeat-detroit-gains-two-touchdowns-in-final.html | FORDHAM RALLIES TO DEFEAT DETROIT; Gains Two Touchdowns in Final Period to Conquer Titan Eleven, 13 to 7. JANIS MAKES BOTH SCORES Brilliant 34-Yard Run Gives Team Seventh Victory of Year --22,000 See Game. | True | By John Field. Special To the New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/protest-to-league-on-terror-in-ukrania-united-groups-assert.html | PROTEST TO LEAGUE ON TERROR IN UKRANIA; United Groups Assert Thousands Are Dying From Lashings Given by Polish Soldiers. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/sues-own-company-for-own-negligence-illinoisan-blaming-himself-for.html | SUES OWN COMPANY FOR OWN NEGLIGENCE; Illinoisan, Blaming Himself for Wife's Death in Auto, Asks $10,000 for Her Estate. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/jefferson-davis-embodiment-of-a-lost-cause-two-biographies-that.html | Jefferson Davis, Embodiment of A Lost Cause; Two Biographies That Show How the South's Dethroned Leader Became, in Defeat, An Oracle and Symbol to His People | True | By Charles Willis Thompson | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/holy-land-arabs-plan-new-congress-executive-would-submit-for.html | HOLY LAND ARABS PLAN NEW CONGRESS; Executive Would Submit for Decision Britain's Offer of aLegislative Council. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/yale-second-cub-team-loses.html | Yale Second Cub Team Loses. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/article-16-no-title.html | Article 16 -- No Title | True | (White.) | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/a-daughter-to-mrs-blaine-webb.html | A Daughter to Mrs. Blaine Webb. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/called-xray-house-presents-object-lesson-of-many-types-of.html | CALLED "X-RAY" HOUSE.; Presents Object Lesson of Many Types of Construction. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/tear-gas-pen-goes-off-in-broadway-theatre-explodes-in-mans-pocket.html | TEAR GAS PEN GOES OFF IN BROADWAY THEATRE; Explodes in Man's Pocket, Routing Some in Audience.--Owner, Manufacturer of Weapon, Held. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/business-prepares-for-holiday-buying-retail-demand-is-expected-to.html | BUSINESS PREPARES FOR HOLIDAY BUYING; Retail Demand Is Expected to Offset Largely Recent Retarding Influences.PRESENT TRENDS IRREGULARInproovement Noted Here andThere, With Slackened Pacein Other Areas. RAILROAD PURCHASES GAIN United States Steel Corporation toReport October Tonnage Up,It Is Predicted. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/entertain-for-david-wagstaff-jr.html | Entertain for David Wagstaff Jr. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/age-of-freshmen-of-college-changes-little-if-at-all.html | Age of Freshmen of College Changes Little, if at All | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/unionizing-urged-as-mining-remedy-rn-baldwin-tells-parley-at.html | UNIONIZING URGED AS MINING REMEDY; R.N. Baldwin Tells Parley at Swarthmore That Morgan and P.R.R. Could Enable It. OPERATOR SEES "TURMOIL" H.M. Taylor Declares Time Ripe for Employers and Workers to Confer on Cooperation. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/realty-institute-course-three-daily-sessions-at-rutgers-university.html | REALTY INSTITUTE COURSE.; Three Daily Sessions at Rutgers University This Month. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/alice-in-wonderland-philadelphia-watercolor-club-puts-on-its-annual.html | ALICE IN WONDERLAND; Philadelphia Water-Color Club Puts on Its Annual Show--A New Museum Gallery | True | By Elisabeth Luther Cary. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/6th-av-gem-shop-looted-burglars-take-3000-in-jewelry-from-showcases.html | 6TH AV. GEM SHOP LOOTED.; Burglars Take $3,000 in Jewelry From Showcases. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/the-paris-midseason-collections-the-social-and-professional-style.html | THE PARIS MID-SEASON COLLECTIONS; The Social and Professional Style Leaders Compare Notes and New Fashions Are Crystallized-- Beige Reappears | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/pearloyster-crop-promised-for-hawaii-planting-by-bureau-of.html | PEARL-OYSTER CROP PROMISED FOR HAWAII; "Planting" by Bureau of Fisheries Raises Hope for "Farms" of Gem Bearers | True | Photo from Ewing Galloway. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/hoover-aids-porto-rico-endorses-7000000-plan-to-improve-child.html | HOOVER AIDS PORTO RICO.; Endorses $7,000,000 Plan to Improve Child Health. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/stone-house-180-years-old-sold-at-west-redding-conn.html | Stone House 180 Years Old Sold at West Redding, Conn. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/footnotes-on-a-weeks-headliners-new-headliners-for-old.html | FOOTNOTES ON A WEEK'S HEADLINERS; New Headliners for Old. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/garden-lures-skipper-of-the-berengaria-sir-henry-rostron-after-45.html | Garden Lures Skipper of the Berengaria, Sir Henry Rostron, After 45 Years at Sea | True | Wireless to THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/cotton-crop-is-put-at-14438000-bales-the-department-of-agricultures.html | COTTON CROP IS PUT AT 14,438,000 BALES; The Department of Agriculture's Estimate on Nov. 1 Conditions Is Below That of Oct. 1. TEXAS FIGURES REDUCED Outlook Declines in Month Also in Arkansas, Mississippi and North Carolina. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/pinchot-committee-meets-to-aid-idle-group-he-asked-to-serve.html | PINCHOT COMMITTEE MEETS TO AID IDLE; Group He Asked to Serve Organizes to Start Work at Once. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/how-the-parties-divide-in-the-european-parliaments-composition-of.html | HOW THE PARTIES DIVIDE IN THE EUROPEAN PARLIAMENTS; Composition of the Chambers in Berlin, Paris and London for The Critical Struggles Expected This Autumn and Winter | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/sewage-plant-aids-east-side.html | Sewage Plant Aids East Side. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/percale-prices-again-advanced.html | Percale Prices Again Advanced. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/berlin-hears-rykoff-is-ousted-by-soviet-stalin-striking-quickly-at.html | Berlin Hears Rykoff Is Ousted by Soviet, Stalin Striking Quickly at 'Right Heretics' | True | Wireless to THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/realty-institute-speakers.html | Realty Institute Speakers. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/brooklyn-factory-in-new-ownership-former-behr-plant-in-tiffany.html | BROOKLYN FACTORY IN NEW OWNERSHIP; Former Behr Plant in Tiffany Place Purchased by Furniture Interests. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/prof-ritchey-designs-a-new-telescope-instrument-said-to-mark-great.html | PROF. RITCHEY DESIGNS A NEW TELESCOPE; Instrument Said to Mark Great Advance in Celestial Photography Methods. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/10000ton-cruiser-launched-by-japan-maya-next-to-last-of-the-type.html | 10,000-TON CRUISER LAUNCHED BY JAPAN; Maya, Next to Last of the Type Allowed by London Treaty, Takes to Water. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/michigan-triumphs-over-harvard-63-newmans-pass-to-hudson-who-races.html | MICHIGAN TRIUMPHS OVER HARVARD, 6-3; Newman's Pass to Hudson, Who Races 18 Yards, Nets Touchdown in Last Period.52,000 ATTEND THE GAMEWood's Field Goal on Drop-Kickat Start of Fourth QuarterFirst Score of Contest. | | By Joseph C. Nichols. Special To the New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/these-charming-people.html | These Charming People | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/harlem-house-at-auction.html | Harlem House at Auction. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/to-issue-sukenik-works-hebrew-university-press-to-print-book-on.html | TO ISSUE SUKENIK WORKS.; Hebrew University Press to Print Book on Disputed "Third Wall." | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/an-era-of-good-work.html | AN ERA OF GOOD WORK. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/real-estate-study-classes.html | Real Estate Study Classes. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/schenectady-wins-the-columbia-run-upstate-harriers-triumph-in.html | SCHENECTADY WINS THE COLUMBIA RUN; Up-State Harriers Triumph In Interscholastic Event for Sixth Straight Year. WEILLE, NEWTOWN, IS FIRST New York Boy Leads Pack of 275 Starters Across Finish Line at Van Cortlandt. | | By Kingsley Childs. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/dr-oshea-passes-impromptu-school-test-when-mothers-put-queries-on.html | Dr. O'Shea 'Passes' Impromptu School Test When Mothers Put Queries on Problems | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/here-and-there-in-the-soup.html | HERE AND THERE; In the Soup. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/october-clearings-show-big-gain-total-45771816795-exceeds-september.html | OCTOBER CLEARINGS SHOW BIG GAIN; Total $45,771,816,795, Exceeds September and August Figures --Lower Than Year Ago. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/vaudeville.html | VAUDEVILLE | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/they-say.html | THEY SAY-- | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/our-3000000-handicapped-children-seen-as-promising-field-for.html | Our 3,000,000 Handicapped Children Seen as Promising Field for Education | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/where-nature-is-stern-and-primitive.html | WHERE NATURE IS STERN AND PRIMITIVE. | True | Courtesy of U.S. Forest Service. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/c-c-n-y-defeated-by-st-johns-120-brooklyn-eleven-scores-twice-in.html | C. C. N. Y. DEFEATED BY ST. JOHN'S, 12-0; Brooklyn Eleven Scores Twice in the Last Period to Triumph in Annual Game. MANN TALLIES ON A PASS Takes 45-Yard Toss From Sheppard for Victors' First Touchdown-- Dallollo Crosses Line. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/new-low-butter-prices-chicago-quotations-on-november-deliveries-at.html | NEW LOW BUTTER PRICES.; Chicago Quotations on November Deliveries at 31 Cents. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/hawks-to-return-today-flier-hopes-to-hop-here-from-cuba-in-seven.html | HAWKS TO RETURN TODAY.; Flier Hopes to Hop Here From Cuba in Seven Hours. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/soviet-introduces-compulsory-study-for-the-first-time-in-her.html | SOVIET INTRODUCES COMPULSORY STUDY; For the First Time in Her History Russia Seeks RequiredEducation of Her Young.24,000 SCHOOLS BUILT But Demand for Instruction StillOutstrips Supply--Children ofFormer Rich Must Wait. | True | By Walter Duranty. Wireless To the New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/library-honors-judge-greenbaum.html | Library Honors Judge Greenbaum. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/guardian-of-the-children-of-america-how-grace-abbott-mentioned-for.html | GUARDIAN OF THE CHILDREN OF AMERICA; How Grace Abbott, Mentioned for a Place in the Cabinet, Carries on Her Work as the Official "Mother" | True | By Mildred Adams | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/tarrytown-estate-at-auction.html | Tarrytown Estate at Auction. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/100-war-veterans-dine-memorial-plan-taken-up-at-4th-divisions.html | 100 WAR VETERANS DINE.; Memorial Plan Taken Up at 4th Division's Armistice Meeting. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/canadian-a-a-u-to-sanction-amateurpro-hockey-games.html | Canadian A. A. U. to Sanction Amateur-Pro Hockey Games | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/copper-men-seek-to-restrict-output-united-states-and-south-america.html | COPPER MEN SEEK TO RESTRICT OUTPUT; United States and South America Likely to Bear Brunt ofEventual Curtailment.FOREIGN COMPETITION SEEN Canadian and African Production Expected by Some Observers to Become Important Factor. NO DRASTIC ACTION IN VIEW Immediate Further Reduction Here Doubted--Move Under Way for a Tariff. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/miss-macon-weds-kenneth-campbell-brides-father-performs-the.html | MISS MACON WEDS KENNETH CAMPBELL; Bride's Father Performs the Ceremony in Chapel of St. Bartholomew's. RECEPTION AT AMBASSADOR The Bride Has Seven Attendants--Wallace Campbell Serves as His Brother's Best Man. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/another-echo-of-days-of-sail-dies-away-the-star-of-alaska-fast-ship.html | ANOTHER ECHO OF DAYS OF SAIL DIES AWAY; The Star of Alaska, Fast Ship Which Made History on the Alaskan Coast, Leaves the Thinning Fleet of Tall, Proud Vessels | True | By Tom White | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/duesseldorf-guides.html | DUESSELDORF GUIDES. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/hoover-plans-more-jobs-for-the-idle-will-ask-congress-to-provide.html | HOOVER PLANS MORE JOBS FOR THE IDLE; WILL ASK CONGRESS TO PROVIDE FUNDS; SEED LOAN FOR FARMERS PROPOSED, TOO; EMERGENCY IS EMPHASIZED President Wants Appropriations Advanced forImmediate Work.ADDING TO $500,000,000 White House Decision Regardedas Move to Set Example to Country's Private Industry FEDERAL PROJECTS READY Executive Program Occasions Surprise by Going Beyond the Plans of Woods Committee. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/money.html | MONEY. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/louisiana-defeats-mississippi-6-to-0-forward-pass-reeves-to-holden.html | LOUISIANA DEFEATS MISSISSIPPI, 6 TO 0; Forward Pass, Reeves to Holden, in First Quarter Wins Game for Tigers. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/hon-john-anderson-dies-at-age-of-75-member-of-the-legislative.html | HON. JOHN ANDERSON DIES AT AGE OF 75; Member of the Legislative Council of New Foundland forLast 25 Years.DAYLIGHT SAVING FATHERHad Prominent Part in Legislativeand Commercial Life of Colony for Half Century. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/a-monument-to-the-leg-of-a-traitor-at-saratoga-where-arnold-was.html | A MONUMENT TO THE LEG OF A TRAITOR; At Saratoga, Where Arnold Was Wounded, a Tablet That Omits His Name Celebrates His Bravery in Battle | True | By R.l. Duffus | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/exchange-mechanics-now-by-products-of-new-aviation-industry-in-chile.html | "EXCHANGE MECHANICS" NOW BY-PRODUCTS OF NEW AVIATION INDUSTRY IN CHILE | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/great-neck-homes-sold.html | Great Neck Homes Sold. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/newly-recorded-music-another-toscastockowski-bruno-walter-and.html | NEWLY RECORDED MUSIC; Another "Tosca'--Stockowski, Bruno Walter And Composer Conduct Strauss Music | True | By Compton Pakenham. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/64yearold-farmer-wins-plowing-prize-defeats-sir-contestants-at.html | 64-Year-Old Farmer Wins Plowing Prize; Defeats Sir Contestants at Brewster | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/art-news-of-the-week-what-various-galleries-have-to-offer-here.html | ART NEWS OF THE WEEK; What Various Galleries Have to Offer Here; General Comment on Art and Artists | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/laurelton-busy-building-plan-involves-employment-of-1200-men-during.html | LAURELTON BUSY BUILDING.; Plan Involves Employment of 1,200 Men During the Winter. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/allenby-corrects-rumor-field-marshal-denies-objecting-to-dinner-to.html | ALLENBY CORRECTS RUMOR.; Field Marshal Denies Objecting to Dinner to German General. | True | Special Cable to THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/nebraska-blanks-kansas-by-16-to-0-young-gets-touchdown-in-first.html | NEBRASKA BLANKS KANSAS BY 16 TO 0; Young Gets Touchdown in First Period--Hokuf Then Scores After Taking Pass. FRAHM GETS FIELD GOAL Also Contributes Extra Point-- Homecoming Crowd of 20,000 at Lawrence. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/the-hearing-of-fish-measured-in-a-test.html | THE HEARING OF FISH MEASURED IN A TEST | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/on-langtry-home-site-tall-apartment-building-replacing-historic.html | ON LANGTRY HOME SITE.; Tall Apartment Building Replacing Historic Chelsea Residence. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/few-sweater-lines-ready-opening-on-nov-17-opposed-in-tradelower.html | FEW SWEATER LINES READY; Opening on Nov. 17 Opposed in Trade--Lower Prices Expected. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/nicotines-nicot-the-french-diplomat-was-the-founder-of-a-dispute.html | NICOTINE'S NICOT; The French Diplomat Was the Founder of a Dispute Over Tobacco That Still Rages | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/senator-walsh-of-montana-senator-mckellar-of-tennesse.html | Senator Walsh of Montana.; Senator McKellar of Tennesse. | True | T.J. WALSH. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/the-commuter-and-his-railroad-a-puzzle-in-transportation-rate-case.html | THE COMMUTER AND HIS RAILROAD: A PUZZLE IN TRANSPORTATION; Rate Case Brings to Fore Questions of Congestion, Finance, Suburban Growth | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/result-in-virginia-surprising-to-few-failure-of-democrats-to-redeem.html | RESULT IN VIRGINIA SURPRISING TO FEW; Failure of Democrats to Redeem All Lost Seats in Congress Not Unexpected. APPROPRIATIONS A FACTOR Representative Lankford's Success in Getting Funds Led to Hope of More to Come. | True | By Virginius Dabney. Editorial Correspondence, the New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/institute-honors-jewish-historian.html | Institute Honors Jewish Historian. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/burlington-estimate-up-in-month.html | Burlington Estimate Up in Month. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/democratic-party-dissolved-in-reich-ends-career-begun-in-1918-as.html | DEMOCRATIC PARTY DISSOLVED IN REICH; Ends Career Begun in 1918 as Caucus Bids Members Join New State Party. HITLERITES MOURN TODAY Services in Munich Beer Cellar to Mark 12th Anniversary of the Revolution Leading to Republic. | True | Special Cable to THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/along-the-highways-of-finance-course-of-brokers-loans-since-the.html | ALONG THE HIGHWAYS OF FINANCE.; Course of Brokers' Loans Since the War--"Blue Chips" of the Stock Market Reduced to Two. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/auto-upstate-kills-professor-and-child-whitney-coombs-of-st.html | AUTO UP-STATE KILLS PROFESSOR AND CHILD; Whitney Coombs of St. Lawrence University and Daughter Struck on Highway in Canton. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/maryland-crushes-w-and-l-by-417-old-liners-gain-most-decisive.html | MARYLAND CRUSHES W. AND L. BY 41-7; Old Liners Gain Most Decisive Victory in Series Between the Rival Elevens. BERGER SHINES ON ATTACK Scores Three Touchdowns and Poppelman Accounts for Two-- Martin Tallies for Losers. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/bellerose-homes-sold-ferris-company-plans-new-development-at.html | BELLEROSE HOMES SOLD.; Ferris Company Plans New Development at Bayside. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/large-dance-given-by-american-legion-ea-halsey-is-chairman-of.html | LARGE DANCE GIVEN BY AMERICAN LEGION; E.A. Halsey Is Chairman of Entertainment Held at Scarsdale Golf Club.BRIDGE TEA IN BRONXVILLENew Rochelle Garden Club Has Chrysanthemum Exhibit-- Other Events in Westchester. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/literary-london.html | Literary London | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/armistice-day-calls-upon-radio-to-honor-nations-heroic-dead.html | ARMISTICE DAY CALLS UPON RADIO TO HONOR NATION'S HEROIC DEAD; Broadcasters to Be Silent for Two Minutes--President Hoover to Speak at Memorial Ceremony | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/architectural-trends-exponents-of-new-school-challenging.html | ARCHITECTURAL TRENDS.; Exponents of New School Challenging Traditional Types. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/faces-25000-suit-for-fatal-kick.html | Faces $25,000 Suit for Fatal Kick. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/silver-bullion.html | SILVER BULLION. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/princeton-beaten-at-soccer-2-to-0-falls-before-strong-haverford.html | PRINCETON BEATEN AT SOCCER, 2 TO 0; Falls Before Strong Haverford Eleven-Amherst Turns Back Clark, 3 to 1. ST. STEPHENS VICTOR, 6-4 Shows Strong Attack to Overcome Hamilton--Swarthmore Loses to Lehigh, 1 to 0. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/seasonal-gain-in-st-louis-buying-improves-but-general-advance-in.html | SEASONAL GAIN IN ST. LOUIS; Buying Improves, but General Advance in Business Is Lacking. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/alabama-conquers-florida-by-20-to-0-crimson-tide-triumphs-before.html | ALABAMA CONQUERS FLORIDA BY 20 TO 0; Crimson Tide Triumphs Before Crowd of 18,000 to Continue on Unbeaten Way. CAMPBELL TALLIES TWICE Tucker, Substitute Back, Also Goes Over--Suther and Bethan Are Held in Check. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/moderates-survive-storm-in-zionism-policies-of-dr-weizmann-stay-in.html | MODERATES SURVIVE STORM IN ZIONISM; Policies of Dr. Weizmann Stay in Force Despite Criticism Causing His Resignation. FORMER ALLIES DESERT HIM But Attacks Are Chiefly Led by the Revisionists, Who Have Been Assailing Him for Years. | True | By William Zukerman. Wireless To the New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/explain-pressure-on-utility-stocks-brokers-attribute-selling-to.html | EXPLAIN PRESSURE ON UTILITY STOCKS; Brokers Attribute Selling to Political Outlook and Reports of Earnings.TREND OF RATES LOWERIncomes of Eleven Companiesfor Two Years Cited to ShowFavorable Results. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/royal-julian-wins-the-latonia-cup-6yearold-earns-6100-by-his.html | ROYAL JULIAN WINS THE LATONIA CUP; 6-Year-Old Earns $6,100 by His Victory in 2 -Mile Test of Rich Handicap. FLECHE D'ARGENT SECOND Is Beaten by Six Lengths but Is the Same Distance in Front of Ben Machree. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/mellon-is-urged-to-save-2500-jobs-staten-island-union-leaders-say.html | MELLON IS URGED TO SAVE 2,500 JOBS; Staten Island Union Leaders Say Lay-Off Is Ordered on $50,000,000 Gulfport Plant. ENLIST AID OF LEGISLATORS Delegation to Washington Also Tells Woods That Family of Treasury Head Can Avert Shutdown. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/highpower-broadcasters-favored-in-foreign-lands.html | HIGH-POWER BROADCASTERS FAVORED IN FOREIGN LANDS | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/carlyle-hotel-opened.html | Carlyle Hotel Opened. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/frowert-furniture-to-be-sold.html | Frowert Furniture to Be Sold. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/gen-tasker-h-bliss-dies-at-capital-wartime-chief-of-staff-succumbs.html | GEN. TASKER H. BLISS DIES AT CAPITAL; War-Time Chief of Staff Succumbs in Walter Reed Hospital at Age of 76 SERVED ARMY 55 YEARS Was on Allied Military Council andPeace Commission--Plan to Rush Aid to Him Futile. | True | (Times Wide World Photo.) | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/in-new-york-galleries.html | IN NEW YORK GALLERIES | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/current-magazines.html | Current Magazines | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/teckhughes-earns-64-cents-a-share-gold-mining-company-reports-net.html | TECK-HUGHES EARNS 64 CENTS A SHARE; Gold Mining Company Reports Net Operating Profit of $3,326,313 for Year. VIPOND SHOWS INCREASE $85,430 Gain Brings Total to $385,974--New Record in Copper Casting. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/transit-plans-shown-in-museum-exhibit-men-and-machines-depicts.the.html | TRANSIT PLANS SHOWN IN MUSEUM EXHIBIT; "Men and Machines" Depicts the Development of the Modern City. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/georgetown-beats-boston-college-twice-overcomes-rivals-leads-to.html | GEORGETOWN BEATS BOSTON COLLEGE; Twice Overcomes Rival's Leads to Register Victory in Close Battle, 20 to 19. BOZEK IS HERO OF GAME Scores Decisive Touchdown in the Final Quarter With Brilliant 80-Yard Run. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/republicans-in-ohio-count-what-is-left-party-finds-little-of.html | REPUBLICANS IN OHIO COUNT WHAT IS LEFT; Party Finds Little of Comfort in Viewing Results of Tuesday's Overturn.DRY LEAGUE POWER WANES Its Influence on Legislature Likely to Be Curtailed in theNext Session. | True | By N.r. Howard, Editorial Correspondence, the New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/mrs-whartons-mastery-of-the-short-story-revealed-in-six-new-tales.html | Mrs. Wharton's Mastery of the Short Story Revealed in Six New Tales | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/sugar-traders-in-new-york-doubt-reports-of-dumping-of-russian.html | Sugar Traders in New York Doubt Reports Of Dumping of Russian Product in France | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/admiral-caperton-hot-springs-guest-he-and-family-arrive-to-visit.html | ADMIRAL CAPERTON HOT SPRINGS GUEST; He and Family Arrive to Visit Thomas Powers--Evening Assembly at Homestead. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/big-british-railway-groups-plan-railair-service-to-continent.html | Big British Railway Groups Plan Rail-Air Service to Continent | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/muhlenberg-is-victor-over-ursinus-14-to-13-brilliant-individual.html | MUHLENBERG IS VICTOR OVER URSINUS, 14 TO 13; Brilliant Individual Work by Witwer and Majercik Halts Bears' Winning Streak. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/realty-financing.html | REALTY FINANCING. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/paris-tension-ends-over-bank-failure-moret-reassures-financiers-of.html | PARIS TENSION ENDS OVER BANK FAILURE; Moret Reassures Financiers of Soundness of Situation in Entire Country. OTHER BANKS SEEN AS SAFE Withdrawals of Gold From London Regarded Partly as Precaution Against Emergencies. | True | By Carlisle MacDonald. Special Cable To The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/chevrolet-cuts-prices-on-1931-cars.html | Chevrolet Cuts Prices on 1931 Cars. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/mexico-univ-eleven-is-beaten-by-40-to-0-loses-to-mississippi.html | MEXICO UNIV. ELEVEN IS BEATEN BY 40 TO 0; Loses to Mississippi College in Game at Jackson-- Ambassador Tellez Looks On. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/gives-thanks-for-canadas-strength.html | Gives Thanks for Canada's Strength | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/so-methodist-triumphs-scores-first-conference-victory-beating-texas.html | SO. METHODIST TRIUMPHS; Scores First Conference Victory, Beating Texas A. and M., 13-7. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/coast-guard-eleven-beats-brooklyn-270-david-and-harding-are-stars.html | COAST GUARD ELEVEN BEATS BROOKLYN, 27-0; David and Harding Are Stars in the Cadets' First Victory of the Season. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/losing-litigant-a-suicide.html | Losing Litigant A Suicide. | True | Special Correspondence, THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/republicans-await-new-jersey-plums-choice-political-patronage-to-in.html | REPUBLICANS AWAIT NEW JERSEY PLUMS; Choice Political Patronage to Include Such State Jobs as Treasurer and Secretary. MANY BIRTHS IN COURTS Democrats Are Looking Ahead to "Certain Victory" Next Year for Moore in Gubernatorial Race. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/statemate-impends-in-new-congress-neither-party-will-have-house.html | STATEMATE IMPENDS IN NEW CONGRESS; Neither Party Will Have House Majority Sufficient to Put Through Program. LEGISLATIVE CHAOS LIKELY Final Results of Recounts and Contests Will Not Affect the Situation. LEADERS WILL BE HELPLESS Some Democrats Are Likely to Continue Criticism of Republicans and President. | True | By Richard V. Oulahan. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/navajos-desanctify-bears-when-they-kill-live-stock.html | Navajos Desanctify Bears When They Kill Live Stock | True | Special Correspondence of THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/five-sent-to-prison-in-fire-fraud.html | Five Sent to Prison in Fire Fraud. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/as-c-k-munro-views-the-human-race.html | AS C. K. MUNRO VIEWS THE HUMAN RACE | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/business-reaction-trains-exporters-need-for-increased-economy-and.html | BUSINESS REACTION TRAINS EXPORTERS; Need for Increased Economy and Efficiency Helpful, Authority Says. SALES METHODS ANALYZED Greater Attention Than Ever Given Distribution--Cooperation of Companies Grows. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/house-of-history-to-illustrate-life-westchester-historical-society.html | 'HOUSE OF HISTORY' TO ILLUSTRATE LIFE; Westchester Historical Society Plans a New Type of Museum to Show Constant Changes. $250,000 TO BE RAISED Building, to Resemble a Home of a Hundred Years Ago, Is Proposed Near New County Centre. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/singers-screen-debut-an-idea-found.html | SINGER'S SCREEN DEBUT.; An Idea Found. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/movies-a-magnet-115000000-people-in-united-states-see-films-weekly.html | MOVIES A MAGNET.; 115,000,000 People in United States See Films Weekly. By MORDAUNT HALL, Motion Picture Critic of The New York Times. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/dr-becker-to-speak-here-german-educator-will-lecture-at-teachers.html | DR. BECKER TO SPEAK HERE.; German Educator Will Lecture at Teachers College Tomorrow. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/a-sensitive-novel-in-arnold-zweigs-claudia.html | A Sensitive Novel in Arnold Zweig's "Claudia" | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/chicago-jobless-rush-to-enroll-for-work-mayor-thompson-orders-quick.html | CHICAGO JOBLESS RUSH TO ENROLL FOR WORK; Mayor Thompson Orders Quick Start on $20,000,000 Construction Project. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/our-oldest-university.html | OUR OLDEST UNIVERSITY. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/dartmouth-routs-allegheny-43-to-14-green-varsity-on-sidelines-as.html | DARTMOUTH ROUTS ALLEGHENY, 43 TO 14; Green Varsity on Sidelines as Second and Third Teams See Action. 33 POINTS IN 1ST QUARTER Second Team, Directed by Toothaker, Is Unstoppable--VisitorsScore on Third Team. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/mowbray-golfers-triumph.html | Mowbray Golfers Triumph. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/the-helpers-to-have-bazaar.html | THE HELPERS TO HAVE BAZAAR | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/pittsburgh-mecca-of-world-artists-through-its-annual-exhibitions.html | PITTSBURGH MECCA OF WORLD ARTISTS; Through Its Annual Exhibitions City Loses Reputation for Materialism. PUBLIC VERY RESPONSIVE Interest Growing Also in Carnegie Institute's Permanent Collection --Generous Funds Provided. | True | By William T. Martin. Editorial Correspondence, the New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/pigeon-hole-is-nominated-for-agua-caliente-handicap.html | Pigeon Hole Is Nominated For Agua Caliente Handicap | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/news-of-markets-in-paris-and-berlin-price-trend-downward-and.html | NEWS OF MARKETS IN PARIS AND BERLIN; Price Trend Downward and Trading Sluggish on the French Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/lois-r-barrett-makes-her-debut-large-dinner-dance-given-by-her.html | LOIS R. BARRETT MAKES HER DEBUT; Large Dinner Dance Given by Her Parents, Mr. and Mrs. John J. Barrett. PARTY HELD AT SHERRY'S The Debutante Is Gowned in Cream Colored Velvet--Has Many Guests at Her Table. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/disputes-hoover-on-gains-of-nation-head-of-unemployment-league.html | DISPUTES HOOVER ON 'GAINS OF NATION; Head of Unemployment League Takes Issue With President's Thanksgiving Proclamation. DOLE LIKE ENGLAND'S URGED Dr. Lathrop Holds It Preferable to Present System of Charity at Conference on Idleness. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/article-6-no-title.html | Article 6 -- No Title | True | (Apeda.) | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/in-court-as-bond-fence-lawyer-denies-sharing-in-loot-of-nebraska.html | IN COURT AS BOND "FENCE,"; Lawyer Denies Sharing in Loot of Nebraska Bank Robbery. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/concerts-of-the-week-toscanini-returnsfriends-of-music-give-allbach.html | CONCERTS OF THE WEEK; Toscanini Returns--Friends of Music Give All-Bach Program-Opera Events | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/grants-church-mortgage-norwegian-congregation-gets-6000-loan-on.html | GRANTS CHURCH MORTGAGE; Norwegian Congregation Gets $6,000 Loan on Harlem Plot. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/take-boxes-for-elks-ball-walker-lehman-mills-and-others-listed-for.html | TAKE BOXES FOR ELKS BALL; Walker, Lehman, Mills and Others Listed for Charity Event. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/retains-score-of-smiles-ziegfeld-gets-injunction-against-youmans.html | RETAINS SCORE OF 'SMILES'; Ziegfeld Gets Injunction Against Youmans and Lannin at Boston. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/land-values-soar-in-times-sq-area-rental-on-45th-street-theatres.html | LAND VALUES SOAR IN TIMES SQ. AREA; Rental on 45th Street Theatres Denotes Rise of $6,162 Per Front Foot in 20 Years. $5,500,000 BROAD ST. LOAN Important Building Operations Are Pending in Lower and Upper Sections of Manhattan. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/chicago-sales-strong-retail-trade-near-volume-of-1929-public-works.html | CHICAGO SALES STRONG.; Retail Trade Near Volume of 1929 --Public Works to Spur Building. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/style-symposium-here-plans-completed-for-first-style-discussion-of.html | STYLE SYMPOSIUM HERE.; Plans Completed for First Style Discussion of Wholesalers. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/democratic-press-views-editorial-opinion-expressed-on-statement-of.html | DEMOCRATIC PRESS VIEWS.; Editorial Opinion Expressed on Statement of Party Leaders. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/high-court-rules-on-large-holdings-cortlandt-field-bishop-loses-on.html | HIGH COURT RULES ON LARGE HOLDINGS; Cortlandt Field Bishop Loses on Partition Plea of Father's Realty. INTEREST FOR LIFE ONLY Affirms the Referee's Judgment That Dispersal of Parcels Would Be Wasteful. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/navy-eleven-bows-to-ohio-state-270-45000-at-baltimore-see-middies.html | NAVY ELEVEN BOWS TO OHIO STATE, 27-0; 45,000 at Baltimore See Middies Outrushed and Outpassed by Midwestern Team TALLY IN EVERY QUARTERColumbus Players Gain InitialTouchdown on 25-Yard Runby Holcomb.COUNT TWICE WITH PASSESVictors' Air Game Effective in Second and Fourth--InterceptedToss Also Boosts Total. | True | By Roscoe McGowen. Special To the New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/new-jewel-fashions-in-paris.html | NEW JEWEL FASHIONS IN PARIS | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/a-tragic-queen-anne-boleyn-the-mother-of-elizabeth-again-presents-a.html | A TRAGIC QUEEN; Anne Boleyn, the Mother of Elizabeth, Again Presents a Controversy for Historians | True | By P.w. Wilson | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/bucknell-rallies-to-triumph-2014-brumbaugh-plunges-through-centre.html | BUCKNELL RALLIES TO TRIUMPH, 20-14; Brumbaugh Plunges Through Centre to Tally in Final Quarter to Beat Villanova.WINNERS FIRST TO SCORECross Goal Line After Only TwoMinutes of Play, but Trail atEnd of Half, 14-13. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/plans-of-the-operacomique.html | PLANS OF THE OPERA-COMIQUE | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/elaborate-testing-plants-prepare-way-for-giant-planes-now-building.html | ELABORATE TESTING PLANTS PREPARE WAY FOR GIANT PLANES NOW BUILDING; Has Elaborate Test Plant. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/youthful-agriculturists-in-oratorical-contest.html | YOUTHFUL AGRICULTURISTS IN ORATORICAL CONTEST | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/article-8-no-title.html | Article 8 -- No Title | True | (Photographs Merle Lavoy.) | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/will-discuss-economics-dr-hjalmar-schacht-and-thomas-w-lamont-to.html | WILL DISCUSS ECONOMICS.; Dr. Hjalmar Schacht and Thomas W. Lamont to Speak at Dinner Here. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/ritchie-has-record-in-governor-ships-no-other-has-been-elected-to.html | RITCHIE HAS RECORD IN GOVERNOR SHIPS; No Other Has Been Elected to the Office for 15 Consecutive Years. HUNT AND SMITH ARE NEXT But Arizona Executive's Service Has Been Interrupted, as Was New Yorker's. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/todd-traces-deals-of-33-in-ewald-case-2500-new-questionaires-ask.html | TODD TRACES DEALS OF 33 IN EWALD CASE; 2,500 New Questionnaires Ask Stock Records of Cayuga and Steuben Society Leaders. CLUB GAMBLING UNDER FIRE Kresel Moves to Discover Whether Tammany Rooms Got Protection From Courts. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/words-and-music.html | Words And Music | True | By Ira Gershwin. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/spreckels-cites-obstacles-to-trade-calls-the-new-tariff-stupid-and.html | SPRECKELS CITES OBSTACLES TO TRADE; Calls the New Tariff Stupid and Urges Revision of AntiTrust Laws.SUGGESTS FEDERAL PARLEYSSugar Executive Says Businessand Government Heads CanSolve Present Problems. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/church-to-tackle-world-peace-plan-dr-fred-b-smith-announces-its.html | CHURCH TO TACKLE WORLD PEACE PLAN; Dr. Fred B. Smith Announces Its Participation in Good-Will Congress at Capital. NATIONAL PROGRAM SOUGHT Forty Speakers, Including Civic and Business Leaders, Begin Discussions Tomorrow. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/king-albert-backs-league-says-small-states-like-belgium-can-aid-by.html | KING ALBERT BACKS LEAGUE; Says Small States Like Belgium Can Aid by Uniting Efforts. | True | Special Cable to THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/american-ideas-in-the-making-disillusion-is-the-keynote-of.html | AMERICAN IDEAS IN THE MAKING; Disillusion Is the Keynote of Professor Parrington's Monumental Work | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/rob-four-in-new-rochelle-two-gunmen-hold-up-passersby-on-street.html | ROB FOUR IN NEW ROCHELLE; Two Gunmen Hold Up Passersby on Street Within Two Hours. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/westchester-items-new-yorkers-get-corner-in-white-plains-at-auction.html | WESTCHESTER ITEMS.; New Yorkers Get Corner in White Plains at Auction. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/in-studios-and-theatres.html | IN STUDIOS AND THEATRES | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/chile-acts-to-stop-continued-unrest-subversive-rumors-and-new.html | CHILE ACTS TO STOP CONTINUED UNREST; Subversive Rumors and New Demonstrations Give the Government Trouble. IBANEZ FACES SITUATION Says in Speech He Is Resolved to Stay in Power and Carry Out His Program. | True | Special Cable to THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/gain-in-auto-trade-spurs-steel-market-youngstown-mills-expect.html | GAIN IN AUTO TRADE SPURS STEEL MARKET; Youngstown Mills Expect Larger Demand From Detroit for Flat-Rolled Products. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/many-low-marks-are-made-in-bonds-average-of-40-highgrade-domestic.html | MANY LOW MARKS ARE MADE IN BONDS; Average of 40 High-Grade Domestic Issues Reaches Fresh Bottom for Year.FOREIGN SECURITIES EASEUnited States Government LoansAre Irregular--Trading in Utilities Slow. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/investigate-sing-sing-riot-officials-say-four-foiled-in-break.html | INVESTIGATE SING SING RIOT; Officials Say Four Foiled in Break Attempt Had Agreed on Suicide. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/cooking-prohibited-rent-suit-is-lost-jury-decides-against-100.html | COOKING PROHIBITED, RENT SUIT IS LOST; Jury Decides Against 100 Central Park South in Claimfor $1,450. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/some-of-the-leading-games-for-eastern-teams-saturday.html | Some of the Leading Games For Eastern Teams Saturday | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/king-of-siam-to-live-in-historic-house-here-estate-of-mrs-whitelaw.html | KING OF SIAM TO LIVE IN HISTORIC HOUSE HERE; Estate of Mrs. Whitelaw Reid at Purchase (N.Y.) Has a Past Rich in Associations. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/capt-bradford-wins-ciechanowski-cup-us-army-officer-riding-joe.html | CAPT. BRADFORD WINS CIECHANOWSKI CUP; U.S. Army Officer, Riding Joe Aleshire, Gains Outright Possession of Trophy. VICTORY THIRD IN ROWMajor Timmis of Canada, With Bucephalus, Is Next at theNational Horse Show.LORILLARD ENTRY SCORESBuckaroo Takes Brooks-Bright CupAfter Jump-Off With PopoverSeaton Pippin Triumphs. | True | By Henry R. Ilsley. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/pittsburgh-man-96-served-public-58-years-but-never-took-office-that.html | Pittsburgh Man, 96, Served Public 58 Years, But Never Took Office That Paid a Salary | True | Special Correspondence, THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/the-hotel-dollar-how-the-guests-100-cents-are-spent-in-the-average.html | THE HOTEL DOLLAR.; How the Guest's 100 Cents Are Spent in the Average Hostelry. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/gets-stock-change-notice-exchange-informed-of-advance-rumely.html | GETS STOCK CHANGE NOTICE; Exchange Informed of Advance-- Rumely Proposal for New Shares. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/dry-agents-arrest-alabama-sheriff-they-also-seize-countys.html | DRY AGENTS ARREST ALABAMA SHERIFF; They Also Seize County's SheriffElect and Others on LiquorSelling Charges. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/hurley-orders-use-of-army-cots-and-blankets-on-own-responsibility.html | Hurley Orders Use of Army Cots and Blankets, On Own Responsibility, for Destitute Jobless | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/student-dies-in-hotel-body-of-maurice-woolner-found-in-room-by-his.html | STUDENT DIES IN HOTEL.; Body of Maurice Woolner Found in Room by His Wife. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/clare-eames-dead-brilliant-actress-american-star-underwent-two.html | CLARE EAMES DEAD; BRILLIANT ACTRESS; American Star Underwent Two Operations During Illness of Three Weeks. WON SUCCESS IN LONDON Enthusiastically Received by Critics and Public--Had Made Reputation Before Going Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/sidelights-on-englands-radio-3160000-set-owners-in-british-isles.html | SIDELIGHTS ON ENGLAND'S RADIO; 3,160,000 Set Owners in British Isles Get What the Broadcasters Think They Need Rather Than What They Want | True | By George Fyfe. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/large-attendance-at-flower-show.html | Large Attendance at Flower Show. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/our-gladiators-under-the-floodlights-football-and-baseball-join.html | OUR GLADIATORS UNDER THE FLOODLIGHTS; Football and Baseball Join Hockey and Boxing as NightBlooming Attractions on a Strictly Cash Basis | True | By John Kieran | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/listeners-to-hear-awards-made-to-medal-winners.html | LISTENERS TO HEAR AWARDS MADE TO MEDAL WINNERS | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/employers-hail-job-stabilization-report-regularization-of-plant.html | EMPLOYERS HAIL JOB STABILIZATION; Report Regularization of Plant Operation and Employment More Than Pays for Itself. TWO PLANS DISCUSSED Princeton Industrial Relations Section Weighs Values of the Programs to End Instability. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/40-rioting-lascars-fell-ship-officers-oilers-on-british-freighter.html | 40 RIOTING LASCARS FELL SHIP OFFICERS; Oilers on British Freighter Hurt Three Engineers in Mutiny at Brooklyn Pier. CREW SUBDUES ASSAULT Victims Hold Off Assailants With Fists Until Help Arrives--Sailing Slightly Delayed. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/denial-by-mrs-cb-berk-says-she-did-not-make-complaint-in-long-beach.html | DENIAL BY MRS. C.B. BERK.; Says She Did Not Make Complaint in Long Beach Tax Inquiry. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/students-to-show-styles-nyu-girls-to-act-as-models-at-fashion-show.html | STUDENTS TO SHOW STYLES; N.Y.U. Girls to Act as Models at Fashion Show Wednesday. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/society-attracted-to-show-in-garden-well-represented-in-boxes-at.html | SOCIETY ATTRACTED TO SHOW IN GARDEN; Well Represented in Boxes at Equine Exhibition--Koch Trophy Event Popular. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/campaign-to-boost-new-york-city-42d-st-association-declares-adverse.html | CAMPAIGN TO BOOST NEW YORK CITY; 42d St. Association Declares Adverse Publicity Is Detrimental to City's Business. COMPLAINS OF SLANDER Plans to Tell the World the GoodThings About Manhattan andIts Achievements. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/state-gets-steuben-plot-court-order-at-utica-conveys-50-acres.html | STATE GETS STEUBEN PLOT.; Court Order at Utica Conveys 50 Acres, Including Grave, as Memorial | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/coffee-deliveries-gain-total-for-world-in-october-up-201388-tons.html | COFFEE DELIVERIES GAIN.; Total for World in October Up 201,388 Tons From September. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/washington-grants-brazil-recognition-stimson-acts-on-advice-from.html | WASHINGTON GRANTS BRAZIL RECOGNITION; Stimson Acts on Advice From Envoy--Move to Nullify Aid to Federals Seen. BRITAIN JOINS IN MOVE Empire and Vatican State Also Act-- Vargas to Exile Washington Luiz. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/official-reports-give-cotton-a-lift-estimates-of-crop-and-of-amount.html | OFFICIAL REPORTS GIVE COTTON A LIFT; Estimates of Crop and of Amount of Ginnings Are Below Expectations. BUYING BECOMES ACTIVE World's Visible Supply Is Put Higher, With Big Rise In American Staple. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/independent-oil-votes-merger.html | Independent Oil Votes Merger. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/princeton-beats-yales-harriers-varsity-triumphs-25-to-30-and.html | PRINCETON BEATS YALE'S HARRIERS; Varsity Triumphs, 25 to 30, and Freshmen Defeat Eli Yearlings, 17 to 47. PRIOR WINS VARSITY RUN Nassau Leader Is Followed by Saltus, Team-Mate--Reed-BeothronTie for First in Cub Event. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/aquitania-delayed-day-by-hurricane-liner-slowed-to-six-knots-in-an.html | AQUITANIA DELAYED DAY BY HURRICANE; Liner Slowed to Six Knots in an 85-Mile Wind With Waves Running 40 Feet High. THREE STORMS BATTER HER Forward Funnel Rocked by Wind but Only a Small Ventilator Is Carried Away. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/st-hildas-guild-plans-exhibit.html | St. Hilda's Guild Plans Exhibit. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/austrian-art.html | AUSTRIAN ART | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/princeton-library-spreads-to-cellar-attic-space-in-many-other-parts.html | PRINCETON LIBRARY SPREADS TO CELLAR; Attic Space in Many Other Parts of Campus Also Reported Used to Store Books. NEW BUILDING IS URGED J.T. Gerould Points to Doubled Circulation of Institution in the Past Ten Years. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/felicitates-king-of-siam-hoover-sends-greeting-on-birthday-of-ruler.html | FELICITATES KING OF SIAM.; Hoover Sends Greeting on Birthday of Ruler Who Plans Visit Here. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/opposes-democratic-rule-bankhead-would-let-republicans-run-congress.html | OPPOSES DEMOCRATIC RULE; Bankhead Would Let Republicans Run Congress to Avoid "Alibi." | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/yale-routs-alfred-using-substitutes-wiener-and-heim-run-at-will.html | YALE ROUTS ALFRED, USING SUBSTITUTES; Wiener and Heim Run at Will Against New York Eleven as Eli Wins, 66-0. ONLY 9,000 SEE GAME Losers Threaten Only Once, When Fumble by Blue Presents Scoring Chance | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/favors-fiveday-week.html | Favors Five-Day Week. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/cornell-crushes-hobart-team-540-powerful-red-eleven-makes-score-in.html | CORNELL CRUSHES HOBART TEAM, 54-0; Powerful Red Eleven Makes Score in Every Period of Game at Ithaca. STEVENS IS SPECTACULAR His Long Runs Big Factors in Final Score--Pentecoste Stars Dobie Uses Three Elevens. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/article-9-no-title.html | Article 9 -- No Title | True | (Peter A. Juley.) | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/15000000-persons-watched-harness-races-during-1930.html | 15,000,000 Persons Watched Harness Races During 1930 | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/penn-state-in-tie-with-syracuse-00-home-team-has-two-chances-to.html | PENN STATE IN TIE WITH SYRACUSE, 0-0; Home Team Has Two Chances to Score, but Orange Line Checks Both Marches. BOTH RESORT TO AERIALS New Yorkers Use Passes in Final Period to Stage Their Most Effective Gain. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/the-nation-surveys-its-child-education-white-house-conference.html | THE NATION SURVEYS ITS CHILD EDUCATION; White House Conference Report Stresses Value of Training in the Pre-School Days. THE FOUR-YEAR-OLD'S LIFE Close-Up as Seen From Interviews With Mothers Gives New Light on His Bents and Needs. | True | By John E. Anderson. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/psal-swimmer-sets-league-mark-colon-breaks-25yard-freestyle-record.html | P.S.A.L. SWIMMER SETS LEAGUE MARK; Colon Breaks 25-Yard FreeStyle Record in ManhattanBronx Junior Test.SEASON FIGURES LOWEREDKraft and Prospect Relay Team Shine-Four-School Tie for theLead Is Broken. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/long-adds-drama-to-louisiana-vote-louisianas-proposed-capitol.html | LONG ADDS DRAMA TO LOUISIANA VOTE; LOUISIANA'S PROPOSED CAPITOL. | True | By George N. Coad. Editorial Correspondence, the New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/store-chains-show-sharp-gain-in-sales-fortyone-companies-report.html | STORE CHAINS SHOW SHARP GAIN IN SALES; Forty-one Companies Report Average Increase of 16.1% in October Over September. RISE IN NET PROFITS LIKELY Many Savings and Efficiencies, Effected This Year, Expected to Offset Drop in Volume. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/questions-raised-by-fixed-trusts-their-popularity-permanence-and.html | QUESTIONS RAISED BY FIXED TRUSTS; Their Popularity, Permanence and Effects on the Stock Market Discussed. DIFFERENT OPINIONS HELD No Shares of Such Institutions So Far Listed on Stock Exchange or Curb. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/jay-gould-in-court-over-1000000-trust-tennis-player-sues-to.html | JAY GOULD IN COURT OVER $1,000,000 TRUST; Tennis Player Sues to Terminate Agreement Made With Father, but Now in Hands of Trustees. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/advises-reduction-in-gasoline-supply-federal-oil-conservation-board.html | ADVISES REDUCTION IN GASOLINE SUPPLY; Federal Oil Conservation Board Report Urges 7 to 10 Per Cent Cut in Spring. GIVEN TO OIL INSTITUTE Present Difficulties in the Industry Are Discussed With View to the Future. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/todays-programs-in-citys-churches-many-pastors-will-deliver.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Pastors Will Deliver Armistice Day Sermons Urging World Peace. RED CROSS ROLL-CALL Contributions Will Be Asked in Annual Drive and Also Aid for Unemployed. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/big-detroit-bond-issue-19692000-obligations-to-be-sold-on-nov-21low.html | BIG DETROIT BOND ISSUE; $19,692,000 Obligations to Be Sold on Nov. 21--Low Rate Likely. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/held-in-poison-candy-plot-maysville-ny-woman-indicted-after-new.html | HELD IN POISON CANDY PLOT; Maysville (N.Y.) Woman Indicted After New County Clerk Gets Gift. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/langmaid-captain-of-eleven-to-lead-williams-five-also.html | Langmaid, Captain of Eleven, To Lead Williams Five Also | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/utility-to-be-absorbed-american-company-to-cease-when-merged-with.html | UTILITY TO BE ABSORBED; American Company to Cease When Merged With Midland United. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/coat-orders-feature-wholesale-activity-showings-of-resort-wear-took.html | COAT ORDERS FEATURE WHOLESALE ACTIVITY; Showings of Resort Wear Took Place--Fur Jacket Call Continues Strong. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/ammel-starts-today-on-flight-to-panama-delays-in-fueling-plane-halt.html | AMMEL STARTS TODAY ON FLIGHT TO PANAMA; Delays in Fueling Plane Halt Scheduled Take-off at Floyd Bennett Field. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/black-and-white-in-evening-fur-fashions.html | Black and White in Evening Fur Fashions | True | (New York Times Studios.) | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/rubber.html | RUBBER. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/radio-aids-prussian-police-110-private-stations-and-telephoto.html | RADIO AIDS PRUSSIAN POLICE; 110 Private Stations and Telephoto Transmit Information Quickly. | True | Wireless to THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/red-cross-winds-up-drought-seed-aid-over-316350-spent-for-this-in.html | RED CROSS WINDS UP DROUGHT SEED AID; Over $316,350 Spent for This in Six States to Nov. 1, Besides Other Relief. 59,890 FAMILIES HELPED Payne, in Reporting Largest Single Work of Year, Asks Support to Meet Further Needs. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/arsenal-defeats-aston-villa-to-keep-english-football-lead.html | Arsenal Defeats Aston Villa To Keep English Football Lead | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/insists-savoldi-of-notre-dame-is-wed-south-bend-judge-filing-and.html | INSISTS SAVOLDI OF NOTRE DAME IS WED; South Bend Judge, Filing and Withdrawing Divorce Suit, Says He Performed Ceremony. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/flew-to-give-blood-five-philadelphians-were-to-be-used-in.html | FLEW TO GIVE BLOOD.; Five Philadelphians Were to Be Used in Transfusion Operation. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/20-nurses-to-be-honored-names-will-be-placed-on-doors-of-staten.html | 20 NURSES TO BE HONORED.; Names Will Be Placed on Doors of Staten Island Home Next Sunday. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/will-honor-richard-t-childs.html | Will Honor Richard T. Childs. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/more-kansas-city-building-construction-gains-mark-situation-in-10th.html | MORE KANSAS CITY BUILDING.; Construction Gains Mark Situation in 10th Reserve District. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/penn-state-first-easterner-to-invade-iowa-city-stadium.html | Penn State First Easterner To Invade Iowa City Stadium | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/to-analyze-unemployment.html | To Analyze Unemployment. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/two-records-set-in-school-swims-evander-childs-relay-quartet-and.html | TWO RECORDS SET IN SCHOOL SWIMS; Evander Childs Relay Quartet and Kelly of That Team Break Season's Marks. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/hall-teamed-with-rogers-wins-in-argentine-doubles.html | Hall, Teamed With Rogers, Wins in Argentine Doubles | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/end-of-depression-seen-in-textile-gain-outputs-in-industry.html | END OF DEPRESSION SEEN IN TEXTILE GAIN; Outputs in Industry Curtailed and Prices Well Deflated, Economist Holds. RAYON A STUMBLING BLOCK Lack of Price Stability Influences Market, Though No Immediate Cut Is Foreseen. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/finds-health-drive-needed-in-harlem-fiveyear-study-of-district.html | FINDS HEALTH DRIVE NEEDED IN HARLEM; Five-Year Study of District Shows Tuberculosis Deaths Double City's Rate. PREVENTIVE CARE URGED Dr. Nathan Proposes Centralized Effort to Spread Hygiene and Direct Care of Children. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/article-14-no-title.html | Article 14 -- No Title | True | (New York Times Studios.) | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/austria-to-elect-parliament-today-fascists-threaten-to-close.html | AUSTRIA TO ELECT PARLIAMENT TODAY; Fascists Threaten to Close Chamber if the Socialists Emerge Triumphant. FOURTEEN PARTIES ON LIST Socialists Are Hopeful of Success Because of Split in Ranks of Conservative Groups. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/monroe-soccer-team-keeps-division-title-defeats-richmond-hill-20-to.html | MONROE SOCCER TEAM KEEPS DIVISION TITLE; Defeats Richmond Hill, 2-0, to Gain Sixth Triumph in as Many Starts. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/dies-as-plane-falls-in-poti-river.html | Dies as Plane Falls in Poti River. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/princeton-beaten-by-lehigh-eleven-tigers-lose-to-rivals-for-first.html | PRINCETON BEATEN BY LEHIGH ELEVEN; Tigers Lose to Rivals for First Time in Series of 33 Games --Score Is 13-9. VICTORS GAIN EARLY LEAD Halstead Runs 60 Yards and Clark 64 for Touchdowns in First Period. KNELL CROSSES GOAL LINE Tallies for Princeton in Second Quarter--Two Points Added by Safety in Final Period. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/italian-cities-set-examples-in-cleaning-and-sanitation-their-method.html | ITALIAN CITIES SET EXAMPLES IN CLEANING AND SANITATION; Their Method of Keeping Streets Unlittered and Disposing of Waste Has Advanced Greatly Since the World War | True | By George A. Soper. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/lewis-home-first-in-aau-title-run-captures-national-junior-honors.html | LEWIS HOME FIRST IN A.A.U. TITLE RUN; Captures National Junior Honors Over Six-Mile Course in Cincinnati. DETROIT Y.M.C.A. VICTOR Wins Team Prize With 17 Points--Brooklyn Harriers Finish in Second Place. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/miss-schain-a-girl-scout-official.html | Miss Schain a Girl Scout Official. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/american-telephone-holders-buy-almost-all-stock-offered.html | American Telephone Holders Buy Almost All Stock Offered | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/revised-results-in-detail-of-the-election-of-1930-revised-results.html | Revised Results in Detail of the Election of l930; Revised Results in Detail of the Election of 1930 | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/germans-discount-british-ship-pool-do-not-anticipate-the-early.html | GERMANS DISCOUNT BRITISH SHIP POOL; Do Not Anticipate the Early Announcement of a Merger Similar to Their Own.PLAN NO COUNTER MOVESRetaliatory Measures Not to Be Considered Until English Solidarity Becomes a Fact. | True | Special Cable to THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/religion-and-science.html | RELIGION AND SCIENCE | True | BY Professor Albert Einstein | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/buy-now-reports-here-two-groups-will-act-on-proposal-for-statewide.html | BUY NOW" REPORTS HERE; Two Groups Will Act on Proposal for State-Wide Drive. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/tulane-vanquishes-auburn-by-21-to-0-plainsmen-hold-hardfighting.html | TULANE VANQUISHES AUBURN BY 21 TO 0; Plainsmen Hold Hard-Fighting Victors to Lone Touchdown in Second Half. FELTS STARS FOR WINNERS Scores Twice and Shares Individual Honors With Hitchcock, Ace of Losing Team. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/business-in-france-hits-difficulties-two-banks-crash-and-crisis.html | BUSINESS IN FRANCE HITS DIFFICULTIES; Two Banks Crash and Crisis Develops on the Bourse Despite "Prosperity." ATTACK ON BRIAND FAILS No One Now Dares Prophesy That He and Tardieu will Not Be in Power Six Months Hence. | True | By P.j. Philip. Wireless To the New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/commercial-bribery-levies-a-huge-toll-practice-the-new-york.html | COMMERCIAL BRIBERY LEVIES A HUGE TOLL; Practice the New York Conference Is Now Fighting Is Estimated to Cost a Billion Dollars Annually | True | By Paul Fredrix. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/the-week-in-europe-reaction-to-our-vote-wine-raisers-elated-but.html | THE WEEK IN EUROPE; REACTION TO OUR VOTE; WINE RAISERS ELATED But British Are Satisfied With Whisky Sales Under Dry Rule in the United States. INDIAN PARLEY WEDNESDAY English Hope Conference Will Not Interfere With Vast Market --Labor Safe for a Time. | True | By Edwin L. James. Wireless To the New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/ywca-to-start-its-drive-tuesday-luncheon-at-central-branch-will.html | Y.W.C.A. TO START ITS DRIVE TUESDAY; Luncheon at Central Branch Will Open Annual Effort-- $237,000 Is Asked. 220,000 GIRLS ARE AIDED Campaign Will Continue Until Nov. 24 With Daily Meetings--Team Leaders Named. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/honors-professor-dewey-paris-university-confers-degrees-on-him-and.html | HONORS PROFESSOR DEWEY; Paris University Confers Degrees on Him and King Albert of Belgians. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/argentina-opens-military-school.html | Argentina Opens Military School. | True | Special Cable to THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/bowdoin-tops-maine-in-football-13-to-7-gains-first-victory-over.html | BOWDOIN TOPS MAINE IN FOOTBALL, 13 TO 7; Gains First Victory Over Rivals Since 1921 as Souther and Morrell Make Touchdowns. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/amherst-battles-trinity-to-77-tie-struggle-to-deadlock-on-gridiron.html | AMHERST BATTLES TRINITY TO 7-7 TIE; Struggle to Deadlock on Gridiron at Hartford, Both Teams Scoring at Finish. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/charles-belgian-heavy-returns.html | Charles, Belgian Heavy, Returns. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/results-in-major-sports-yesterday.html | Results in Major Sports Yesterday | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/police-department.html | Police Department. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/central-park-west-showing-activity-two-large-residential-operations.html | CENTRAL PARK WEST SHOWING ACTIVITY; Two Large Residential Operations Under Way byChanin Concern.AIDED BY LOW MONEY RATE Builders Predict Early Return to Large-Scale Investment in Realty Securities. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/two-new-airplanes-of-widely-different-types-make-their-bows.html | TWO NEW AIRPLANES OF WIDELY DIFFERENT TYPES MAKE THEIR BOWS | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/ross-period-furniture-at-auction-thursday-collection-includes-655.html | ROSS PERIOD FURNITURE AT AUCTION THURSDAY; Collection Includes 655 Items With Georgian Silver and Other Art Objects. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/article-11-no-title.html | Article 11 -- No Title | True | (Underwood & Underwood) | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/to-honor-crown-prince-france-to-present-legion-of-honor-cross-to.html | TO HONOR CROWN PRINCE; France to Present Legion of Honor Cross to Peter in Belgrade. | True | Special Cable to THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/long-island-to-play-night-game.html | Long Island to Play Night Game. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/when-upper-egypt-blooms-as-a-garden-cotton-berseem-mimosa-and.html | WHEN UPPER EGYPT BLOOMS AS A GARDEN; Cotton, Berseem, Mimosa and Jasmine Color the Countryside Richly in Early Summer.BIRD LIFE ALSO ABOUNDS Some Curious Instances of the Indolence of the Natives andQueer Names They Bear. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/the-india-that-lies-beyond-politics-mysticism-sways-it-although-in.html | THE INDIA THAT LIES BEYOND POLITICS; Mysticism Sways It, Although in London Economic Issues Are Debated | True | By Beatrice Barmby | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/melbas-illness-is-not-serious.html | Melba's Illness Is Not Serious. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/to-address-chamber-here-sir-harry-armstrong-among-speakers-for.html | TO ADDRESS CHAMBER HERE; Sir Harry Armstrong Among Speakers for Annual Dinner Nov. 20. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/theatre-parties.html | THEATRE PARTIES | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/zona-gale-lights-up-some-drab-pathetic-lives.html | Zona Gale Lights Up Some Drab, Pathetic Lives | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/to-aid-sales-tax-committee.html | To Aid Sales Tax Committee. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/texas-eleven-blanks-baylor-by-14-to-0-stafford-sophomore-halfback.html | TEXAS ELEVEN BLANKS BAYLOR BY 14 TO 0; Stafford, Sophomore Halfback, Sprints 53 Yards for Touchdown in Third Period. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/missouri-turns-back-iowa-state-14-to-0-collings-and-van-dyne.html | MISSOURI TURNS BACK IOWA STATE, 14 TO 0; Collings and Van Dyne Register Touchdown Following Forward Pass Attack. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/notes-of-the-world-of-music.html | NOTES OF THE WORLD OF MUSIC | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/eight-hurt-in-crash-of-bus-and-truck-25-passengers-in-bronx-are.html | EIGHT HURT IN CRASH OF BUS AND TRUCK; 25 Passengers in Bronx Are Thrown From Seats as Vehicles Collide. DRIVER TAKEN TO HOSPITAL Ambulance Surgeon Treats Other Victims of Accident at Crotona Park South Corner. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/beetle-crusade-in-pennsylvania.html | Beetle Crusade in Pennsylvania. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/norden-back-tells-of-lure-in-orient-predicts-american-tourists-will.html | NORDEN, BACK, TELLS OF LURE IN ORIENT; Predicts American Tourists Will Pay Winter Visits to Malayan States. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/rout-reds-at-consulate-police-disperse-500-protesting-polish.html | ROUT REDS AT CONSULATE.; Police Disperse 500 Protesting Polish Troubles—Arrest One. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Chris Sinsabaugh. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/rev-dr-hs-allen-insurance-head-dies-increased-the-presbyterian.html | REV. DR. H.S. ALLEN, INSURANCE HEAD, DIES; Increased the Presbyterian Ministers' Fund Assets Thirty-sixTimes. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/questions-and-answers.html | QUESTIONS AND ANSWERS | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/plan-palestine-protest-brooklyn-jews-to-hold-mass-meeting-next.html | PLAN PALESTINE PROTEST.; Brooklyn Jews to Hold Mass Meeting Next Sunday. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/v-dundee-plans-busy-campaign.html | V. Dundee Plans Busy Campaign. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/forty-traffic-lanes-called-towns-need-many-tenfoot-roads-urged-to.html | FORTY TRAFFIC LANES CALLED TOWN'S NEED; Many Ten-Foot Roads Urged to Carry Albany Travel Through Greenburgh in 1960. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/show-soviet-gains-by-maze-of-figures-moscow-papers-appear-to-use.html | SHOW SOVIET 'GAINS' BY MAZE OF FIGURES; Moscow Papers Appear to Use Whichever of Three "Plans" Reveals Most Progress. CAPITALIST "MISERY" CITED And Russia Is Declared a Paradise In Contrast, With Socialism Triumphant. | True | By Walter Duranty. Wireless To the New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/fewer-fatalities-on-large-buildings-ft-ley-safety-contest-winner.html | FEWER FATALITIES ON LARGE BUILDINGS; F.T. Ley, Safety Contest Winner, Expects Further Reduction in Accidents. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/yellow-jackets-win-207-end-losing-streak-of-ten-straight-by-beating.html | YELLOW JACKETS WIN, 20-7.; End Losing Streak of Ten Straight by Beating Providence. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/sinking-ships-crew-saved-off-florida-steamship-aztec-rescues-men-on.html | SINKING SHIP'S CREW SAVED OFF FLORIDA; Steamship Aztec Rescues Men on Schooner Dunham Wheeler as Her Decks Are Awash. RESPONDS TO AN S O S Reaches Disabled Vessel as Those on Board Are Preparing to Abandon Her. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/arrested-as-slayer-of-woman-in-1918-suspect-recognized-on-street-by.html | ARRESTED AS SLAYER OF WOMAN IN 1918; Suspect Recognized on Street by Husband of Victim After 12-Year Search. IDENTIFIED BY FACIAL SCAR But Prisoner Denies Ever Having Been in Schuylerville, N. Y., Where Murder Was Committed. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/new-fire-alarm-for-mount-vernon.html | New Fire Alarm for Mount Vernon. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/dewey-thanked-by-poles-advised-guest-at-farewell-dinner-given-by.html | DEWEY THANKED BY POLES; Advised Guest at Farewell Dinner Given by Finance Minister. | True | Wireless to THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/hawaii-inspires-new-accessory.html | HAWAII INSPIRES NEW ACCESSORY | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/lawn-protection-acid-lead-arsenate-recommended-for-pests.html | LAWN PROTECTION.; Acid Lead Arsenate Recommended for Pests. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/britain-explains-palestine-permits-admission-of-1500-allowed-for.html | BRITAIN EXPLAINS PALESTINE PERMITS; Admission of 1,500 Allowed for Next Six Months Because There Is Room for Farmers. | True | Special Cable to THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/china-to-help-its-own-shipping.html | China to Help Its Own Shipping. | True | Special Correspondence, THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/czech-parliament-upholds-benes.html | Czech Parliament Upholds Benes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/sports-of-the-times-echoes-from-the-fray-at-franklin-field.html | Sports of the Times; Echoes From the Fray at Franklin Field. | True | By John Kieran. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/games-in-the-west-and-south-on-the-schedule-for-saturday.html | Games in the West and South On the Schedule for Saturday | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/ask-degrees-on-class-day-barnard-seniors-favor-change-in-award-of.html | ASK DEGREES ON CLASS DAY; Barnard Seniors Favor Change in Award of Diplomas. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/federation-fund-workers-to-rally.html | Federation Fund Workers to Rally. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/two-bernard-shaws-gbss-nephew-and-namesake-a-doctor-also-writes.html | TWO BERNARD SHAWS; G.B.S.'s Nephew and Namesake, a Doctor, Also Writes Plays. | True | Special Correspondence, THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/got-life-insurance-money-by-threatening-suicide.html | Got Life Insurance Money By Threatening Suicide | True | Wireless to THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/books-and-authors.html | Books and Authors | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/moscow-music-in-open-air.html | MOSCOW MUSIC IN OPEN AIR | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/paris-papers-hail-5000000-art-gift-they-praise-especially-edward.html | PARIS PAPERS HAIL $5,000,000 ART GIFT; They Praise Especially Edward Tuck's Giving Collection During His Lifetime. RARE TREASURES INCLUDED Wonderful Beauvais Tapestries and Chinese Porcelains Said to Be Unrivaled. | True | Wireless to THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/find-aluminum-not-poisonous.html | Find Aluminum Not Poisonous. | True | Special Correspondence, THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/oklahoma-aggies-triumph-bowman-leads-eleven-to-victory-over.html | OKLAHOMA AGGIES TRIUMPH; Bowman Leads Eleven to Victory Over Arkansas by 26 to 0. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/cape-to-cairo-by-air.html | CAPE TO CAIRO BY AIR. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/bridge-wins-beauty-prize-steel-institute-to-place-tablets-on-mount.html | BRIDGE WINS 'BEAUTY PRIZE'; Steel Institute to Place Tablets on Mount Pleasant Span. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/dry-law-in-panama-hard-on-foreigners-they-face-long-and-arid-trip.html | DRY LAW IN PANAMA HARD ON FOREIGNERS; They Face Long and Arid Trip Through Canal and Often Get Into Trouble. THE REPUBLIC IS ANNOYED It Can Ship Only Through Canal Zone, Where Liquor May Not Legally Pass. | True | By Ch. Calhoun. Special Correspondence, the New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/aid-of-shipping-men-asked-on-training-questionnaire-seeks-advice-on.html | AID OF SHIPPING MEN ASKED ON TRAINING; Questionnaire Seeks Advice on Education of Officers for Merchant Marine. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/a-thousand-banquets-planned-for-building-loan-anniversary.html | A Thousand Banquets Planned For Building Loan Anniversary | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/pritchard-is-first-in-state-title-run-hamilton-harrier-wins.html | PRITCHARD IS FIRST IN STATE TITLE RUN; Hamilton Harrier Wins Conference Race-Team HonorsCaptured by Alfred. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/no-price-cutting-relief-from-bill-shortcomings-of-capperkelly.html | NO PRICE CUTTING RELIEF FROM BILL; Shortcomings of Capper-Kelly Measure Are Pointed Out by Grocers' Counsel. SUBSTITUTE IS OFFERED Mr. Dunn Aims at Predatory Use of Brands, but Sees No Real Remedy in Law. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/blames-our-delay-for-cavell-killing-german-political-section-head.html | BLAMES OUR DELAY FOR CAVELL KILLING; German Political Section Head in Belgium Asserts That Gibson Knew of Sentence Two Days. SAYS HE HIMSELF DID NOT Baron von der Lancken, Informed on Last Night, Declares He Appealed in Vain to General. | True | By Guido Enderis. Special Cable To the New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/from-the-mail-bag-the-business-man-turns-playwright.html | From The Mail Bag. The Business Man Turns Playwright. | True | THEATREGOER. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/article-19-no-title.html | Article 19 -- No Title | True | Times Wide World Photo. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/again-the-pc-and-its-world-enigma-the-preparatory-commission-of-the.html | AGAIN THE "P.C." AND ITS WORLD ENIGMA; The Preparatory Commission of the League Is Trying to Find Its Way Out of the Armament Maze | True | By Clarence K. Streit | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/routes-to-princeton-choice-of-ways-to-football-game-with-yale-next.html | ROUTES TO PRINCETON; Choice of Ways to Football Game With Yale Next Saturday | True | By Leon A. Dickinson. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/article-3-no-title.html | Article 3 -- No Title | True | (Foto Carell.) | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/wl-mpherson-journalist-dead-for-43-years-he-was-member-of-staff-of.html | W.L. M'PHERSON, JOURNALIST, DEAD; For 43 Years He Was Member of Staff of Tribune and of Herald Tribune. WROTE WORLD WAR BOOKS Father Was Also Newspaper Man and Was Member of Lincoln's War Congress. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/houdaille-hershey-in-deal.html | Houdaille-Hershey in Deal. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/japanese-art-in-new-display.html | JAPANESE ART IN NEW DISPLAY | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/voters-in-austria-under-pressure-elections-today-follow-arbitrary.html | VOTERS IN AUSTRIA UNDER PRESSURE; Elections Today Follow Arbitrary Action by GovernmentAgainst Opponents.MINISTER DEFIES PEOPLEHeimwehr Reactionaries Aim atDictatorship and the Abolitionof Parliament. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/swarthmore-to-play-ursinus.html | Swarthmore to Play Ursinus. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/jessamine-206-trotter-to-race-in-europe-next-year.html | Jessamine, 2:06 Trotter, To Race in Europe Next Year | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/passaic-high-wins-at-cross-country-captures-new-jersey-class-a.html | PASSAIC HIGH WINS AT CROSS COUNTRY; Captures New Jersey Class A Title at Newark With 44 Points--Central Next. ST. BENEDICT'S VICTOR Takes Prep School Crown With a Perfect Score of 15-- East Rutherford Class B Winner. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/bank-examiners-named-two-long-island-men-added-to-state-force.html | BANK EXAMINERS NAMED; Two Long Island Men Added to State Force. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/shipping-and-mails-92115466.html | SHIPPING AND MAILS | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/howard-boulton-cleared-indictment-in-manhattan-electric-stock-case.html | HOWARD BOULTON CLEARED; Indictment In Manhattan Electric Stock Case Is Nolle Prossed. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/two-biographies-of-mrs-eddy-dr-powell-and-mrs-springer-do-not-fill.html | Two Biographies of Mrs. Eddy; Dr. Powell and Mrs. Springer Do Not Fill the Need for an Unbiased Study of the Founder of Christian Science | True | By P.w. Wilson | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/shansi-armies-loss-laid-to-opium-habit-missionary-declares-troops.html | SHANSI ARMIES' LOSS LAID TO OPIUM HABIT; Missionary Declares Troops and Civilian Population Are Addicted to Drug. | True | Special Correspondence, THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/st-croix-may-lose-its-sugar-industry-closing-of-west-indian-factory.html | ST. CROIX MAY LOSE ITS SUGAR INDUSTRY; Closing of West Indian Factory Removes Island's Principle Source of Support. CONGRESS AID TO BE ASKED Population Is in Straits and Is Being Helped at Present by Red Cross. | True | Special Correspondence, THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/his-cartload-of-cabbages-wins-tax-relief-for-farmer.html | His Cartload of Cabbages Wins Tax Relief for Farmer | True | Special Correspondence, THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/salon-now-in-chicago-coachmakers-show-here-nov-30-other-motor-car.html | SALON NOW IN CHICAGO; Coachmakers' Show Here Nov. 30--Other Motor Car News | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/tricorne-is-the-seasons-success-increasing-interest-in-more-formal.html | TRICORNE IS THE SEASON'S SUCCESS; Increasing Interest in More Formal Types to Accompany the Sunday Night Costume-- Feathers a Favorite Trim | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/water-street-plot-sells-for-125000-estate-was-prepared-to-accept-of.html | WATER STREET PLOT SELLS FOR $125,000; Estate Was Prepared to Accept Offer of $50,000 One Year Ago. CITY ASSESSMENT $30,000 High Purchase Price Was Contingent on Ownership of theAdjoining Property. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/peace-pleas-stress-futility-of-wars-american-chinese-and-brazilian.html | PEACE PLEAS STRESS FUTILITY OF WARS; American, Chinese and Brazilian Leaders Speak at Armistice Luncheon of Consuls.HOOVER SENDS GREETINGSGathering Voices Regret Over Armstrong's Departure-- LegionIssues an Appeal. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/williams-beats-wesleyan-eleven-40-to-0-in-its-first-little-three.html | Williams Beats Wesleyan Eleven, 40 to 0, In Its First Little Three Game of Season | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/kentucky-defeated-by-duke-eleven-147-murray-of-victors-makes-many.html | KENTUCKY DEFEATED BY DUKE ELEVEN, 14-7; Murray of Victors Makes Many Gains Aided by Good Interference From Team-Mates. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/inconsolable-at-boys-death-dog-dies-after-visit-to-grave.html | Inconsolable at Boy's Death, Dog Dies After Visit to Grave | True | Wireless to THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/residence-building-gains-but-october-total-104670300-is-below-same.html | RESIDENCE BUILDING GAINS; But October Total, $104,670,300, Is Below Same Month in 1929. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/clemsons-attack-crushes-vmi-320-losers-late-drive-halted-near.html | CLEMSON'S ATTACK CRUSHES V.M.I., 32-0; Losers' Late Drive Halted Near Victors' Goal--Justis, Harvin and Welsh Star. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/britain-also-acts-to-recognize-brazil-empire-and-vatican-state-join.html | BRITAIN ALSO ACTS TO RECOGNIZE BRAZIL; Empire and Vatican State Join America in Move, Bringing Total to 16 Nations. TENSION IS RELIEVED IN RIO III Feeling Had Been Roused by Our Favoring Federals and Delay in Acting Since. VARGAS GRANTS AMNESTY All Civil and Military Participants in Revolutions Since 1922 Are Absolved. | True | Special Cable to THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/article-12-no-title.html | Article 12 -- No Title | True | (White.) | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/watercolors-in-philadelphia-and-in-brooklyn.html | WATER-COLORS IN PHILADELPHIA AND IN BROOKLYN | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/catholic-university-triumphs-by-60-to-0-scores-first-victory-of.html | CATHOLIC UNIVERSITY TRIUMPHS BY 60 TO 0; Scores First Victory of Season in Defeating American University Eleven. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/run-first-2-kickoffs-back-for-touchdowns-springfield-backs-tally.html | RUN FIRST 2 KICKOFFS BACK FOR TOUCHDOWNS; Springfield Backs Tally Within Thirty Seconds After Start-- M. A. C. Beaten, 57-0. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/victory-ball-starts-a-week-of-fetes-county-american-legions.html | VICTORY BALL STARTS A WEEK OF FETES; County American Legion's Brilliant Armistice Event Comes Tomorrow Night--Three Other Notable Celebrations | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/san-francisco-used-discretion-in-vote-electorate-paid-rare.html | SAN FRANCISCO USED DISCRETION IN VOTE; Electorate Paid Rare Attention to Thirty-one Proposals for Legislation. ELECTION ITSELF FOREGONE That Was Disposed Of in Primaries, but One Democrat Made a Surprising Run. | True | By Frederick F. Forbes. Editorial Correspondence, the New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/vpi-turns-back-virginia-by-3413-scores-in-every-period-to-crush-the.html | V.P.I. TURNS BACK VIRGINIA BY 34-13; Scores in Every Period to Crush the Cavalier Eleven in Homecoming Contest. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/pictures-for-week-ending-nov-15.html | Pictures for Week Ending Nov. 15 | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/yale-soccer-team-loses-to-penn-52-brownback-with-two-goals-leads.html | YALE SOCCER TEAM LOSES TO PENN, 5-2; Brownback, With Two Goals, Leads Attack for Victors in Hard-Fought Game. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/necklines-high-close-to-base-of-threat-in-daytime-clothes.html | NECKLINES HIGH; Close to Base of Threat in Daytime Clothes | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/a-short-history-of-julia-and-other-recent-fiction-this-none-too.html | "A Short History of Julia" and Other Recent Fiction; THIS NONE TOO PERFECT HUMAN RACE | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/jj-hoeckh-will-aids-7-german-churches-baptist-institutions-get-bulk.html | J.J. HOECKH WILL AIDS 7 GERMAN CHURCHES; Baptist Institutions Get Bulk of Realty Man's Estate--Trust Fund Goes to Widow. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/lithographing-companies-merge.html | Lithographing Companies Merge. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/northwest-trade-good-retail-sales-brisk-and-employment-rises-farm.html | NORTHWEST TRADE GOOD; Retail Sales Brisk and Employment Rises--Farm Weakness Shown. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/the-orchestral-conductor-as-hero.html | THE ORCHESTRAL CONDUCTOR AS HERO | True | Mishkin, N. Y. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/fast-german-railcar-opens-new-vistas-of-transportation-zeppelin-on.html | FAST GERMAN RAIL-CAR OPENS NEW VISTAS OF TRANSPORTATION; "Zeppelin on Wheels" Threatens to Cut Into the Business Now Done by Railroad Trains, Airplanes and Motor Buses | True | By Kendall Foss. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/dean-swift-the-satirist-who-flayed-mankind-carl-van-dorens-study.html | Dean Swift, the Satirist Who Flayed Mankind; Carl Van Doren's Study, Though Well Written, Does Not Bring Him Into Sharp Focus | True | By Percy Hutchison | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/notre-dame-attack-routs-penn-6020-crushes-red-and-blue-team-with.html | NOTRE DAME ATTACK ROUTS PENN, 60-20; Crushes Red and Blue Team With Devastating Offensives That Amaze Crowd. 80,000 WATCH STRUGGLE Brill Scores 3 Touchdowns for Rocknemen--Savoldi, Carideo Schwartz Also Help. | True | By Allison Danzig. Special To The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/gertrude-kappel-has-debut-in-lohengrin-her-elsa-shows-authority-in.html | GERTRUDE KAPPEL HAS DEBUT IN 'LOHENGRIN'; Her Elsa Shows Authority in Mental and Emotional Grasp of Role--Whole Opera Notable. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/newark-ward-vote-to-be-investigated-court-orders-boxes-opened-to.html | NEWARK WARD VOTE TO BE INVESTIGATED; Court Orders Boxes Opened to Compare Ballots With Tally Sheets in Five Districts. ELECTION IS NOT AT STAKE Caviccia and Basile, Republican Winners, Said to Have Suffered From Alleged Conspiracy. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/12000-visitors-due-for-hotel-sessions-national-exposition-opening.html | 12,000 VISITORS DUE FOR HOTEL SESSIONS; National Exposition, Opening Tomorrow, to Bring Hosts of America Here for Week. STATE CONVENTION ALSO ON Grand Central Palace Displays and Other Events Will Occupy Many Kindred Groups. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/rioting-in-alexandria-as-fuad-goes-to-cairo-students-striking-in.html | RIOTING IN ALEXANDRIA AS FUAD GOES TO CAIRO; Students, Striking in Protest at New Constitution, Battle Police in Streets. | True | Wireless to THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/democrats-offer-to-hoover-scored-waldman-sees-repudiation-of.html | DEMOCRATS OFFER TO HOOVER SCORED; Waldman Sees Repudiation of Electorate in Statement of Democratic Leaders. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/the-morrissey-and-a-crew-of-ten-go-north-to-learn-about-the-eskimos.html | The Morrissey and a Crew of Ten Go North to Learn About the Eskimo's Past. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/f-and-m-eleven-wins-defeats-swarthmore-by-score-of-2713-prinkey-runs.html | F. AND M. ELEVEN WINS; Defeats Swarthmore by Score of 27-13--Prinkey Runs 80 Yards. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/dominion-sees-need-of-minister-to-china-would-extend-trade-with-the.html | DOMINION SEES NEED OF MINISTER TO CHINA; Would Extend Trade With the Orient, but Must Consider Expense Involved. | True | Special Correspondence, THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/outstanding-talks-on-the-air-this-week.html | Outstanding Talks On the Air This Week | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/tells-both-parties-to-let-trade-alone-alba-b-johnson-warns-of.html | TELLS BOTH PARTIES TO LET TRADE ALONE; Alba B. Johnson Warns of Perils in Government Interference in Business. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/fire-menaces-hessian-hills-club.html | Fire Menaces Hessian Hills Club. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/new-downtown-skyscraper.html | NEW DOWNTOWN SKYSCRAPER | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/telescopes-200inch-eye-comes-nearer-to-reality-scientists-have.html | TELESCOPE'S 200-INCH EYE COMES NEARER TO REALITY; Scientists Have Already Overcome Grave Difficulties in Their Efforts to Produce the Enormous Reflector | True | By H. Gordon Garbedian. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/tennessee-copper-change-holders-to-vote-on-new-name-seen-as-more.html | TENNESSEE COPPER CHANGE; Holders to Vote on New Name, Seen as More Fitting Now. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/the-zeppelin-on-wheels.html | THE "ZEPPELIN ON WHEELS" | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/chilean-ship-lines-plan-to-combine.html | Chilean Ship Lines Plan to Combine. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/mr-hoovers-opportunity.html | MR. HOOVER'S OPPORTUNITY. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/notable-paintings-to-be-sold-nov-28-rembrandts-a-rabbi-in-a-wide.html | NOTABLE PAINTINGS TO BE SOLD NOV. 28; Rembrandt's "A Rabbi in a Wide Cap" Among Monel Collection to Be Auctioned. "VENICE, THE GIUDECCA" This Canvas by Turner Passed Through Several Groups Wrongly Named "The Grand Canal." | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/two-pianists-are-heard-edwin-and-jewel-b-hughes-give-joint-recital.html | TWO PIANISTS ARE HEARD.; Edwin and Jewel B. Hughes Give Joint Recital at Town Hall. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/back-hillys-plan-on-condemnations-brooklyn-realty-men-endorse.html | BACK HILLY'S PLAN ON CONDEMNATIONS; Brooklyn Realty Men Endorse Proposal for a Special Appraisal Board. SIMPLIFICATION IS SOUGHT S.F. Barrera and W.G. Morrisey See Urgent Need for Change in Methods of Land Awards. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/london-film-notes-audible-picture-of-the-middle-watch-makes-a.html | LONDON FILM NOTES; Audible Picture of "The Middle Watch" Makes a Hit--Other Items | True | By Ernest Marshall. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/the-beggars-opera-via-germany.html | THE BEGGAR'S OPERA" VIA GERMANY | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/chile-born-to-maharanee-daughter-is-second-of-american-wife-of.html | CHILE BORN TO MAHARANEE.; Daughter Is Second of American Wife of Former Rular of Indore. | True | Special Cable to THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/armistice-day-row-now-on-in-england-annual-protest-against-military.html | ARMISTICE DAY ROW NOW ON IN ENGLAND; Annual Protest Against Military Display Ineffective This Year at Any Rate. KING WILL PARTICIPATE And When His Majesty's Colors Turn Out Rifles Go With Them--But Peace Efforts Grow. | True | By Charles A. Selden. Wireless To the New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/office-space-survey-reveals-ample-supply-national-association-says.html | OFFICE SPACE SURVEY REVEALS AMPLE SUPPLY; National Association Says Percentage of Vacancy Is theHighest in Seven Years. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/central-h-s-wins-takes-league-lead-beats-barringer-by-7-to-0-before.html | CENTRAL H. S. WINS, TAKES LEAGUE LEAD; Beats Barringer by 7 to 0 Before Crowd of 9,000 at Newark. PATERSON C. H. S. VICTOR Downs the Passaic H. S. Team, 2-0, by a Safety Scored in the Second Period. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/architects-to-strive-for-beauty-in-towns-planning-board-says.html | ARCHITECTS TO STRIVE FOR BEAUTY IN TOWNS; Planning Board Says Millions of Dollars Are Wasted Yearly on Unsightly Structures. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/rutherford-loses-to-south-side-70-kelins-50yard-run-after.html | RUTHERFORD LOSES TO SOUTH SIDE, 7-0; Kelin's 50-Yard Run After Intercepting Pass Wins the Contest at Newark. LINCOLN PATERSON TIEPlay to Scoreless Deadlock in JerseyCity--Atlantic City BeatsBelleville, 25-0. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/sleeves-varied-long-short-cuffed-puffed-but-rarely-plain.html | SLEEVES VARIED; Long, Short, Cuffed, Puffed But Rarely Plain | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/bob-evidence-complete-washburn-announces-records-are-in-hands-of.html | BOB EVIDENCE COMPLETE.; Washburn Announces Records Are in Hands of Postal Inspector. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/spanish-antiques-on-view-here.html | Spanish Antiques on View Here. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/when-the-guild-is-good.html | When The Guild Is Good | True | By J. Brooks Atkinson. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/new-york-weekly-bank-statements-institutions-not-in-clearing-house.html | NEW YORK WEEKLY BANK STATEMENTS; INSTITUTIONS NOT IN CLEARING HOUSE | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/asks-united-fight-on-bmt-bus-grant-dunningham-urges-all-queens.html | ASKS UNITED FIGHT ON B.M.T. BUS GRANT; Dunningham Urges All Queens Civic Groups to Oppose Franchise Application.RISE IN FARES IS HINTEDC.A. Fuchs of College Point SaysMonopoly Would Cause Neglectof Lesser Paying Routes. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/again-the-powers-seek-a-disarmament-key-conflict-is-reopened-at.html | AGAIN THE POWERS SEEK A DISARMAMENT KEY; Conflict Is Reopened at Geneva Meeting of Preparatory Commission Between the British-American Program of Mathematical Reduction of Forces and the Continental Slogan of Security First | True | By James T. Shotwell. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/financial-markets-further-heavy-declines-in-stockscotton-improves.html | FINANCIAL MARKETS; Further Heavy Declines in Stocks--Cotton Improves on Crop Report. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/glasgow-claims-oldest-y-m-c-a-in-the-world.html | GLASGOW CLAIMS OLDEST Y. M. C. A. IN THE WORLD | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/statistical-summary.html | Statistical Summary | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/the-improvised-theatre.html | The Improvised Theatre | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/antique-sale-nets-91786-gobelin-tapestry-brings-3000-at-anderson.html | ANTIQUE SALE NETS $91,786; Gobelin Tapestry Brings $3,000 at Anderson Galleries. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/pet-show-plans-laid-strange-animals-and-many-cats-to-be-exhibited.html | PET SHOW PLANS LAID.; Strange Animals and Many Cats to Be Exhibited Nov. 18 to 22. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/sloan-denies-competitive-aim-in-chevrolets-price-reduction.html | Sloan Denies Competitive Aim In Chevrolet's Price Reduction | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/young-churchill-scores-disarming-he-asks-how-england-and-america.html | YOUNG CHURCHILL SCORES DISARMING; He Asks How England and America Can Keep Peace in World if They Are Defenseless. SPEAKS FOR UNDERSTANDING Finds Youth Here Believes in "Sob Stuff" in Politics, While Elders Lean to the Realities. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/new-records-of-the-old-west.html | New Records of the Old West | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/quintet-sets-dates-de-la-salle-institute-five-will-play-22-games.html | QUINTET SETS DATES.; De La Salle Institute Five Will Play 22 Games. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/tea-to-aid-sinnott-home-for-aged.html | Tea to Aid Sinnott Home for Aged. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/notes-of-berlin-screen-four-amrican-talkies-released-in-one-weeka.html | NOTES OF BERLIN SCREEN; Four Amrican Talkies Released in One Week--A Reinhardt Rumor | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/in-the-broadway-area.html | IN THE BROADWAY AREA | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/plans-ballet-instruction-westchester-centre-to-open-class-in.html | PLANS BALLET INSTRUCTION; Westchester Centre to Open Class in Creative Dancing and Rhythm. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/arms-parley-bars-germans-proposal-on-reserves-limit-delegates.html | ARMS PARLEY BARS GERMANS' PROPOSAL ON RESERVES LIMIT; Delegates Reaffirm Last Year's Stand by 12 to 6 Vote, 14 Nations Abstaining. CONSCRIPTS ISSUE DEBATED Poles' Plan for Uniform Time of Service Brings a New Line-Up at Geneva. MORE OBSTACLES IN WAY Soviet Offers Amendments Making It Difficult to Follow London Treaty Methods. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/will-lecture-at-cornell-sir-william-bragg-and-seven-others-named-by.html | WILL LECTURE AT CORNELL.; Sir William Bragg and Seven Others Named by University. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/coming-benefits-bridge-party-for-almoners-fisher-home-event.html | COMING BENEFITS; Bridge Party for Almoners --Fisher Home Event | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/hindenburg-receives-popes-gift.html | Hindenburg Receives Pope's Gift. | True | Special Correspondence, THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/midtown-owners-and-merchants-seek-stagger-plan-extension.html | Midtown Owners and Merchants Seek "Stagger Plan" Extension | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/philadelphia-more-active-buy-now-move-pushes-trade-and-home-repairs.html | PHILADELPHIA MORE ACTIVE; "Buy Now" Move Pushes Trade and Home Repairs Make Work. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/bond-issues-aid-west-coast-55000000-authorized-on-one.html | BOND ISSUES AID WEST COAST.; $55,000,000 Authorized on One Project-- Building Permits Rise. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/discuss-in-capital-armynavy-game-here-hurley-and-summerall-come-to.html | DISCUSS IN CAPITAL ARMY-NAVY GAME HERE; Hurley and Summerall Come to No Decision on Suggestion for Jobless Fund. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/65-cured-of-leprosy-tenyear-report-shows-success-of-treatment-at.html | 65 CURED OF LEPROSY.; Ten-Year Report Shows Success of Treatment at Carville, La. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/daughter-to-mrs-gj-atwell-jr.html | Daughter to Mrs. G.J. Atwell Jr. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/small-fires-numerous-in-the-city-streets.html | SMALL FIRES NUMEROUS IN THE CITY STREETS. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/the-week-in-america-we-had-an-election-and-mr-fess-is-right-senator.html | THE WEEK IN AMERICA; WE HAD AN ELECTION; AND MR. FESS IS RIGHT Senator Called It a "Crazy Quilt," Which It Was Without Question. BUT VOTERS WERE SERIOUS They Knew What They Wanted and Deliberately Set Out to Get It. | True | By Arthur Krock. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/a-venture-in-homespun-fascinating-display-at-newark-within-tubing.html | A VENTURE IN HOMESPUN; Fascinating Display at Newark, Within Tubing Distance of Fifty-seventh Street | True | By Edward Alden Jewell. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/berenguer-protests-sympathy-for-franco-spanish-premier-sends-note.html | BERENGUER PROTESTS SYMPATHY FOR FRANCO; Spanish Premier Sends Note to German Envoy on Act by Crew of Junkers. | True | Special Cable to THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/hoppe-wins-2-matches-defeats-daly-30046-and-flanders-30042-at.html | HOPPE WINS 2 MATCHES; Defeats Daly, 300-46, and Flanders, 300-42, at Balkline. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/long-branch-shops-swept-by-fire.html | Long Branch Shops Swept by Fire. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/city-college-helps-116-student-aid-association-spent-10939-in-year.html | CITY COLLEGE HELPS 116.; Student Aid Association Spent $10,939 In Year Ended Nov. 1. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/utopia-university-as-hutchins-sees-it-work-would-be-rearranged-to.html | UTOPIA UNIVERSITY AS HUTCHINS SEES IT; Work Would Be Rearranged to Enable Student to Attack Live Problems of Day. ITS COURSES FLEXIBLE It Would Permit the Specialist to Finish His General Study In a Shorter Space of Time. | True | By Robert M. Hutchins. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/brazil-keeps-secrecy-on-american-aviator-orton-hoover-still-held.html | BRAZIL KEEPS SECRECY ON AMERICAN AVIATOR; Orton Hoover Still Held With Charges Unknown--Our Colony Perturbed. | True | Special Cable to THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/226-concerns-here-have-german-units-large-interest-in-last-two.html | 226 CONCERNS HERE HAVE GERMAN UNITS; Large Interest in Last Two Years in Number of Subsidiaries in Reich.MANY ADVANTAGES SEENList Includes 82 Assembling orManufacturing Branches and67 for Distribution. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/educators-envision-the-world-in-1950-school-week-opening-tomorrow.html | EDUCATORS ENVISION THE WORLD IN 1950; School Week, Opening Tomorrow, to Stress Right Teachingas Basis of Country's Future.PROGRAM IS NATION-WIDERadio Talks, Pageants, Exhibits Planned--O'Shea Urges Parents to Visit Classrooms. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/new-plays-out-of-town.html | NEW PLAYS OUT OF TOWN | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/large-rockefeller-donations-have-helped-france-rebuild-rheims.html | LARGE ROCKEFELLER DONATIONS HAVE HELPED FRANCE REBUILD; Rheims Cathedral and Two Palaces Stand Repaired, While a New Student Hall Is Going Up in Paris | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/control-of-malaria.html | CONTROL OF MALARIA. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/armistice-day-the-world-still-hopes-sir-philip-gibbs-contrasts-the.html | ARMISTICE DAY: THE WORLD STILL HOPES; Sir Philip Gibbs Contrasts the Great Expectations of Twelve Years Ago With the Fulfillment Today | True | By Sir Philip Gibbs | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/freed-in-furnace-murder-two-witnesses-in-atlantic-city-killing.html | FREED IN FURNACE MURDER; Two Witnesses in Atlantic City Killing Released on Bail. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/mr-skinner-in-kismet-veteran-actor-appears-on-enlarged-screen-in.html | MR. SKINNER IN "KISMET"; Veteran Actor Appears on Enlarged Screen In Old Role--Chevalier's New Film | True | By Mordaunt Hall. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/eckener-to-study-far-east-air-route-will-sail-for-batavia-in.html | ECKENER TO STUDY FAR EAST AIR ROUTE; Will Sail for Batavia in Interest of Possible Airship Service From Holland. PLANES ALREADY FLY THERE Dutch Aviation and Steamship Officials Await With Interest Zeppelin Commander's Report. | True | By Kendall Foss. Wireless To the New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/canberra-cabinet-defies-labor-party-rejects-plan-for-years-delay-in.html | CANBERRA CABINET DEFIES LABOR PARTY; Rejects Plan for Year's Delay in Payment of $135,000,000 Maturing in December. PREMIER CABLES SUPPORT Scullin, in London for Imperial Conference, Tells Ministry to Disregard Extremists. | True | Special Cable to THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/corporation-capital-decreased-in-italy-fall-of-13000000-in-october.html | CORPORATION CAPITAL DECREASED IN ITALY; Fall of $13,000,000 in October, First Month to Show Decline During Fascist Regime. | True | By Arnaldo Cortesi. Special Cable To the New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/cornell-law-association-to-meet.html | Cornell Law Association to Meet. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/a-comprehensive-treatment-of-folklore.html | A Comprehensive Treatment of Folklore | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/flats-at-auction-west-side-apartment-house-in-sale-this-month.html | FLATS AT AUCTION.; West Side Apartment House in Sale This Month. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/miss-dette-to-wed-arthur-a-holbrook-betrothal-of-member-of-vincent.html | MISS DETTE TO WED ARTHUR A. HOLBROOK; Betrothal of Member of Vincent Club, Boston, Is Announced by Her Mother. FIANCE OF MILWAUKEE He Is a Graduate of Harvard, and Is Now a Student at Harvard Medical School. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/japanese-prince-visits-portugal.html | Japanese Prince Visits Portugal. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/travel-club-maps-season-dr-keller-announces-extensive-reservations.html | TRAVEL CLUB MAPS SEASON; Dr. Keller Announces Extensive Reservations for Students. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/freeport-eleven-wins-sixth-in-row-conquers-glen-cove-120-and-keeps.html | FREEPORT ELEVEN WINS SIXTH IN ROW; Conquers Glen Cove, 12-0, and Keeps Goal Line Uncrossed -- Malverne Loses. BALDWIN TOPS LAWRENCE Triumphs, 13-6, in South Shore League--Lynbrook Routs Mineola--Other Scores. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/einsteins-three-religious-geniuses-what-democritus-st-francis-and.html | EINSTEIN'S THREE "RELIGIOUS GENIUSES"; What Democritus, St. Francis and Spinoza Contributed to The "Cosmic Religious Sense" of Mankind | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/affirms-election-ruling-appellate-division-denied-vote-to-city.html | AFFIRMS ELECTION RULING.; Appellate Division Denied Vote to City Lodging House Inmates. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/keating-waived-immunity-tammany-district-leader-offered-his.html | KEATING WAIVED IMMUNITY.; Tammany District Leader Offered His Testimony to Grand Jury. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/philatelists-to-see-packs-rare-stamps-forestry-expertwill-exhibit.html | PHILATELISTS TO SEE PACK'S RARE STAMPS; Forestry Expert--Will Exhibit 1868-69 Canadian Issue as Collectors' Guest. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/deny-planning-wage-cuts-rug-and-upholstery-men-say-union-aims-at.html | DENY PLANNING WAGE CUTS; Rug and Upholstery Men Say Union Aims at Philadelphia Plant. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/1089554-in-tax-refunds-687701-for-metropolitan-life-is-one-of-three.html | $1,089,554 IN TAX REFUNDS; $687,701 for Metropolitan Life Is One of Three Recommended. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/britain-bars-plants-british-virgin-islands-enforce-protection.html | BRITAIN BARS PLANTS.; British Virgin Islands Enforce Protection Ordinance. | True | Special Correspondence, THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/amherst-captures-little-three-race-lord-jeff-harriers-lead-williams.html | AMHERST CAPTURES LITTLE THREE RACE; Lord Jeff Harriers Lead Williams and Wesleyan--Goodbody and Suffern First. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/arthur-w-thompson-dead-was-former-head-of-philadelphia-and-ugi.html | ARTHUR W. THOMPSON DEAD; Was Former Head of Philadelphia and U.G.I. Companies. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/democrat-adds-to-alaska-lead.html | Democrat Adds to Alaska Lead. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/farm-lands-sold-number-of-large-tracts-near-new-york-change-hands.html | FARM LANDS SOLD.; Number of Large Tracts Near New York Change Hands. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/how-germany-drifted-into-the-world-war-conflicting-forces-of-court.html | How Germany Drifted Into The World War; Conflicting Forces of Court, Government and Army Revealed in Three New Books | True | By Walter Littlefield | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/groucho-marx-in-hospital-he-is-recovering-from-appendicitis.html | GROUCHO MARX IN HOSPITAL; He Is Recovering From Appendicitis Operation in Chicago. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/berlin-metal-wages-cut-by-arbitrators-three-per-cent-reduction-will.html | BERLIN METAL WAGES CUT BY ARBITRATORS; Three Per Cent Reduction Will Take Effect in Week--5 Per Cent More on Jan. 19. | True | Special Cable to THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/miss-starr-bride-of-dr-ov-schmidt-old-new-york-families-attend-the.html | MISS STARR BRIDE OF DR. O.V. SCHMIDT; Old New York Families Attend the Ceremony in the Central Presbyterian Church. REV. DR. WYLIE OFFICIATES Bride Given in Marriage by Her Father, Howard W. Starr--Her Sister Honor Maid. | True | Photo by New York Times Studio. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/littman-and-smith-signed.html | Littman and Smith Signed. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/town-hall-endowment-fund.html | TOWN HALL ENDOWMENT FUND | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/19-new-members-chosen-for-senate-democrats-have-14-winners-and.html | 19 NEW MEMBERS CHOSEN FOR SENATE; Democrats Have 14 Winners and Republicans Five After Tuesday's Battle. SOME HAVE SERVED BEFORE Gore, Lewis and Neely Are Among Those Returning to the Upper House. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/ruling-hits-foreign-firms-nanking-bars-prison-sentences-for.html | RULING HITS FOREIGN FIRMS; Nanking Bars Prison Sentences for Trade-Mark Piracy. | True | Special Correspondence, THE NEW YORK TIMES. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/stocks-dip-sharply-in-heavy-selling-50-representative-issues-touch.html | STOCKS DIP SHARPLY IN HEAVY SELLING; 50 Representative Issues Touch Lowest Average in More Than Three Years. SOME REBOUND IN RALLY U.S. Steel Gains on Day After Early Loss--2,070,000 Shares Traded on Exchange. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/appalachian-state-wins-60.html | Appalachian State Wins, 6-0. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/fletcher-victor-in-bout-beats-martin-in-tenround-feature-at-212th.html | FLETCHER VICTOR IN BOUT.; Beats Martin in Ten-Round Feature at 212th Armory. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/the-ticketcontrol-battle-moves-to-a-new-front-the-theatre-league.html | THE TICKET-CONTROL BATTLE MOVES TO A NEW FRONT; The Theatre League, After 16 Weeks of Single Combat, Finds a Telegraphic Ally | True | By John Hutchens. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/maps-plan-to-link-bridges-and-tubes-new-head-of-city-planning.html | MAPS PLAN TO LINK BRIDGES AND TUBES; New Head of City Planning Department Describes First Problem of His Job. FRICTION IS EXPECTED Previous Planning by Borough Presidents Seen as Obstacle to Traffic Unification. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/the-names-in-the-hall-of-fame.html | THE NAMES IN THE HALL OF FAME. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/bridge-parties-for-hope-farm.html | BRIDGE PARTIES FOR HOPE FARM | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/dullness-in-new-england-building-and-manufacturing-are.html | DULLNESS IN NEW ENGLAND; Building and Manufacturing Are Curtailed--Retail Trade Fair. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/chiang-acts-to-gain-tight-grip-on-china-nanking-general-in-swift.html | CHIANG ACTS TO GAIN TIGHT GRIP ON CHINA; Nanking General in Swift Army Move Seizes Capitals of Shensi and Kansu. DOMINATES FENG'S REGION Rebel Marshal Now Without Place to Reorganize Forces for New Revolt. RAILWAY FINANCES CRITICAL Sun Fo Issues Report of Enormous Debt, Stating Foreign Loans Are Imperative. | True | By Hallett Abend. Special Cable To The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/art-of-early-american-cabinet-makers-rare-examples-shown-here.html | ART OF EARLY AMERICAN CABINET MAKERS; Rare Examples Shown Here Reveal Their Unique Work of Fine Quality | True | By Walter Rendell Storey | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/eliminate-cellar-in-many-new-homes-modern-methods-make-it-no-longer.html | ELIMINATE CELLAR IN MANY NEW HOMES; Modern Methods Make It No Longer Absolutely Essential, Says Architect. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/albright-overcomes-davis-and-elkins-70-scores-in-final-period-after.html | ALBRIGHT OVERCOMES DAVIS AND ELKINS, 7-0; Scores in Final Period After Holding Visitors Three Times Inside 10-Yard Line. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/lacrosse-body-meets-today.html | Lacrosse Body Meets Today. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/inquiries-for-1092-cars-interborough-rapid-transit-and-others-in.html | INQUIRIES FOR 1,092 CARS.; Interborough Rapid Transit and Others in the Market. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/seeks-atlantic-cable-contract.html | Seeks Atlantic Cable Contract. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/lamar-deal-studied-wolf-of-wall-st-under-fire-over-brookway-motor.html | LAMAR DEAL STUDIED.; "Wolf of Wall St." Under Fire Over Brookway Motor Truck Stock. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/gettysburg-stops-dickinson-33-to-0-scores-twice-in-opening-period.html | GETTYSBURG STOPS DICKINSON, 33 TO 0; Scores Twice in Opening Period at Homecoming Contest on Memorial Field. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/american-academy-to-open-new-home-dedicatory-exercises-planned.html | AMERICAN ACADEMY TO OPEN NEW HOME; Dedicatory Exercises Planned Thursday and Friday at 632 West 156th Street. MEMBERS TO SHOW ART Dinner to Be Given in Honor of Seventeen Delegates From ForeignArts' Societies. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/von-buelow-held-for-visa-ellis-island-officials-say-he-is-count.html | VON BUELOW HELD FOR VISA; Ellis Island Officials Say He Is "Count" Deported Last Year. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/jersey-realty-meeting-preparing-for-big-attendance-at-asbury-park.html | JERSEY REALTY MEETING.; Preparing for Big Attendance at Asbury Park Convention. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/sports-out-of-season.html | SPORTS OUT OF SEASON. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/asks-truth-in-textbooks-dr-hw-lawrence-tells-college-club-biased.html | ASKS TRUTH IN TEXTBOOKS; Dr. H.W. Lawrence Tells College Club Biased Histories Prompt Wars. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/curtis-golfers-lose-bow-to-new-utrecht-team-2-to-1-in-p-s-a-l.html | CURTIS GOLFERS LOSE.; Bow to New Utrecht Team, 2 to 1, In P. S. A. L. Tourney. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/to-sell-jaehne-library-anderson-galleries-will-auction-notable.html | TO SELL JAEHNE LIBRARY.; Anderson Galleries Will Auction Notable Collection of Books. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/big-rise-in-yield-of-bank-stocks.html | Big Rise in Yield of Bank Stocks. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/justice-mitchell-wins-will-suit-with-aw-ransom-jurist-will-share.html | JUSTICE MITCHELL WINS WILL SUIT; With A.W. Ransom, Jurist Will Share $100,000 Putnam Estate When Trust Expires. CONTESTANT LOSES APPEAL Niece of Mrs. Tarrand Putnam, Who Gets Income for Life, Had Charged Undue Influence. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/plan-700000-house-on-e-88th-st.html | Plan $700,000 House on E. 88th St. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/5th-district-trade-gains-new-virginia-tobacco-markets-spur-retail.html | 5TH DISTRICT TRADE GAINS; New Virginia Tobacco Markets Spur Retail Activity. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/tax-cut-is-sought-in-north-carolina-amendment-to-constitution.html | TAX CUT IS SOUGHT IN NORTH CAROLINA; Amendment to Constitution Dealing With Property Classification Defeated.SEE HOPE IN LEGISLATUREAgricultural Counties Complain That Piedmont Section Is Favored on Taxation. | True | By Robert E. Williams. Editorial Correspondence, The New York Times | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/wheat-slump-laid-to-drop-in-stocks-spread-of-rust-in-argentina-is.html | WHEAT SLUMP LAID TO DROP IN STOCKS; Spread of Rust in Argentina Is Ignored as Chicago Sees Securities Fall. CLOSE IS TO 1C LOWER Pessimism Felt Also in Corn, and Evening Up Helps Decline-- Oats Irregular--Rye Down. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/canada-pools-face-loss-of-10000000-prairie-provinces-however-view.html | CANADA POOLS FACE LOSS OF $10,000,000; Prairie Provinces, However, View Unprecedented Situation With Optimism. BANKS SEEN AS LENIENT Blow to Cooperative Marketing Unless Means Are Found toSustain Morale. | True | By V.m. Kipp. Editorial Correspondence, the New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/the-microphone-will-present-admiral-jellicoe-in-rebroadcast-from.html | THE MICROPHONE WILL PRESENT--; Admiral Jellicoe in Rebroadcast From London Today--Van Loon To Speak From Holland--Football Games on the Air | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/chicago-on-the-wire.html | CHICAGO ON THE WIRE | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/all-in-a-week.html | ALL IN A WEEK | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/episcopal-hymn-for-airmen-to-be-used-first-time-today.html | Episcopal Hymn for Airmen To Be Used First Time Today | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/deer-hunting-in-canada-the-animal-gets-a-good-chance.html | DEER HUNTING; In Canada the Animal Gets a Good Chance | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/nyu-mind-clinic-aids-50-many-students-are-cured-of-complexes-prof.html | N.Y.U. MIND CLINIC AIDS 50.; Many Students Are Cured of "Complexes," Prof. Fisher Reports. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/a-doctors-pose-as-miracleworker.html | A DOCTOR'S POSE AS MIRACLE-WORKER. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/party-for-gladys-a-macdougall.html | Party for Gladys A. MacDougall. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/winter-building-in-westchester-new-projects-provide-work-for-many.html | WINTER BUILDING IN WESTCHESTER; New Projects Provide Work for Many in Construction Trades.PUBLIC WORKS ARE PUSHED Residential Activity Will Mean Completion of Many Homesby End of Year. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/books-for-children-childrens-books.html | Books for Children; Children's Books | True | By Anne T. Eaton | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/november-news-of-plays-and-the-player-folk.html | NOVEMBER NEWS OF PLAYS AND THE PLAYER FOLK | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/leaves-church-2000000-martin-dawson-of-chicago-provides-for-new.html | LEAVES CHURCH $2,000,000.; Martin Dawson of Chicago Provides for New Catholic Buildings. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/president-extols-peace-in-industry-speaks-in-worldwide-hookup-for.html | PRESIDENT EXTOLS PEACE IN INDUSTRY; Speaks in World-Wide Hook-Up for Celebration by Heinz Company and Employes. NEW THEATRE IS DEDICATED Thousands in Pittsburgh, Europe, Australia and New Zealand Dine Simultaneously. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/twomonth-harness-race-meet-to-open-at-orlando-jan-28.html | Two-Month Harness Race Meet To Open at Orlando Jan. 28 | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/red-cross-drive-to-open-mayor-will-raise-flag-over-city-hall-for.html | RED CROSS DRIVE TO OPEN.; Mayor Will Raise Flag Over City Hall for Roll-Call on Tuesday. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/business-leases.html | BUSINESS LEASES. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/barrie-as-chancellor.html | BARRIE AS CHANCELLOR. | True | | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/bay-shore-halted-by-valley-stream-bows-120-for-initial-reverse-of.html | BAY SHORE HALTED BY VALLEY STREAM; Bows, 12-0, for Initial Reverse of Season as Winning Eleven Takes Sixth Straight. PATCHOGUE IS TURNED BACK Loses First Game in Five Starts, Trailing Smithtown, 7-0.--Southampton Wins--Other Games. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-09 | 1930-11-09 | https://www.nytimes.com/1930/11/09/archives/stanford-passes-beat-washington-triumph-by-25-to-7-after-overcoming.html | STANFORD PASSES BEAT WASHINGTON; Triumph by 25 to 7, After Overcoming Early Lead of Husky Eleven.RINTALO'S TOSSES HELPTwice His Heaves Are ConvertedInto Touchdowns--Drizzle Fails to Halt Air Game. | True | Special to The New York Times. | C1B91905,C1B91906,C1B91907,C1B91908,C1B91909,C1B91910,C1B91911 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/dr-ruhrah-returning-ill-ambulances-and-doctors-from-baltimore-will.html | DR. RUHRAH RETURNING ILL.; Ambulances and Doctors From Baltimore Will Meet Liner Today. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/unemployment-virtually-unknown-an-france-survey-by-united-states.html | Unemployment Virtually Unknown an France, Survey by United States Trade Envoy Shows | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/new-york-eleven-beats-wanderers-triumphs-over-brooklyn-team-by-20.html | NEW YORK ELEVEN BEATS WANDERERS; Triumphs Over Brooklyn Team by 2-0 in Soccer Game at Hawthorne Field. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/army-team-to-get-a-rest-this-week-sasse-wants-men-to-forget.html | ARMY TEAM TO GET A REST THIS WEEK; Sasse Wants Men to Forget Football for a While--Plans No Work Before Thursday. FIT AFTER ILLINOIS GAME Team Welcomed on Return From New York--Meets Kentucky Wesleyan Saturday. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/toscanini-here-for-season-he-returns-from-europe-on-vulcaniafirst.html | TOSCANINI HERE FOR SEASON; He Returns From Europe on Vulcania--First Concert Thursday. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/holds-college-pay-too-low-in-america-dr-ch-becker-german-expert.html | HOLDS COLLEGE PAY TOO LOW IN AMERICA; Dr. C.H. Becker, German Expert, Says It Is Relatively MuchHigher in His Country.ADMIRES BUILDINGS HEREBut Thinks Some of Money Spentfor Them Would Do More Good If Used for Salaries. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/friends-of-music-give-bach-chorals-bodanzky-conducts-at.html | FRIENDS OF MUSIC GIVE BACH CHORALS; Bodanzky Conducts at Metropolitan--Misses Hayden and Telva,Schorr and Gridley Soloists. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/einsteins-faith-defended-rabbi-freehof-says-his-point-of-view-is.html | EINSTEIN'S FAITH DEFENDED.; Rabbi Freehof Says His Point of View Is Basic in All Religions. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/heads-new-german-party-dietrich-finance-minister-elected-president.html | HEADS NEW GERMAN PARTY.; Dietrich, Finance Minister, Elected President of State Group. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/highway-opens-thursday-ceremony-at-west-side-motor-road-is-set-for.html | HIGHWAY OPENS THURSDAY.; Ceremony at West Side Motor Road Is Set for Noon. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/british-to-show-art-on-ship-here-dec-1-paintings-by-prominent.html | BRITISH TO SHOW ART ON SHIP HERE DEC. 1; Paintings by Prominent Artists Will Be Sold to Benefit British War Veterans. | True | Wireless to THE NEW YORK TIMES. | C1B 91841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/committee-on-jobless-relief-here.html | Committee on Jobless Relief Here | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/sharp-test-tonight-of-new-ticket-plan-success-hangs-on-distribution.html | SHARP TEST TONIGHT OF NEW TICKET PLAN; Success Hangs on Distribution Through Slips Issued by the Postal Telegraph. SPONSORS ARE CONFIDENT See Speculators Barred by Late Hour of Exchange--Stage Stars Make Appeal to Public. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/santasiere-chess-victor-beats-frere-to-advance-in-marshall-club.html | SANTASIERE CHESS VICTOR.; Beats Frere to Advance in Marshall Club Title Tourney. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/says-statesmen-ignore-peace-pacts-friendship-alliance-official-at.html | SAYS STATESMEN IGNORE PEACE PACTS; Friendship Alliance Official at Capital Scores Continued "War Talk." 18 TALK ON WORLD AMITY Leaders of the Organization Occupy Pulpits on Eve of "GoodWill Congress." | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/advocates-revising-38th-st-tunnel-plan-midtown-group-says-forcing-a.html | ADVOCATES REVISING 38TH ST. TUNNEL PLAN; Midtown Group Says Forcing Autos to Street for Part of Trip Would Discourage Use. FEARS REVENUE WILL BE HIT Urges on Delaney a 100 Per Cent Underground Artery for Crossing City. COST WOULD BE GREATER But Association Asserts There Would Be Congestion at Entrances and Exits as Now Designed. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/sports-of-the-times-notes-on-recent-operations.html | Sports of the Times; Notes on Recent Operations. | True | By John Kieran. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/liu-to-begin-drive-today.html | L.I.U. to Begin Drive Today. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/stage-trick-kills-actor-gmestra-falls-to-escape-from-barrel-of.html | STAGE TRICK KILLS ACTOR.; Genestra Falls to Escape From Barrel of Water, Dies After Rescue. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/good-shepherd-run-won-by-merlane-home-club-harrier-captures-4-mile.html | GOOD SHEPHERD RUN WON BY M'ERLANE; Home Club Harrier Captures 4-Mile Handicap in Field of Twenty-four. MIKE SPRING IS EIGHTH 50-Year-Old Veteran Follows Son, Who Is Fifth--Connolly's 22:15 Is Fastest Time. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/cuba-orders-quarantine-acts-against-ships-from-marseilles-to-avert.html | CUBA ORDERS QUARANTINE.; Acts Against Ships From Marseilles to Avert Bubonic Plague. | True | Special Cable to THE NEW YORK TIMES. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/macaulays-cheer-up.html | Macaulay's "Cheer Up." | True | J.W. HARRIMAN. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/sees-canal-plan-doomed-carrington-says-senate-elections-killed-st.html | SEES CANAL PLAN DOOMED.; Carrington Says Senate Elections Killed St. Lawrence Project. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/to-interpret-work-of-the-world-bank-americans-who-helped-pave-way.html | TO INTERPRET WORK OF THE WORLD BANK; Americans Who Helped Pave Way for Institution Will Speak at Astor Friday. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/school-week-opens-today-parent-groups-in-the-city-set-goal-of.html | SCHOOL WEEK OPENS TODAY; Parent Groups in the City Set Goal of 750,000 Visitors. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/dr-jtm-johnston-clergyman-dead-after-leaving-the-ministry-helped.html | DR. J.T.M. JOHNSTON, CLERGYMAN, DEAD; After Leaving the Ministry Helped Found Federal Reserve Bank of St. Louis. ONCE PRESIDENT OF BANK Wrote Several Books and Had Served the Missouri Senate as Its Chaplain. | True | | C1B 91841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/reports-on-wire-control-engineers-group-opposes-shifting-it-from.html | REPORTS ON WIRE CONTROL.; Engineers' Group Opposes Shifting It From the I.C.C. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/denies-printing-concern-purchase.html | Denies Printing Concern Purchase | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/sewer-blast-rocks-bayonne-east-side-explosion-shoots-75-manhole.html | SEWER BLAST ROCKS BAYONNE EAST SIDE; Explosion Shoots 75 Manhole Lids Into Air and Breaks Hundreds of Windows. 5,000 ROUTED BY FUMES Fear Blow-Up in the Oil Refineries Near By—Trench Is Ripped Through One Street. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/deny-moratorium-is-being-considered-bank-governors-in-basle-for.html | DENY MORATORIUM IS BEING CONSIDERED; Bank Governors, in Basle for World Bank Meeting Today, Discount Possibility. BANK CAN'T ASK REVISION Only Empowered to Call Attention to German Failure to Fulfill Trust Agreement Obligations. | True | Special Cable to THE NEW YORK TIMES. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/guard-sing-sing-plotters-keepers-maintain-constant-watch-on-three.html | GUARD SING SING PLOTTERS; Keepers Maintain Constant Watch on Three Who Attempted Escape. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/atheism-held-perversity-of-will.html | Atheism Held Perversity of Will. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/mother-pinchhits-for-girl-at-college-mrs-jt-gorton-of-yonkers.html | MOTHER "PINCH-HITS" FOR GIRL AT COLLEGE; Mrs. J.T. Gorton of Yonkers Covers Daughter's B.U. Courses While Latter Is Ill. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/italians-revive-pirandello-play-teatro-darte-splendidly-acts-the.html | ITALIANS REVIVE PIRANDELLO PLAY; Teatro d'Arte Splendidly Acts 'The Happiness of Probity' at the Little Theatre. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/mexico-denies-plea-on-expulsion-law-regime-wont-modify-statute-to.html | MEXICO DENIES PLEA ON EXPULSION LAW; Regime Won't Modify Statute to Hold Undesirables for Debt Settlements. BAN ON JEWS ADVOCATED Organization Will Ask President to Prohibit Them and Chinese From Owning Stores in Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/held-for-setting-6-fires-building-fireman-accused-of-blazes-that.html | HELD FOR SETTING 6 FIRES.; Building Fireman Accused of Blazes That Imperiled 30 Families. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/realty-securities.html | REALTY SECURITIES. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/frohman-dinner-plans-eight-organizations-sponsor-it-list-of-honor.html | FROHMAN DINNER PLANS.; Eight Organizations Sponsor It— List of Honor Guests Announced. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/eking-of-greece-on-trip-leaves-london-for-parts-and-rumaniadenies.html | EX-KING OF GREECE ON TRIP; Leaves London for Parts and Rumania—Denies Political Significance | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/arabs-urge-britain-to-stand-by-policy-leader-says-they-fear-jews.html | ARABS URGE BRITAIN TO STAND BY POLICY; Leader Says They Fear Jews Will Cause Retreat From Palestine Declaration. NEW PERMITS COVER 5,000 1,500 Immigration Certificates Are for Families—Tax on Value of Produce Is Said to Be Planned. | True | Wireless to THE NEW YORK TIMES. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/jellicoe-urges-unity-in-radio-peace-plea-admiral-says-future.html | JELLICOE URGES UNITY IN RADIO PEACE PLEA; Admiral Says Future Security of World Rests With Britain and United States. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/rangers-rout-providence-new-york-sextet-wins-exhibition-game-by.html | RANGERS ROUT PROVIDENCE.; New York Sextet Wins Exhibition Game by Score of 11-2. | True | Special to The New York Times. | C1B 91841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/sunday-hunter-slain-in-resisting-arrest-victims-brother-is-wounded.html | SUNDAY HUNTER SLAIN IN RESISTING ARREST; Victim's Brother Is Wounded--Ohio Officers Say Men Tried to Trap Them. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/urges-vigilance-for-peace-dr-simons-calls-for-endless-effort-to.html | URGES VIGILANCE FOR PEACE.; Dr. Simons Calls for Endless Effort to Save Civilization From War. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/democrats-gain-3-in-present-senate-six-new-faces-will-be-seen-in.html | DEMOCRATS GAIN 3 IN PRESENT SENATE; Six New Faces Will Be Seen in the Upper Chamber and 14 in the Lower. 267 TO 167 IN THE HOUSE Republicans Lost Two of Their Vacancies to Minority, Which Filled Five of Its Own. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/corn-husking-rushed.html | Corn Husking Rushed. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/smith-heads-group-of-100-to-unify-aid-for-jobless-relief-fund-gets.html | SMITH HEADS GROUP OF 100 TO UNIFY AID FOR JOBLESS; RELIEF FUND GETS $250,000; MAXIMUM BENEFIT SOUGHT Leaders Will Supervise All Aid for City Needy to Avoid Waste. $150,000 GIFT CONDITIONAL Milbank Fund to Supplement Public's Donations in Drive-- 'Charity' Wage Opposed. WORK ON STREETS IS URGED Secretary Lamont Calls On Cities to Provide Jobs in Traffic Improvements. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/move-in-danville-strike-workers-again-ask-conference-official-to.html | MOVE IN DANVILLE STRIKE.; Workers Again Ask Conference--Official to See Green Today. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/lyric-art-society-to-give-luncheon.html | Lyric Art Society to Give Luncheon. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/arthur-w-thompson-financier-dies-at-55-expresident-of-philadelphia.html | ARTHUR W. THOMPSON, FINANCIER, DIES AT 55; Ex-President of Philadelphia Company and of United Gas Improvement Company. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/business-situation-stays-poor-in-reich-indications-of-recovery.html | BUSINESS SITUATION STAYS POOR IN REICH; Indications of Recovery Peter Out--Wall Street Reports Weaken Berlin Boerse. REICHSBANK'S STATUS GOOD Index of Wholesale Prices Rises While That of the Cost of Living Registers Drop. | True | Special Cable to THE NEW YORK TIMES. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/oklahoma-only-unbeaten-team-in-the-big-six-conference.html | Oklahoma Only Unbeaten Team In the Big Six Conference | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/holy-cross-alumnae-to-entertain.html | Holy Cross Alumnae to Entertain. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/fisher-index-at-1930-low-1092-figured-on-stock-exchange-prices-for.html | FISHER INDEX AT 1930 LOW.; 109.2 Figured on Stock Exchange Prices for Last Week. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/louis-l-tribus-dies-a-noted-engineer-commissioner-of-public-works-of.html | LOUIS L. TRIBUS DIES; A NOTED ENGINEER; Commissioner of Public Works of Borough of Richmond From 1902 to 1913. URGED STATEN ISLAND TUBE He Was Chairman of Subway Committee--Consultant on Many Municipal Projects. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/bench-inquiries-speed-up-this-week-kresel-preparing-for-open.html | BENCH INQUIRIES SPEED UP THIS WEEK; Kresel Preparing for Open Hearings--Todd Getting Replies From Brokers. TRACES A HIDDEN ACCOUNT Kerrigan Scheduled to Conclude His Testimony Before Grand Jury Tomorrow. | True | | C1B 91841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/second-koshetz-recital-russian-soprano-gives-songs-by-moussorgsky.html | SECOND KOSHETZ RECITAL.; Russian Soprano Gives Songs by Moussorgsky and Tchaikovsky. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/powell-sees-war-menacing-europe-correspondent-holds-fascists-fervor.html | POWELL SEES WAR MENACING EUROPE; Correspondent Holds Fascists' Fervor Makes Franco-Italian Situation Dangerous. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/10000-cheer-boynton-ending-record-flight-youth-arrives-back-of.html | 10,000 CHEER BOYNTON, ENDING RECORD FLIGHT; Youth Arrives Back of Rockland, Me., Claiming Two Junior Marks for Continental Flight. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/hannah-dunn-gone-again-child-of-9-reported-missing-fourth-time-in.html | HANNAH DUNN GONE AGAIN.; Child of 9 Reported Missing Fourth Time in Year and a Half. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/locasogiselman-bike-victors.html | Locaso-Giselman Bike Victors. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/many-are-suggested-for-millers-post-tammany-aspirants-for-borough.html | MANY ARE SUGGESTED FOR MILLER'S POST; Tammany Aspirants for Borough Presidency Include Levine, Culkin, Ahearn and Herrick. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/saves-train-with-red-sweater-when-he-finds-a-washout.html | Saves Train With Red Sweater When He Finds a Wash-Out | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/general-bliss.html | GENERAL BLISS. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/article-1-no-title-autopsies-show-man-in-auto-and-one-in-hotel-died.html | Article 1 -- No Title; Autopsies Show Man in Auto and One in Hotel Died Naturally. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/jersey-fight-seen-on-abell-proposal-state-reorganization-plan-to-go.html | JERSEY FIGHT SEEN ON ABELL PROPOSAL; State Reorganization Plan, to Go Before Legislature on Nov. 18, Is Opposed by Leaders. WITTPEN POINTS TO FLAWS Hoffman Scores Shift of Gasoline Tax Collections--Gillyson Questions Legality of Project. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/found-dead-in-garage-simon-c-wolf-philadelphia-realty-man-left-car.html | FOUND DEAD IN GARAGE.; Simon C. Wolf, Philadelphia Realty Man, Left Car Motor Running. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/lenox-hill-aa-bouts-tonight.html | Lenox Hill A.A. Bouts Tonight. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/yale-and-princeton-to-begin-preparations-today-for-54th-contest-of.html | Yale and Princeton to Begin Preparations Today for 54th Contest of Series; M'LENNAN, BEANE WILL REJOIN YALE Return of Halfbacks Expected to Help Team in Receiving of Forward Passes. POINT FOR CLIMAX GAMES Players to Omit Scrimmaging in Preparation for Princeton and Harvard Tests. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/players-of-the-game-major-chamberlinleader-of-the-us-horse-show.html | Players of the Game; Major Chamberlin--Leader of the U.S. Horse Show Team | True | By Walter Fleisher. All Rights Reserved. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Middle West Utilities Subsidiaries. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/luckenbach-cuts-time-liner-due-today-16-days-after-leaving-los.html | LUCKENBACH CUTS TIME.; Liner Due Today 16 Days After Leaving Los Angeles. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/argentine-socialists-approve-merger-plan-convention-votes-to-join.html | ARGENTINE SOCIALISTS APPROVE MERGER PLAN; Convention Votes to Join Democratic Federation to OpposeChanges in Constitution. | True | Special Cable to THE NEW YORK TIMES. | C1B 91841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/saddle-river-blues-win-at-polo.html | Saddle River Blues Win at Polo. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/new-policies-here-expected-by-paris-our-election-results-held.html | NEW POLICIES HERE EXPECTED BY PARIS; Our Election Results Held Likely to Move Republicans to Act for Trade. DEBT DISCUSSION RENEWED Even a Small Reduction in War Debts Seen as Means of Increasing Buying Power. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/borotra-and-brugnon-lose-doubles-match-bow-to-boussus-and-debuzelet.html | BOROTRA AND BRUGNON LOSE DOUBLES MATCH; Bow to Boussus and Debuzelet, 6-4, 3-6, 6-4, 6-3, in Final of All Saints Day Net Play. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/warns-french-pessimists-tardieu-decries-overemphasis-on-dark.html | WARNS FRENCH PESSIMISTS; Tardieu Decries Overemphasis on Dark Factors in Economic Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/hold-service-at-schiller-statue.html | Hold Service at Schiller Statue. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/victory-of-pilsudski-generally-predicted-some-opposition-leaders.html | VICTORY OF PILSUDSKI GENERALLY PREDICTED; Some Opposition Leaders Admit Marshal's Curb on Activities May Win Sunday Elections. | True | Wireless to THE NEW YORK TIMES. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/nyu-men-to-report-more-than-30-expected-to-answer-basketball-call.html | N.Y.U. MEN TO REPORT; More Than 30 Expected to Answer Basketball Call Today. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/two-california-papers-sold.html | Two California Papers Sold. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/trade-buying-heavy-as-cotton-declines-scaledown-purchases-absorb.html | TRADE BUYING HEAVY AS COTTON DECLINES; Scale-Down Purchases Absorb Week's Offers and Hedges, Lessening Price Losses. SPOTS IN MORE DEMAND New Orleans Exports Large, With Texas Ports Affected by the Longshoremen's Strike. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/japan-to-abandon-formosan-fighting-moderation-believed-to-be-best.html | JAPAN TO ABANDON FORMOSAN FIGHTING; Moderation Believed to Be Best Policy in Dealing With Rebels, Now Hiding in the Hills. GRAFT BLAMED FOR WAR Minor Police Officials Accused of Pocketing Part of Pay of Tribesmen Who Worked on Roads. | True | By Wilfred Fleisher. Wireless To the New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/mr-and-mrs-le-woodhouse-give-100000-for-east-hampton-community-and.html | Mr. and Mrs. L.E. Woodhouse Give $100,000 For East Hampton Community and Art Centre | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/to-cut-grain-advances-canadian-wheat-pools-will-reduce-initial.html | TO CUT GRAIN ADVANCES; Canadian Wheat Pools Will Reduce Initial Payments Tomorrow. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/views-christ-as-enigma-dr-aw-beaven-says-all-religion-seeks-to-know.html | VIEWS CHRIST AS ENIGMA; Dr. A.W. Beaven Says All Religion Seeks to Know God. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/associates-mourn-gen-tasker-h-bliss-pershing-summerall-and-hurley.html | ASSOCIATES MOURN GEN. TASKER H. BLISS; Pershing, Summerall and Hurley Pay Wartime Chief ofStaff Tributes.BURIAL TO BE IN ARLINGTONFuneral Services on Wednesday inWashington--Many Notables to Be Honorary Pallbearers. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/hawks-flies-from-havana-in-8-hrs-44-min-averaging-190-miles-an-hour.html | Hawks Flies From Havana in 8 Hrs., 44 Min., Averaging 190 Miles an Hour Up the Coast | True | Special to The New York Times. | C1B 91841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/asks-hiring-of-men-to-better-streets-secretary-lamont-suggests-all.html | ASKS HIRING OF MEN TO BETTER STREETS; Secretary Lamont Suggests All Cities Enter on Plans to Facilitate Traffic. LISTS STEPS TO BE TAKEN Unemployment Can Be Reduced Without Any Undue Financial Strain, He Declares. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/directory-of-directors-out.html | Directory of Directors Out. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/all-hallowsxavier-game-today.html | All Hallows-Xavier Game Today. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/unifying-relief-work.html | UNIFYING RELIEF WORK. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/105-points-scored-by-len-macaluso-colgate-back-retaining-lead-is.html | 105 POINTS SCORED BY LEN MACALUSO; Colgate Back, Retaining Lead, Is First Player in East to Pass Century Mark. GOFF IS CLOSE BEHIND Rhode Island State Star Has Total of 96--Grossman and Viviano Tied for Third Place. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/dr-van-dyke-at-78-finds-life-a-delight-author-clergyman-princeton.html | DR. VAN DYKE, AT 78, FINDS LIFE A DELIGHT; Author, Clergyman, Princeton Professor Emeritus to Spend a Quiet Birthday. SEES NO ALLURE IN 'PRIZES' Urges Self-Control, Kindness and Good-Will as Hope of World for Better Times and Peace. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/cut-connecticut-trails-state-forest-association-completes-over.html | CUT CONNECTICUT TRAILS.; State Forest Association Completes Over Fifty Miles. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/call-scores-antipacifism-but-finds-people-learning-that-selfishness.html | CALL SCORES ANTI-PACIFISM.; But Finds People Learning That Selfishness Prompts Wars. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/zelma-oneal-adds-life-to-palace-bill-duncan-sisters-also-feature-of.html | ZELMA O'NEAL ADDS LIFE TO PALACE BILL; Duncan Sisters Also Feature of Program Which Retains Lou Holtz and Ken Murray. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/october-wholesale-index-london-economist-figures-prices-at-724.html | OCTOBER WHOLESALE INDEX; London Economist Figures Prices at 72.4 Against 90.2 Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/business-leaders-commend-concord-they-congratulate-republicans-and.html | BUSINESS LEADERS COMMEND CONCORD; They Congratulate Republicans and Democrats on Steps for Cooperation. CHICAGO BANKERS COMMENT Industrial Heads in Philadelphia Area See Path Cleared for Returning Prosperity. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/miss-hartman-engaged-her-betrothal-to-walter-meyer-announced-at-a.html | MISS HARTMAN ENGAGED.; Her Betrothal to Walter Meyer Announced at a Reception. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/nations-women-meet-call-to-help-jobless-individuals-and-clubs.html | NATION'S WOMEN MEET CALL TO HELP JOBLESS; Individuals and Clubs Respond 'Marvelously,' Says Dr. Gilbreth, in Charge of Organization. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/boy-hunter-killed-by-accidental-shot-preparing-for-opening-today-of.html | BOY HUNTER KILLED BY ACCIDENTAL SHOT; Preparing for Opening Today of Jersey's Game Season, He Is Victim of Friend's Gun. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/miss-earhart-denies-marriage-to-putnam-but-noank-conn-town-clerk.html | MISS EARHART DENIES MARRIAGE TO PUTNAM; But Noank (Conn.) Town Clerk Reports Issuing License to the Aviatrix and Publisher. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/51-sunday-liquor-cases-three-of-defendants-are-held-in-finding-of.html | 51 SUNDAY LIQUOR CASES.; Three of Defendants Are Held In Finding of Big Stills. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/child-study-association-to-meet.html | Child Study Association to Meet. | True | | C1B 91841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/thief-gets-court-clerks-overcoat.html | Thief Gets Court Clerk's Overcoat. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/launch-rams-dox-weather-delays-hop-crew-repair-hole-stove-by-police.html | LAUNCH RAMS DO-X; WEATHER DELAYS HOP; Crew Repair Hole Stove by Police Boat in Pontoon--Embarkation Ordered for 9 A.M. Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/more-nanking-troops-keep-check-on-mukden-70000-cross-the-yellow.html | MORE NANKING TROOPS KEEP CHECK ON MUKDEN; 70,000 Cross the Yellow River Into Chihli--Chang of Tientsin on Way to Meet Chiang. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/pereira-reaches-panama-former-minister-to-england-will-take.html | PEREIRA REACHES PANAMA; Former Minister to England Will Take Education Portfolio in Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/st-marys-on-way-here-entrains-for-fordham-game-after-defeating.html | ST. MARYS ON WAY HERE; Entrains for Fordham Game After Defeating Olympic Club, 15-0. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/princeton-drills-to-stress-attack-squad-will-begin-preparations.html | PRINCETON DRILLS TO STRESS ATTACK; Squad Will Begin Preparations Today for 54th Game of Series With Yale. PLAYERS IN GOOD SHAPE Only a Few Minor Bruises Suffered In Lehigh Contest--Mestres to Return to Centre. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/strength-of-alabama-marks-southern-race-northwestern-leads-in-big.html | Strength of Alabama Marks Southern Race; Northwestern Leads in Big Ten; ALABAMA'S POWER GREATES SURPRISE Amassed 247 Yards on 12 First Downs to Continue Victory March in South. GEORGIA IS STILL IN RACE Meets Tulane, Only Other Unbeaten Conference Team, Saturday--Presbyterian Holds Pace. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/bowlers-in-triple-tie-thres-teams-share-lead-in-dwyers-major-league.html | BOWLERS IN TRIPLE TIE.; Thres Teams Share Lead in Dwyer's Major League. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/tynan-blames-public-in-questionable-plays-holding-actors.html | TYNAN BLAMES PUBLIC IN QUESTIONABLE PLAYS; Holding Actors Responsible Is Unfair, He Tells Catholic Guild at First Meeting. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/portsmouth-ties-with-stapletons-eleven-rallies-in-second-half-after.html | PORTSMOUTH TIES WITH STAPLETONS; Eleven Rallies in Second Half After Trailing, 13-0, to Gain Deadlock. STEIN AND WYCOFF SCORE Tally for Stapletons In Staten Island Game--Bennett, LumpkinStar for Portsmouth. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/baritone-in-folk-songs-chaim-kotylansky-gives-an-interesting.html | BARITONE IN FOLK SONGS.; Chaim Kotylansky Gives an Interesting Recital at Cort Theatre. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/financial-markets-decline-in-stocks-reflects-the-frame-of-mind.html | FINANCIAL MARKETS; Decline in Stocks Reflects the Frame of Mind Rather Than Economic Events. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/tuttle-joins-law-firm-he-becomes-a-member-of-breed-abbott-morgan.html | TUTTLE JOINS LAW FIRM.; He Becomes a Member of Breed, Abbott & Morgan. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/the-postcard.html | The Postcard. | True | G.A.B. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/barge-and-4-men-lost-off-florida-one-of-the-crew-is-saved-in-fourth.html | BARGE AND 4 MEN LOST OFF FLORIDA; One of the Crew Is Saved in Fourth Disaster Off the Keys in Three Days. STEAMER POUNDS TO PIECES Freighter She Was to Aid Towed Off Reef--Search for Bodies on California Coast Fails. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/walker-issues-challenge-offers-to-box-heavyweight-here-for-milk.html | WALKER ISSUES CHALLENGE.; Offers to Box Heavyweight Here for Milk Fund. | True | | C1B 91841 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/many-luncheons-held-in-hot-springs-hosts-are-jw-cowpers-miss-mary.html | MANY LUNCHEONS HELD IN HOT SPRINGS; Hosts Are J.W. Cowpers, Miss Mary Brooks, H.J. Wises and Frederick Russells. G.W. MITTONS ENTERTAIN Evening Concert Attended by Many Colonists, Including Mrs. Twombly and Mrs. Lydia C. French. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/warns-on-intermarriage-rabbi-newman-urges-definite-choice-of.html | WARNS ON INTERMARRIAGE; Rabbi Newman Urges Definite Choice of Allegiance at Betrothal. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/lenox-to-have-museum-miss-mary-parsons-to-establish-it-as-memorial.html | LENOX TO HAVE MUSEUM; Miss Mary Parsons to Establish It as Memorial to Relatives. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/women-wets-plan-drive-prohibition-reform-group-to-map-program-at.html | WOMEN WETS PLAN DRIVE.; Prohibition Reform Group to Map Program at Meeting Today. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/boy-7-killed-by-car-without-a-driver-father-hurt-as-auto-mounts.html | BOY, 7, KILLED BY CAR WITHOUT A DRIVER; Father Hurt as Auto Mounts Curb After Owner Cranks It With Gear in Reverse. ANOTHER, 12, DIES IN BRONX Hit While Playing in Street--Two Fatalities In Manhattan--Man, 76, Victim of Trolley. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/new-building-code-to-be-ready-soon-committee-named-by-merchants-is.html | NEW BUILDING CODE TO BE READY SOON; Committee Named by Merchants Is Expected to Make Its Report in January. TWO SECTIONS UNFINISHED Probable Scope of 18 Classifications Under the Revised Code Announced by Research Director. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/on-its-last-legs.html | ON ITS LAST LEGS. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/new-camel-for-zoo-on-way-from-germany-it-will-replace-the-late.html | NEW CAMEL FOR ZOO ON WAY FROM GERMANY; It Will Replace the Late Volstead --Big Crowd Visits the Animals in Central Park. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/to-give-a-dinner-dance.html | To Give a Dinner Dance. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/finding-without-seeking.html | FINDING WITHOUT SEEKING. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/intellectual-view-of-god-is-assailed-the-rev-hf-fadden-at-st.html | 'INTELLECTUAL' VIEW OF GOD IS ASSAILED; The Rev. H.F. Fadden at St. Patrick's Says Man Must Seek Creator in All Things. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/on-trial-nov-17-in-prison-stabbing.html | On Trial Nov. 17 in Prison Stabbing | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/bar-mrs-mpherson-traveling-as-briton-cristobal-officers-demand-she.html | BAR MRS. M'PHERSON, TRAVELING AS BRITON; Cristobal Officers Demand She Show Passport as Governess or Admit Real Identity. | True | Special Cable to THE NEW YORK TIMES. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/wa-charlton-dies-foe-of-tuberculosis-was-dean-of-the-speakers-of.html | W.A. CHARLTON DIES; FOE OF TUBERCULOSIS; Was Dean of the Speakers of Ontario Legislature--Created Privy Councilor. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/eastern-football-prestige-saved-only-by-fordham-and-army-on.html | Eastern Football Prestige Saved Only by Fordham and Army on Saturday.; ACTION DURING SATURDAY'S GAME BETWEEN THE FOOTBAL TEAMS OF FORDHAM AND DETROIT. | True | By Robert F. Kelley. | C1B 91841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/resident-offices-report-on-trade-holiday-orders-lead-purchases-and.html | RESIDENT OFFICES REPORT ON TRADE; Holiday Orders Lead Purchases and Activity Gains Over Previous Week. ACCESSORIES ARE SOUGHT Coast Purchases Maintained--Scarf Revival Seen--New Apparel Lines Next Week--Men's Wear Active. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/ccny-to-build-stronger-defense-squad-will-start-preparations-today.html | C.C.N.Y. TO BUILD STRONGER DEFENSE; Squad Will Start Preparations Today for Game at Haverford Next Saturday. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/weds-at-85-his-bride-is-60.html | Weds at 85; His Bride Is 60. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/highway-transportation-federal-control-of-interstate-bus-and-truck.html | HIGHWAY TRANSPORTATION.; Federal Control of Interstate Bus and Truck Lines Is Urged. | True | JOHN A. ROBERTSON, | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/reception-at-st-lukes-home.html | Reception at St. Luke's Home. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/man-field-for-murder-of-person-unknown-after-death-in-a-blazing-car.html | Man Field for Murder of 'Person Unknown' After Death in a 'Blazing Car' in England | True | Wireless to THE NEW YORK TIMES. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/war-board-to-meet-again-industries-body-of-1918-to-hold-reunion.html | WAR BOARD TO MEET AGAIN.; Industries Body of 1918 to Hold Reunion Here Tomorrow. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/urges-giving-away-riches-dr-merrill-sees-reward-for-wealthy-who.html | URGES GIVING AWAY RICHES.; Dr. Merrill Sees Reward for Wealthy Who Follow Advice. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/french-banks-get-gold-from-london-failures-cause-flow-from-england.html | FRENCH BANKS GET GOLD FROM LONDON; Failures Cause Flow From England in Move to Meet Possible Emergencies.BRITISH POSITION STRONGBut Sharp Reactions Follow In GiltEdged Securities--Higher Discount Rates Looked For. | True | Wireless to THE NEW YORK TIMES. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/trade-improves-in-chicago-area-distribution-of-merchandise-gains.html | TRADE IMPROVES IN CHICAGO AREA; Distribution of Merchandise Gains While Unemployment Shows Decrease. IRREGULARITY IN STEEL Some Branches Lag While Others Improve--Building Work on the Increase. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/would-limit-bus-speed-connecticut-officials-plan-action-against.html | WOULD LIMIT BUS SPEED.; Connecticut Officials Plan Action Against Interstate Vehicles. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/texas-christian-leads-southwest-on-way-to-second-straight-title-in.html | TEXAS CHRISTIAN LEADS SOUTHWEST; On Way to Second Straight Title in Conference as Result of 3 Victories. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/red-cross-rollcall-to-start-tomorrow-mayors-raising-of-flag-will-be.html | RED CROSS ROLL-CALL TO START TOMORROW; Mayor's Raising of Flag Will Be Signal for Campaigners in Quest for 400,000 Members. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/sarah-e-robertson-to-wed-on-nov-22-her-marriage-to-dr-ha-patterson.html | SARAH E. ROBERTSON TO WED ON NOV. 22; Her Marriage to Dr. H.A. Patterson of New York to TakePlace in Charleston, S.C.IN CHURCH OF ST. JAMESBishop Thomas to Perform the Ceremony--Bride-Elect's Sister toBe Her Only Attendant. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/churches-unite-on-relief-different-creeds-call-general-conference.html | CHURCHES UNITE ON RELIEF.; Different Creeds Call General Conference at Washington. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/missionaries-verify-murder-of-3-in-brazil-president-of-society-says.html | MISSIONARIES VERIFY MURDER OF 3 IN BRAZIL; President of Society Says Story of Automobile Accident Was Result of Mistake. | True | | C1B 91841 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/return-of-players-to-aid-columbia-six-men-unable-to-appear-in.html | RETURN OF PLAYERS TO AID COLUMBIA; Six Men Unable to Appear in Colgate Game Will Be Fit for Drills Today. HEWITT'S CASE IN DOUBT Whether Quarterback Will Be In Condition to Oppose Brown Will Be Known Thursday. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/rubber-market-quiet-and-steady-in-london-demand-for-tin.html | RUBBER MARKET QUIET AND STEADY IN LONDON; Demand for Tin Disappointing, but Support Appears at Close --Lead Under Pressure. | True | Wireless to THE NEW YORK TIMES. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/salvationists-meet-to-end-autocracy-world-chiefs-have-momentous.html | SALVATIONISTS MEET TO END AUTOCRACY; World Chiefs Have Momentous Problems to Face in Revising System Set Up by Booth. SEEK ELECTION OF GENERAL And Board to Advise Him and Control Vast Properties-- Friction Is Vanishing. CHANGE UP TO PARLIAMENT Method of Naming Leader and His Tenure and Powers Fixed by Deed Granted to Founder. | True | Wireless to THE NEW YORK TIMES. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/london-marks-armistice-no-slackening-in-observance-jewish-veterans.html | LONDON MARKS ARMISTICE.; No Slackening in Observance-- Jewish Veterans Parade. | True | Special Cable to THE NEW YORK TIMES. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/to-give-3year-art-course-playhouseinthehills-will-offer-drama-music.html | TO GIVE 3-YEAR ART COURSE; Playhouse-in-the-Hills Will Offer Drama, Music, Writing. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/dr-coffin-praises-childs-simplicity-finds-lesson-for-all-adults-in.html | DR. COFFIN PRAISES CHILD'S SIMPLICITY; Finds Lesson for All Adults in Lack of Suspicion on Part of the Very Young. SEES ROAD TO HAPPINESS Draws Upon Biblical Story of David and Jonathan--Lauds Virtue of Trustfulness. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/urges-patriotic-training-phillip-forman-calls-new-jersey-teachers.html | URGES PATRIOTIC TRAINING; Phillip Forman Calls New Jersey Teachers Molders of Opinion. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/fordhams-eleven-back-from-detroit-victorious-maroons-will-get.html | FORDHAM'S ELEVEN BACK FROM DETROIT; Victorious Maroons Will Get Welcome From 1,500 on the Campus Today . SQUAD TO GET A HOLIDAY Players Escape With Minor Injuries and Now Will Point for St. Mary's Game Saturday. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/view-antisemitism-here-and-in-europe-american-jewish-committees.html | VIEW ANTI-SEMITISM HERE AND IN EUROPE; American Jewish Committee's Reports Show Little Overt Bias in United States. PROBLEM SEEN IN RUMANIA Situation in Germany Is Called "Dismal," Better in Russia--New British Policy Assailed. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/offer-of-democratic-aid-in-ending-slump-accepted-after-white-house.html | OFFER OF DEMOCRATIC AID IN ENDING SLUMP ACCEPTED AFTER WHITE HOUSE PARLEY; MEETS HOOVER'S APPROVAL Watson Formally Takes Up Proffer of Seven Rival Party Chiefs. FOR HARMONY IN CONGRESS Accepts With 'Full Faith and Credit' Assurances of Help for Legislative Program. SHOUSE VOICES PLEASURE 'Partisan Politics Is Adjourned' With Offer of 'Coalition Government' Accepted, He Says. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/leaves-100000-to-valet-baronet-remembers-servant-who-once-nursed.html | LEAVES $100,000 TO VALET.; Baronet Remembers Servant Who Once Nursed Him Back to Health. | True | | C1B 91841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/burglar-escapes-by-ruse-poses-in-dark-as-member-of-household-when.html | BURGLAR ESCAPES BY RUSE.; Poses in Dark as Member of Household When Yonkers Man Awakes. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/banton-to-resume-law-practice.html | Banton to Resume Law Practice. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/eneas-251-auteuil-victor-captures-aston-blount-steeplechase-le.html | ENEAS, 25-1, AUTEUIL VICTOR; Captures Aston Blount Steeplechase --Le Chatelet Also Scores. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/british-protest-talkie-object-to-american-apparatus-and-films-on.html | BRITISH PROTEST TALKIE.; Object to American Apparatus and Films on Warship. | True | Special Cable to THE NEW YORK TIMES. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/municipal-loan-dayton-ohio.html | MUNICIPAL LOAN.; Dayton, Ohio. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/national-horse-show-resumes-today-in-garden-horse-show-ready-to.html | National Horse Show Resumes Today in Garden; HORSE SHOW READY TO RESUME TODAY Fourth Day's Program to Be Varied and Marked by Military Events. FOREIGN OFFICERS TO RIDE All Five of Invading Teams to Compete Tonight in InternationalMilitary Stake. | True | By Henry R. Ilsley. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/trust-companies-to-unite-williamsport-pa-institutions-to-combine.html | TRUST COMPANIES TO UNITE; Williamsport (Pa.) Institutions to Combine $17,000,000 Assets. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/austrian-election-continues-deadlock-fascists-far-behind-socialists.html | AUSTRIAN ELECTION CONTINUES DEADLOCK; FASCISTS FAR BEHIND; Socialists Elect 72 Deputies, Seipel Party 69, Schober's Bloc 19 and Heimwehr 5. HEIMWEHR LOSE OWN STATE Except Where United With the Seipel Party They Fail to Make a Showing. THREAT OF A COUP REMAINS Fascist Chief Stys He Will Rule From Outside Parliament-- Coalition Expected. | True | By John MacCormac. Special Cable To the New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/butler-puts-cohan-in-gb-shaw-class-actor-as-guest-of-lotos-club.html | BUTLER PUTS COHAN IN G.B. SHAW CLASS; Actor as Guest of Lotos Club Hears Himself Lauded as an Original Thinker. AMERICAN FLAGS PREVAIL Daniel Frohman, Otis Skinner, Francis Wilson and Gene Buck Pay Tribute to Playwright-Producer. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/defends-debate-on-religion.html | Defends Debate on Religion. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/howard-asks-change-in-armistice-day-title-urges-peace-day-as-better.html | Howard Asks Change in Armistice Day Title; Urges 'Peace Day' as Better Name to Curb War | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/teaneck-faces-financial-inquiry.html | Teaneck Faces Financial Inquiry. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/nicholas-roosevelt-arrives-in-budapest-our-new-minister-there-will.html | NICHOLAS ROOSEVELT ARRIVES IN BUDAPEST; Our New Minister There Will Present Credentials Tomorrow or Next Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/so-califomias-740-rout-of-california-betters-15yearold-scoring.html | So, California's 74-0 Rout of California Betters 15-Year-Old Scoring Mark on Coast | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/soichiro-asano-dies-japanese-shipowner-president-of-toyo-kisen.html | SOICHIRO ASANO DIES; JAPANESE SHIPOWNER; President of Toyo Kisen Kaisha Arrived in Tokyo With Empty Purse in 1871. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/fire-found-on-lindbergh-land.html | Fire Found on Lindbergh Land. | True | Special to The New York Times. | C1B 91841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/religion-held-business-aid-dr-russell-attributes-higher-ethics-to-its.html | RELIGION HELD BUSINESS AID; Dr. Russell Attributes Higher Ethics to Its Influence. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/sermons-preached-yesterday-in-the-city-and-the-suburban-districts.html | Sermons Preached Yesterday in the City and the Suburban Districts; NEW WAR PREDICTED IN ARMISTICE TALKS Salzer Says Worse Conflict Than Last One Will Involve America in Disaster. LACK OF MORALITY BLAMED Dr. Felix Adler Sees Fascism and Communism Menacing Peace-- Growing Armaments Scored. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/bridge-in-aid-of-navy-league.html | Bridge in Aid of Navy League. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/600-women-to-plan-drive-150-clubs-back-salvation-armys-appeal-for.html | 600 WOMEN TO PLAN DRIVE.; 150 Clubs Back Salvation Army's Appeal for $500,000 Relief Aid. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/abyssinian-emperor-poor-after-coronation-but-seeks-funds-to-build.html | Abyssinian Emperor Poor After Coronation, But Seeks Funds to Build $1,000,000 Palace | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/the-screen-fun-in-sound-and-color.html | THE SCREEN; Fun in Sound and Color. | True | By Mordaunt Hall | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/with-the-bigtimers-at-last-comedian-writes-ending-life.html | 'With the Big-Timers at Last,' Comedian Writes, Ending Life | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/lisbon-asks-bids-to-build-warships.html | Lisbon Asks Bids to Build Warships | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/sports-today.html | Sports Today | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/dr-maynard-hails-progress-in-unslumming-the-slums.html | Dr. Maynard Hails Progress In 'Unslumming the Slums' | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/cardinal-praises-pastor-at-jubilee-says-father-tierney-cares-for.html | CARDINAL PRAISES PASTOR AT JUBILEE; Says Father Tierney Cares for All 9 Nationalities at Church of Immaculate Conception. SMITH IN CONGREGATION Former Governor Attends the 75th Anniversary Service as an "Old East-Side ." | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/uncle-vanyas-return-lillian-gish-to-appear-in-it-on-broadway-for.html | UNCLE VANYA'S" RETURN.; Lillian Gish to Appear in It on Broadway for Third Time. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/2-seized-in-murder-of-police-veteran-negro-suspects-found-with.html | 2 SEIZED IN MURDER OF POLICE VETERAN; Negro Suspects Found With Pistols Deny Any Part in Harlem Hold-Up Shooting. LOOKOUT GRASPED VICTIM Surprised Him From Behind and Made Shots Go Wild--Two More Men Hunted. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/paris-bank-return-shows-variations-bills-discounted-up-730000000.html | PARIS BANK RETURN SHOWS VARIATIONS; Bills Discounted Up 730,000,000 Francs as Private Deposits Fall Off 964,000,000. OUSTRIC CRASH HAS EFFECT Resulting Failure of Secondary Banks Causes Wave of Suspicion and Withdrawal of Deposits. | True | Wireless to THE NEW YORK TIMES. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/france-recognizes-brazil-cuba-also-follows-lead-of-the-united.html | FRANCE RECOGNIZES BRAZIL.; Cuba Also Follows Lead of the United States. | True | Special Cable to THE NEW YORK TIMES. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/treasury-offers-125000000-notes-bids-are-to-close-thursday-on-91day.html | TREASURY OFFERS $125,000,000 NOTES; Bids Are to Close Thursday on 91-Day Bills Which Will Be Dated Nov. 17. LOW RATES ARE EXPECTED They May Equal Recent Issue at Equivalent of 1 Per Cent Annual Interest. | True | Special to The New York Times. | C1B 91841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/fosdick-demands-spiritual-revival-sees-civilization-facing-ruin-if.html | FOSDICK DEMANDS SPIRITUAL REVIVAL; Sees Civilization Facing Ruin if It Continues to Disregard an Ethical Religion. HOLDS NO FEAR FOR YOUTH Danger Lies Among Parents, He Says In Riverside Church--C.E. Hughes Jr. Talks to Bible Class. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/setback-in-steel-is-almost-uniform-manner-of-drop-in-operations.html | SETBACK IN STEEL IS ALMOST UNIFORM; Manner of Drop in Operations Since Jan. 1 Unusual in Industrial Lines. SHARP TURN IS LOOKED FOR Stabilization in Prices, It Is Believed by Some, Would Stimulate Purchases. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/hoover-urges-big-enrolment-in-red-cross-annual-rollcall.html | Hoover Urges Big Enrolment In Red Cross Annual Roll-Call | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/city-crowds-view-massing-of-colors-ceremony-at-heavenly-rest-church.html | CITY CROWDS VIEW MASSING OF COLORS; Ceremony at Heavenly Rest Church Opens Armistice Anniversary Observance.MORE THAN 4,000 PARADEJ.R. Sheffield Warns America's Liberty Is Menaced by theSpread of Radicalism. SERVICES GO ON TOMORROWSt. Patrick's Cathedral and OtherHouses of Worship to Mark Day With Special Sermons. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/chrysler-speeds-by-special-train-to-hanover-to-side-of-son-operated.html | Chrysler Speeds by Special Train to Hanover To Side of Son, Operated Upon at Dartmouth | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/homes-at-low-rent-held-feasible-here-whitecollar-apartments-at-20-a.html | HOMES AT LOW RENT HELD FEASIBLE HERE; "White-Collar" Apartments at $20 a Room Can Be Provided, Builders Tell Miller. URGE 12-STORY STRUCTURE Suitable Land in Manhattan Is Said to Be Too Costly for Smaller Buildings. TWO DESIGNS ARE PICKED At Rates Yielding a 10 Per Cent Return, Rooms Would Average About $27 Monthly. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/eleven-saved-in-gas-peril-three-rescues-reported-in-day-from.html | ELEVEN SAVED IN GAS PERIL.; Three Rescues Reported In Day From Escaping Fumes. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/canzoneri-on-edge-for-title-battle-to-be-in-fighting-trim-against.html | CANZONERI ON EDGE FOR TITLE BATTLE; To Be in Fighting Trim Against Singer Friday as Result of Active Program. IN 12 BOUTS THIS YEAR Jeby-Ebbets Bout, Semi-Final on Card at the Garden, Creates Added Interest. | True | By James P. Dawson. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/cunard-cuts-rates-for-havana-tours-move-seen-by-shipping-men-as.html | CUNARD CUTS RATES FOR HAVANA TOURS; Move Seen by Shipping Men as Signaling Start of Fight for Winter Trade. THREE LINERS AFFECTED H.P. Borer Says Reductions Are Intended to Attract Travelers of Moderate Means. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/mgilligan-assails-privy-council-appeal-free-state-minister-in-radio.html | M'GILLIGAN ASSAILS PRIVY COUNCIL APPEAL; Free State Minister, in Radio Address, Says Ireland Will Insist on Its Abolition. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/drunken-fish-bite-recklessly-when-liquor-is-poured-in-river.html | 'Drunken Fish' Bite Recklessly When Liquor Is Poured in River | True | Special to The New York Times. | C1B 91841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/scullin-challenges-his-party-on-loans-australian-premier-says.html | SCULLIN CHALLENGES HIS PARTY ON LOANS; Australian Premier Says Government Will Never Defer Payments, as Urged by Laborites. | True | Special Cable to THE NEW YORK TIMES. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/old-canteen-club-rummage-sale.html | Old Canteen Club Rummage Sale. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/hunter-dies-of-wounds-herman-metzner-glens-falls-lawyer-victim-of.html | HUNTER DIES OF WOUNDS; Herman Metzner, Glens Falls Lawyer, Victim of Accidental Shot. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/daughters-of-ohio-meet-today.html | Daughters of Ohio Meet Today. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/asks-hoover-to-push-world-court-entry-war-prevention-council-urges.html | ASKS HOOVER TO PUSH WORLD COURT ENTRY; War Prevention Council Urges Submission of Protocol to the Senate in December. HOLDS HE DELAYS MATTER Cites Coolidge Action of Having Kellogg Pact Ratified at Short Session in 1928. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/john-l-mahin-dies-advertising-man-was-nationally-known-for-bringing.html | JOHN L. MAHIN DIES; ADVERTISING MAN; Was Nationally Known for Bringing Many Products Before the Public. BEGAN CAREER AS EDITOR Entered Advertising Field While on a Chicago Newspaper--Had Written Several Books. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/throng-cossack-concert-many-wouldbe-auditors-are-turned-away-from.html | THRONG COSSACK CONCERT.; Many Would-Be Auditors Are Turned Away From Carnegie Hall. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/giants-turn-back-cardinals13-to-7-overcome-sevenpoint-lead-by.html | GIANTS TURN BACK CARDINALS,13 TO 7; Overcome Seven-Point Lead by Scoring Twice in Final Period at Chicago. HAGERTY RUNS 60 YARDS Tallies on Pass From Moran, Who Later Plunges Through Line for Deciding Points. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/urges-the-tasks-of-peace-rabbi-goldstein-says-they-require-a.html | URGES THE TASKS OF PEACE.; Rabbi Goldstein Says They Require a Militant Enthusiasm. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/banker-predicts-trade-revival-soon-rc-stephenson-holds-return-of.html | BANKER PREDICTS TRADE REVIVAL SOON; R.C. Stephenson Holds Return of Confidence Strong Factor in Stimulating Recovery. REACTION CURVE NEAR END Fourteen Months Called Average Length of Depression Periods-- Reduced Inventories Cited. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/urges-faith-in-leaders-dean-gates-deplores-followers-who-are.html | URGES FAITH IN LEADERS.; Dean Gates Deplores Followers Who Are Critical. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/dr-ward-attacks-einstein-theories-declares-scientist-overlooks.html | DR. WARD ATTACKS EINSTEIN THEORIES.; Declares Scientist Overlooks "Overtones of Sin" in Urging "Searchers After Truth." ASSAILS MODERN WRITERS Says Interpretation of Evil as Mere Self-Expression Is to Blame for Crime. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/bankhead-explains-he-would-not-have-democrats-evade-organization-of.html | BANKHEAD EXPLAINS.; He Would Not Have Democrats Evade Organization of Congress. | True | | C1B 91841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/republican-deficit-of-150000-incurred-in-state-campaign-maier.html | REPUBLICAN DEFICIT OF $150,000 INCURRED IN STATE CAMPAIGN; Maier Committee Is Expected to Take Care of Its Debts by Issuing Notes. CHAIRMAN LIKELY TO STAY Reports Indicate Hoover Is Satisfied With His Record in Holding Congress Seats. DEMOCRATS HAVE SURPLUS Farley Organization Arranging to Make Up the $40,000 Debt Left by His Predecessor. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/the-ocean-island-project.html | THE OCEAN ISLAND PROJECT. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/ammel-off-on-hop-to-the-canal-zone-flies-from-city-field-after-a.html | AMMEL OFF ON HOP TO THE CANAL ZONE; Flies From City Field After a Hard Battle to Get Heavy Plane Into the Air. HOPES FOR NON-STOP TRIP Faces Head Winds Part of Way Over 2,650-Mile Route-- Due at 11 A.M. Today. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/railways-will-end-drought-rate-cuts-carriers-say-they-have-lost.html | RAILWAYS WILL END DROUGHT RATE CUTS; Carriers Say They Have Lost Millions of Dollars in Dry Areas Since August. 60,000 CAR LOADS MOVED This Is Believed a Record for Relief Shipments--Winter Road Work for Farmers Planned. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/the-administration-plans.html | THE ADMINISTRATION PLANS. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/golf-stars-to-compete-5-former-national-open-champions-entered-in.html | GOLF STARS TO COMPETE.; 5 Former National Open Champions Entered in Mid-South Tourney. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/key-to-wheat-price-seen-in-argentina-crop-losses-from-rust-in-south.html | KEY TO WHEAT PRICE SEEN IN ARGENTINA; Crop Losses From Rust in South American Republic Would Boost Markets Here. FEELING IN CORN BULLISH Oats Are Being Bought Freely Under a Cent a Pound--Rye Lowest Since 1898. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/a-son-to-mrs-ch-phelps-jr.html | A Son to Mrs. C.H. Phelps Jr. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/dancing-teachers-meet-luncheon-for-guests-followed-by-demonstration.html | DANCING TEACHERS MEET.; Luncheon for Guests Followed by Demonstration Program. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/one-shot-in-6-holdups-in-brooklyn-in-5-hours-two-victims-bound-in.html | ONE SHOT IN 6 HOLD-UPS IN BROOKLYN IN 5 HOURS; Two Victims Bound in Robberies --17 Thugs Get $635 and Two Automobiles. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/calls-kellogg-pact-faulty-shotwell-warns-antiwar-treaty-lacks.html | CALLS KELLOGG PACT FAULTY.; Shotwell Warns Anti-War Treaty Lacks Device to Halt Conflict. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/nyu-team-rests-for-workout-today-no-major-injuries-reported-by.html | N.Y.U. TEAM RESTS FOR WORKOUT TODAY; No Major Injuries Reported by Squad Despite Hard Game With Georgia. TO POINT FOR GEORGETOWN Squad to Be on Hand to Prepare for Saturday's Contest--Meehan Lauds Players. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/shows-guard-camp-roll-report-to-general-haskell-gives-1930.html | SHOWS GUARD CAMP ROLL.; Report to General Haskell Gives 1930 Attendance as 20,253. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/dartmouth-five-to-prepare.html | Dartmouth Five to Prepare. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/gentle-penn-injured-four-other-backs-also-on-teams-list-of.html | GENTLE, PENN, INJURED.; Four Other Backs Also on Team's List of Casualties. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/gift-for-kleiber-at-his-farewell-guest-conductor-presented-with-a.html | GIFT FOR KLEIBER AT HIS FAREWELL; Guest Conductor Presented With a Wreath by Directors of Philharmonic-Symphony. | True | | C1B 91841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/westchester-observes-day-religious-services-dedicated-to-armistice.html | WESTCHESTER OBSERVES DAY.; Religious Services Dedicated to Armistice Throughout County. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/seasons-records-to-date-of-college-football-teams-in-various.html | Season's Records to Date of College Football Teams in Various Sections | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/fireman-found-shot-in-plot-on-hospital-boiler-in-chicago.html | FIREMAN FOUND SHOT IN PLOT ON HOSPITAL; Boiler in Chicago Institution Had Been Drained of Water, Supposedly to Cause Explosion. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/931-polish-budget-317900000.html | 931 Polish Budget $317,900,000. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/gangsters-in-new-film-the-payoff-at-hippodrome-stars-lowell-sherman.html | GANGSTERS IN NEW FILM.; "The Pay-Off," at Hippodrome, Stars Lowell Sherman. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/22-games-scheduled-for-st-johns-five-team-will-go-out-of-town-only.html | 22 GAMES SCHEDULED FOR ST. JOHN'S FIVE; Team Will Go Out of Town Only Twice, to Play Syracuse and Temple. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/japanese-prince-in-lisbon-emperors-brother-is-welcomed-by.html | JAPANESE PRINCE IN LISBON.; Emperor's Brother Is Welcomed by Portuguese President. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/ford-plant-hailed-by-edgewater-mayor-sees-immediate-benefit-to-the.html | FORD PLANT HAILED BY EDGEWATER MAYOR; Sees Immediate Benefit to the Town, as Managers Plan to Employ 4,500 by Nov. 15. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/suggests-psal-changes-kirby-to-propose-reorganization-plan-at.html | SUGGESTS P.S.A.L. CHANGES; Kirby to Propose Reorganization Plan at Dinner Tonight. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/ethel-barrymore-here-now-25.html | Ethel Barrymore Here Nov. 25. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/hoppe-defeats-miller-30044.html | Hoppe Defeats Miller, 300-44. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/ottawa-approves-airrail-system-orderincouncil-sanctions-uniting-of.html | OTTAWA APPROVES AIR-RAIL SYSTEM; Order-in-Council Sanctions Uniting of Two Railroads and Two Airways in Canada. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/mrs-marie-l-kunzmann-dies-at-97.html | Mrs. Marie L. Kunzmann Dies at 97 | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/dinner-dance-to-aid-hospital.html | Dinner Dance to Aid Hospital. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/fire-halts-bridgeton-pike-traffic.html | Fire Halts Bridgeton Pike Traffic. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/give-twopiano-recital-guy-maier-and-lee-pattison-play-in-farewell.html | GIVE TWO-PIANO RECITAL.; Guy Maier and Lee Pattison Play In Farewell Tour at Guild Theatre. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/350000-third-av-loan-placed.html | $350,000 Third Av. Loan Placed. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/ordnance-chief-lauds-quality-of-our-tanks-he-declares-them-equal-to.html | ORDNANCE CHIEF LAUDS QUALITY OF OUR TANKS; He Declares Them Equal to Any and Superior to Some of Those Made Abroad. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/sees-obligation-for-wets-dr-reisner-says-they-must-evolve-way-to.html | SEES OBLIGATION FOR WETS; Dr. Reisner Says They Must Evolve Way to Handle Liquor Traffic. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/music-notes.html | MUSIC NOTES. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/federation-fund-now-521000.html | Federation Fund Now $521,000. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/to-plan-for-blue-ridge-dance.html | To Plan for Blue Ridge Dance. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/shipman-wins-15mile-bike-race.html | Shipman Wins 15-Mile Bike Race. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/finds-good-in-reverses-the-rev-sm-shoemaker-says-market-crash-aided.html | FINDS GOOD IN REVERSES.; The Rev. S.M. Shoemaker Says Market Crash Aided Religion. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/commodity-prices-lower-fishers-index-822-for-week-against-824-in.html | COMMODITY PRICES LOWER.; Fisher's Index 82.2 for Week, Against 82.4 in Previous Period. | True | Special to The New York Times. | C1B 91841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/50000-fund-planned-for-commuters-fight-definite-program-will-be.html | $50,000 FUND PLANNED FOR COMMUTERS' FIGHT; Definite Program Will Be Laid Tomorrow to Oppose Rate Rise by the Central. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/seine-rises-12-feet-river-overflows-in-some-sections-of-paris-but.html | SEINE RISES 12 FEET.; River Overflows in Some Sections of Paris, but Damage Is Small. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/bishop-cannon-weaker-growing-exhaustion-due-to-continued-pain-from.html | BISHOP CANNON WEAKER; Growing Exhaustion Due to Continued Pain From Arthritis. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/peru-decrees-election-of-national-assembly-date-for-voting-is-not.html | PERU DECREES ELECTION OF NATIONAL ASSEMBLY; Date for Voting Is Not Set, but Order Provides for Congress to Meet in May. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/deals-in-the-suburbs-westchester-and-new-jersey-homes-are-sold.html | DEALS IN THE SUBURBS.; Westchester and New Jersey Homes Are Sold. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/five-school-teams-unbeaten-untied-poly-prep-marquand-keep-pace-with.html | FIVE SCHOOL TEAMS UNBEATEN, UNTIED; Poly Prep, Marquand Keep Pace With Washington, Manual and Monroe in City. BARRINGER HIGH IN UPSET Missed Chance to Clinch Newark League Title by Losing to Central, Which Takes Lead. | True | By Kingsley Childs. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/manning-affirms-his-views-on-faith-bishop-says-again-he-believes.html | MANNING AFFIRMS HIS VIEWS ON FAITH; Bishop Says Again He Believes the Episcopal Church Is Basically Catholic. AVOIDS MENTION OF ROW Subject Is Referred To by Several Clergymen, Including Aldrich, Robbins and Bowie. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/count-volpi-here-on-power-mission-italian-exminister-of-finance.html | COUNT VOLPI HERE ON POWER MISSION; Italian Ex-Minister of Finance Says He Is Not Seeking Government Loan. WILL CALL ON PRESIDENT Keenly Interested in Seeing at First Hand "the American Reflexes of Economic Adjustment." | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/stefansson-predicts-arctic-air-junction-with-landing-field-sites.html | STEFANSSON PREDICTS 'ARCTIC AIR JUNCTION;' With Landing Field Sites and Favoring Weather, Explorer Says, Planes Will Hum Over Pole. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/utah-and-colorado-u-to-meet-saturday-for-conference-title.html | Utah and Colorado U. to Meet Saturday for Conference Title | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/demand-police-cease-brutality-to-reds-twenty-signers-of-protest.html | DEMAND POLICE CEASE 'BRUTALITY TO REDS; Twenty Signers of Protest Tell Mulrooney That Study Shows Much Violence in Last Year. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/incorporations-rose-ninety-in-two-months-september-and-october.html | INCORPORATIONS ROSE NINETY IN TWO MONTHS; September and October Gains in the State Brought Total for Ten Months to 20,038. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/three-die-one-hurt-in-virginia-air-crash-lawyerpilot-killed-with.html | THREE DIE, ONE HURT IN VIRGINIA AIR CRASH; Lawyer-Pilot Killed With Two of His Passengers Near Staunton Day After Wife's Old Home Burns. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/big-ten-pace-set-by-northwestern-wildcats-with-4-victories-no.html | BIG TEN PACE SET BY NORTHWESTERN; Wildcats With 4 Victories, No Defeats, Meet Wisconsin in Final Conference Game. MICHIGAN IS IN RUNNING With 3 Triumphs, No Setbacks, Has Contests With Minnesota and Chicago Left. | True | | C1B 91841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/holly-agnin-signs-with-montreal.html | Holly Agnin Signs With Montreal | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/7-stars-at-opera-concert-program-from-verdi-and-puccini-pinzas-cold.html | 7 STARS AT OPERA CONCERT; Program From Verdi and Puccini-- Pinza's Cold Prevents His Singing. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/protest-palestine-policy-st-louis-zionists-and-nonzionists-are.html | PROTEST PALESTINE POLICY.; St. Louis Zionists and Non-Zionists Are Addressed by Gov. Caulfield. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/green-bay-triumphs-1312-packers-keep-record-unmarred-in-hard-game.html | GREEN BAY TRIUMPHS, 13-12; Packers Keep Record Unmarred in Hard Game With Chicago Bears. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/sonia-levienne-engaged-new-yorker-to-wed-peter-colefax-son-of-sir.html | SONIA LEVIENNE ENGAGED; New Yorker to Wed Peter Colefax, Son of Sir Arthur Colefax. | True | Wireless to THE NEW YORK TIMES. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/the-bloom-is-off-the-rye.html | The Bloom Is Off the Rye. | True | HOMER M. GREEN. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/would-lift-stigma-of-almshouse-life-hospital-report-recommends-new.html | WOULD LIFT STIGMA OF ALMSHOUSE LIFE; Hospital Report Recommends New Program to Improve Morale of Inmates. PRESENT METHODS SCORED Dr. Nascher Urges Lectures, Movies and Discussion Groups as Part of Reform Movement. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/two-deaths-investigated.html | TWO DEATHS INVESTIGATED | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/brosa-quartet-reappears-program-of-exceptional-ensemble-music.html | BROSA QUARTET REAPPEARS; Program of Exceptional Ensemble Music Delights Audience. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/ship-150-mules-to-central-america.html | Ship 150 Mules to Central America. | True | Special Cable to THE NEW YORK TIMES. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/lindrum-beats-davis-australian-tops-english-champion-in.html | LINDRUM BEATS DAVIS.; Australian Tops English Champion in International Billiards. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/debate-on-public-counsel-mc-goldman-upholds-plan-and-tj-mcmanus.html | DEBATE ON PUBLIC COUNSEL; M.C. Goldman Upholds Plan and T.J. McManus Attacks It. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/hollandamerica-head-coming.html | Holland-America Head Coming. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/brooklyn-subdues-minneapolis-340-forwards-stand-out-in-easy-victory.html | BROOKLYN SUBDUES MINNEAPOLIS, 34-0; Forwards Stand Out in Easy Victory at Ebbets Field Before 12,000 Crowd. DODGERS SCORE FIVE TIMES Two Touchdowns Made on Passes, While Others Come on Short Plunges Through Line. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/us-golf-association-committee-nominates-ramsay-for-president-ramsay.html | U.S. Golf Association Committee Nominates Ramsay for President; RAMSAY NOMINATED TO HEAD U.S.G.A. Committee Selects Vice President to Succeed to Post Held by Douglas. GRISCOM ALSO ADVANCED Curting, Bush and Sabin Retain Places- -Nominations Before Delegates in January. | True | By William D. Richardson. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/plan-for-beechwood-ball-mrs-willis-gemmill-mitchell-and-large.html | PLAN FOR BEECHWOOD BALL.; Mrs. Willis Gemmill Mitchell and Large Committee Meet. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/soviet-inflation-no-worry-to-reds-government-controls-prices-by.html | SOVIET INFLATION NO WORRY TO REDS; Government Controls Prices by Holding Commodity Supply and Exporting for Gold. CREDITS ABROAD HELD SAFE Russian People Are Deprived, but Receive Promise That Value of Their Money Will Rise. | True | By Walter Duranty. Wireless To the New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/moore-elected-commodore.html | Moore Elected Commodore. | True | | C1B 91841 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/archives/princeton-freshmen-put-studies-first-rank-phi-beta-kappa-key-above.html | PRINCETON FRESHMEN PUT STUDIES FIRST; Rank Phi Beta Kappa Key Above Varsity 'P' in Annual Vote-- Demand Beauty in Girls. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/archives/flames-wipe-out-a-pennsylvania-village-fireman-killed-8-hurt-in.html | Flames Wipe Out a Pennsylvania Village; Fireman Killed, 8 Hurt in Racing to Scene | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/archives/mrs-kenneth-campbell.html | MRS. KENNETH CAMPBELL. | True | Photo by New York Times Studio | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/archives/counts-big-wet-gains-dr-fw-buck-challenges-antisaloon-league.html | COUNTS BIG WET GAINS; Dr. F.W. Buck Challenges AntiSaloon League "Satisfaction." | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/archives/lindberghs-boyhood-home-proposed-for-minnesota-park.html | Lindbergh's Boyhood Home Proposal for Minnesota Park | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/dartmouth-fullback-out-sutton-lost-to-team-for-season-because-of.html | DARTMOUTH FULLBACK OUT.; Sutton Lost to Team for Season Because of Injury. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/sun-lures-throngs-to-the-open-4-drown-crowds-on-roads-and-at.html | SUN LURES THRONGS TO THE OPEN; 4 DROWN; Crowds on Roads and at Beaches as Temperature Goes to 64, Well Above Normal. TWO SCOUTS PERISH IN LAKE Two Others Saved When Raft Breaks Up in Queens--Youths Die in Canoe Upset in Hudson. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/sinclair-lewis-in-films-novelist-who-won-nobel-prize-talksother.html | SINCLAIR LEWIS IN FILMS.; Novelist Who Won Nobel Prize Talks--Other Interesting Movies. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/educators-to-speak-at-luncheon.html | Educators to Speak at Luncheon. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/harvard-to-build-stronger-attack-running-offense-in-michigan-fray.html | HARVARD TO BUILD STRONGER ATTACK; Running Offense in Michigan Fray Disappointing--Points for Holy Cross and Yale. HARDING READY FOR ACTION Will Add Strength to the Crimson Passing Drive -Light Practice Carded Today. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/to-show-armistice-wire-newark-store-to-exhibit-copy-of-german.html | TO SHOW ARMISTICE WIRE; Newark Store to Exhibit Copy of German Official Message. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/hurricane-hits-honduras-about-56000-banana-trees-are-believed.html | HURRICANE HITS HONDURAS.; About 56,000 Banana Trees Are Believed Destroyed. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/hoover-to-make-address-will-speak-at-national-advertisers.html | HOOVER TO MAKE ADDRESS.; Will Speak at National Advertisers Convention In Capital Tonight. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/walthourdempsey-out-ten-laps-behind-us-team-is-dropped-from-berlin.html | WALTHOUR-DEMPSEY OUT.; Ten Laps Behind, U.S. Team Is Dropped From Berlin Bike Race. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/yeggs-work-4-hours-near-police-station-using-sledge-hammers-they.html | YEGGS WORK 4 HOURS NEAR POLICE STATION; Using Sledge Hammers, They Pound Vainly on Safe in Hester Street Office. HIDE IN PLACE OVERNIGHT Bind Watchman and Punch His Clock Hourly While They Try to Steal $1,500--Gang Escapes. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/tariff-hearings-set-applications-for-changes-will-come-before-board.html | TARIFF HEARINGS SET.; Applications for Changes Will Come Before Board Next Month. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/11-held-in-speakeasy-raid-seven-charged-with-robbery-four-with.html | 11 HELD IN SPEAKEASY RAID.; Seven Charged With Robbery, Four With Violating Sullivan Law. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/the-religion-of-research.html | THE RELIGION OF RESEARCH. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/finds-end-of-war-in-sight-frederick-burgsss-says-science-is-making.html | FINDS END OF WAR IN SIGHT.; Frederick Burgess Says Science Is Making It Impossible. | True | | C1B 91841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/educators-to-broadcast-city-school-officials-begin-series-over-wnyc.html | EDUCATORS TO BROADCAST.; City School Officials Begin Series Over WNYC Tomorrow Evening. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/lehigh-returns-in-good-shape.html | Lehigh Returns In Good Shape. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/hockey-body-opens-campaign-to-boom-sport-so-us-will-enter-college.html | Hockey Body Opens Campaign to Boom Sport So U.S. Will Enter College Six in Olympics | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/rational-disarmament.html | RATIONAL DISARMAMENT. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/miss-hawkins-in-recital-soprano-gives-varied-program-at-barbizon.html | MISS HAWKINS IN RECITAL.; Soprano Gives Varied Program at Barbizon Concert Room. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/date-of-revolution-finds-germany-quiet-no-official-cognizance-of.html | DATE OF REVOLUTION FINDS GERMANY QUIET; No Official Cognizance of the Proclamation of Republic—Hitlerites Mourn. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/6year-naval-plan-agreed-on-in-tokyo-japanese-finance-and-naval.html | 6-YEAR NAVAL PLAN AGREED ON IN TOKYO; Japanese Finance and Naval Ministries Compromise on $186,000,000 Budget. | True | | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/san-francisco-to-gain-increase-in-shipping-leading-transpacific.html | SAN FRANCISCO TO GAIN INCREASE IN SHIPPING; Leading Transpacific Lines Enter Into an Agreement on Wharfage Charges There. | True | Special to The New York Times. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/us-army-beats-las-rosas-gains-argentine-polo-final.html | U.S. Army Beats Las Rosas; Gains Argentine Polo Final | True | Special Cable to THE NEW YORK TIMES. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/will-rogers-tells-just-what-is-the-matter-with-the-world.html | Will Rogers Tells Just What Is the Matter With the World | True | WILL ROGERS. | C1B 91841 |
| 1930-11-10 | 1930-11-10 | https://www.nytimes.com/1930/11/10/archives/haile-selassie-fete-wasted-on-harlem-brass-bands-gaudy-uniforms-and.html | HAILE SELASSIE FETE WASTED ON HARLEM; Brass Bands, Gaudy Uniforms and Black Cross Honor Ethiopia's King of Kings.BUT THEIR BEST IS IN VAIN For Sophisticated On-Lookers Only Yawn and Few Go on to Attend Coronation Rites. | True | | C1B 91841 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/to-contest-moore-will-daughter-of-lillian-russell-sends-counsel-to.html | TO CONTEST MOORE WILL.; Daughter of Lillian Russell Sends Counsel to Pittsburgh. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/battalino-signed-to-defend-title-featherweight-champion-will-box.html | BATTALINO SIGNED TO DEFEND TITLE; Featherweight Champion Will Box Kid Chocolate in Benefit at the Garden Dec. 12. | True | By James P. Dawson. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/cardinal-joins-child-aid-board.html | Cardinal Joins Child Aid Board. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/schober-holds-key-to-austrian-power-christian-social-party-in-order.html | SCHOBER HOLDS KEY TO AUSTRIAN POWER; Christian Social Party, in Order to Rule, Must Make Peace With Chancellor It Ousted. HE BARS FASCIST MINISTERS Socialists Have 72 Seats, Six More Than Seipel Group—Heimwehr, With 8, Barely Got Any. Seipel's Role Important. Heimwehr Barely Got Seats. German Liberals Elated. | True | By John MacCormac. Wireless To the New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/dedicate-tunnel-today-crossing-under-lexington-avenue-built-by.html | DEDICATE TUNNEL TODAY.; Crossing Under Lexington Avenue Built by Bloomingdale's. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/finland-seeks-loan-here-but-awaits-suitable-terms-for-25000000-bond.html | FINLAND SEEKS LOAN HERE.; But Awaits Suitable Terms for $25,000,000 Bond Flotation. | True | Wireless to THE NEW YORK TIMES. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/deal-for-oil-well-supply-concern.html | Deal for Oil Well Supply Concern. | True | | C1B 92996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/apartment-deals-in-west-side-area-syndicate-buys-fifteenstory-house.html | APARTMENT DEALS IN WEST SIDE AREA; Syndicate Buys Fifteen-Story House, Held at $750,000, on West End Avenue. SALE ON UPPER BROADWAY Park Avenue Cooperative Passes to New Ownership--Dwelling and Business Premises Leased. Sale on Washington Heights. West 27th St. Building Leased. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/canadian-car-loadings-decrease.html | Canadian Car Loadings Decrease. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/schwab-is-optimistic-he-and-grace-at-quincy-say-no-employes-will-be.html | SCHWAB IS OPTIMISTIC.; He and Grace at Quincy Say No Employes Will Be Laid Off. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/changes-planned-by-holding-concern-american-cities-power-light.html | CHANGES PLANNED BY HOLDING CONCERN; American Cities Power & Light Would Lower Stated Value of Class B Stock. MARKET DECLINE CITED Board Proposes to Use Part of Surplus Created to Write DownInvestments. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/lichtenstein-loses-to-jones.html | Lichtenstein Loses to Jones. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/yale-senior-a-crew-defeats-b-shell-wins-by-2-lengths-to-gain-final.html | YALE SENIOR A CREW DEFEATS B SHELL; Wins by 2 Lengths to Gain Final in Class Championship in Fall Regatta. SOPHOMORE A BOAT SCORES Defeats B Eight by Six Lengths-- Varsity 150-Pound A Crew Leads B Combination. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/shires-the-great-weds-washington-teams-first-baseman-marries.html | SHIRES (THE GREAT) WEDS.; Washington Team's First Baseman Marries Elizabeth Greenabaum. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/brown-has-light-drill-team-to-be-at-full-strength-against-columbia.html | BROWN HAS LIGHT DRILL.; Team to Be at Full Strength Against Columbia, Coach Says. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/mrs-bevins-forced-down-flight-to-california-ended-at-pottsville-pa.html | MRS. BEVINS FORCED DOWN.; Flight to California Ended at Pottsville, Pa., by Motor Trouble. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/automobile-output-drops-less-than-usual-index-up-to-highest-point.html | Automobile Output Drops Less Than Usual; Index Up to Highest Point Since September | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/auto-murder-unsolved-owner-of-burned-car-denies-guilt-in-english.html | AUTO MURDER UNSOLVED.; Owner of Burned Car Denies Guilt in English Court--Victim Unidentified. | True | Special Cable to THE NEW YORK TIMES. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/1500000-in-new-securities-on-todays-investment-lists.html | $1,500,000 in New Securities On Today's Investment Lists | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/asks-aid-for-suffolk-idle-wk-macy-urges-1000-residents-to-organize.html | ASKS AID FOR SUFFOLK IDLE; W.K. Macy Urges 1,000 Residents to Organize Relief for Needy. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/six-hockey-teams-open-race-tonight-americans-oppose-bruins-at.html | SIX HOCKEY TEAMS OPEN RACE TONIGHT; Americans Oppose Bruins at Boston and Rangers Play at Philadelphia. MAROONS TO FACE OTTAWA Home Season Starts Sunday Night at Garden With Americans Engaging Maroons. Quakers Expect Capacity Crowd. Bruins to Open With Veterans. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/driver-shoots-deer-blocking-road.html | Driver Shoots Deer Blocking Road. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/jersey-savings-increase-state-banking-department-cites-18000000.html | JERSEY SAVINGS INCREASE.; State Banking Department Cites $18,000,000 Gain for Quarter. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/edinburgh-eleven-beats-oxford.html | Edinburgh Eleven Beats Oxford. | True | | C1B 92996 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/henry-lang-is-dead-at-montclair-home-vice-president-of.html | HENRY LANG IS DEAD AT MONTCLAIR HOME; Vice President of IngersollRand Company and Associate in Lang-Kidde Firm.ART MUSEUM TREASURERMember of Clubs Here, at His Home and in Washington, Nantucket and Pasadena. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/spaniard-building-superuboat-secretly-with-german-plans.html | Spaniard Building Super-U-Boat Secretly With German Plans | True | Wireless to THE NEW YORK TIMES. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/theatre-fire-routs-1500-two-hurt-in-rush-for-exits-when-rubbish.html | THEATRE FIRE ROUTS 1,500.; Two Hurt in Rush for Exits When Rubbish Ignites in Harlem House. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/gen-df-collins-dies-of-pneumonia-was-serving-at-his-death-fourth.html | GEN. D.F. COLLINS DIES OF PNEUMONIA; Was Serving, at His Death, Fourth Term as Controller of Elizabeth, N.J. LONG IN NATIONAL GUARD A Leader in the Campaigns of Wilson for Governor and President-- Organized Two Banks. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/prices-move-down-in-domestic-bonds-many-new-low-points-for-1930.html | PRICES MOVE DOWN IN DOMESTIC BONDS; Many New Low Points for 1930 Touched on Exchange-- Convertibles Sharply Off.FOREIGN LOANS DECLINESouth American Issues Under Pressure-- United States Government Group Firm. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/hackensack-bank-lays-stone-today.html | Hackensack Bank Lays Stone Today | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/greenwich-estate-sold.html | Greenwich Estate Sold. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/lost-in-the-maine-woods-mb-kaufman-of-boston-diappeared-while.html | LOST IN THE MAINE WOODS.; M.B. Kaufman of Boston Diappeared While Hunting Wednesday. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/edison-company-aids-pneumonia-patients-sloan-says-same-treatment.html | EDISON COMPANY AIDS PNEUMONIA PATIENTS; Sloan Says Same Treatment Given to Electric Shock Sufferers Has Had Good Results. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/provoe-knocks-out-mark-wins-main-bout-at-new-lenox-sc-in-fourth.html | PROVOE KNOCKS OUT MARK.; Wins Main Bout at New Lenox S.C. in Fourth Round. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/total-value-of-shares-on-stock-exchange-fell-5117472488-in-october.html | Total Value of Shares on Stock Exchange Fell $5,117,472,488 in October to $55,025,710,617 | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/elects-pa-schoellkopf-to-board.html | Elects P.A. Schoellkopf to Board. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/sewer-work-pushed-westchester-to-study-plan-for-south-croton-trunk.html | SEWER WORK PUSHED.; Westchester to Study Plan for South Croton Trunk Line. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/awards-made-in-the-national-horse-show.html | Awards Made in the National Horse Show | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/chrysler-jr-rests-easily-father-arrives-after-operation-on.html | CHRYSLER JR. RESTS EASILY; Father Arrives After Operation on Dartmouth Sophomore. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/sue-to-bar-oil-merger-independent-stockholders-oppose-consolidation.html | SUE TO BAR OIL MERGER.; Independent Stockholders Oppose Consolidation With Phillips. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/amherst-loses-star-back-greenough-injured-in-trinity-game-is-out.html | AMHERST LOSES STAR BACK; Greenough, Injured in Trinity Game, Is Out for Season. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/nora-out-at-lehigh-mclemon-myers-also-on-injured-list-as-new-drive.html | NORA OUT AT LEHIGH.; McLemon, Myers Also on Injured List as New Drive Begins. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/oust-semitic-students-heimwehr-group-at-vienna-university-injures.html | OUST SEMITIC STUDENTS.; Heimwehr Group at Vienna University Injures Eight. | True | Wireless to THE NEW YORK TIMES. | C1B 92996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/tunney-called-dupe-of-his-own-manager-exchampions-attorney-in-his-a.html | TUNNEY CALLED DUPE OF HIS OWN MANAGER; Ex-Champion's Attorney, in His Address to Jury, Says Gibson Was in League With Mara. ASSAILED AS INGRATE, TOO Promoter's Lawyer Asserts He Climbed to Title Over Bodies of His Friends. BOXER CALM AT THRUSTS Question of Witnesses' Veracity Is Chief Issue--Verdict Is Expected Today. Mara Contradicts Tunney. Lawyers Avoid Rhetoric. A Spirited but Courteous Battle Says He Sought New Contracts. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/mountain-woods-burn-near-palisades-park-fire-sweeps-1000-acres-on-a.html | MOUNTAIN WOODS BURN NEAR PALISADES PARK; Fire Sweeps 1,000 Acres on a Two-Mile Front--150 With Brooms Save Baltusrol Club. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/bird-in-hand-returns-drinkwaters-comedy-at-49th-st-theatre-after-5.html | 'BIRD IN HAND' RETURNS; Drinkwater's Comedy at 49th St. Theatre After 5 Months' Absence. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/postal-ticket-plan-is-called-a-success-theatre-and-telegraph.html | POSTAL TICKET PLAN IS CALLED A SUCCESS; Theatre and Telegraph Company Officials Report First Day's Test Satisfactory. NO HITCH AT BOX OFFICE Company Survey Shows Public Acceptance-- Speculators Are Balked, Allsopp Asserts. Guild Plans Postal Aid. POSTAL TICKET PLAN IS CALLED A SUCCESS Court Action Threatened. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/seek-new-grouping-of-presbyterians-synod-leaders-propose-merger-of.html | SEEK NEW GROUPING OF PRESBYTERIANS; Synod Leaders Propose Merger of Westchester County and New York Bodies. DR. MATTHEWS URGES PLAN Projected Combination Would Include Churches of Manhattan, Bronx and Staten Island. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/pope-receives-mrs-hugh-s-gibson.html | Pope Receives Mrs. Hugh S. Gibson. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/marro-stops-nesheim-referee-halts-bout-in-sixth-round-at-prospect.html | MARRO STOPS NESHEIM.; Referee Halts Bout in Sixth Round at Prospect Hall. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. An Unexplained Decline. One Source of Selling. Dividend News. Bond Prices Slip Lower. The Franc and the Gold Point. Two Months of Reaction. A Survivor in the 200 Club | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/seven-liners-due-from-europe-today-three-are-also-coming-in-fixon.html | SEVEN LINERS DUE FROM EUROPE TODAY; Three Are Also Coming In From the South--Four Are Outward Bound. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/three-killed-by-gas-watchman-and-two-friends-found-dead-in-clinton.html | THREE KILLED BY GAS; Watchman and Two Friends Found Dead in Clinton Street Shop. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/he-fears-democrats-with-gifts-says-moses-on-cooperation.html | He Fears Democrats With Gifts, Says Moses on 'Cooperation' | True | | C1B 92996 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/parliament-votes-cunard-insurance-but-underwriters-may-assume-risk.html | PARLIAMENT VOTES CUNARD INSURANCE; But Underwriters May Assume Risk to Keep Government Out of Their Business. BIG TRAFFIC GAIN SEEN William Graham Predicts Increase in Travel From Europe to United States. | True | Wireless to THE NEW YORK TIMES. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/tutt-alleges-bribe-offer-testifies-alleged-saloon-proprietor-tried.html | TUTT ALLEGES BRIBE OFFER; Testifies Alleged Saloon Proprietor Tried to Give Him $200 in Raid. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/holtzer-outpoints-bud-taylor.html | Holtzer Outpoints Bud Taylor. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/teacher-loses-life-in-apartment-fire-sarah-bleakley-70-suffocated.html | TEACHER LOSES LIFE IN APARTMENT FIRE; Sarah Bleakley, 70, Suffocated by Smoke in Home She Occupied Alone. TAUGHT HERE 35 YEARS Police Attribute Tragedy to Prejudice Against Electricity--ThreePets Die With Her. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/utility-earnings-reports-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Reports for Various Periods Issued by Public Service Corporations. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/columbia-honors-volpi-former-italian-minister-pleads-for.html | COLUMBIA HONORS VOLPI; Former Italian Minister Pleads for International Cooperation. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/yale-news-likens-football-scouting-to-spying-and-proposes-system-be.html | Yale News Likens Football Scouting to Spying And Proposes System Be Abolished by Colleges | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/victorian-and-unashamed.html | VICTORIAN AND UNASHAMED. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/jack-oakie-in-sea-legs-comedy-at-brooklyn-paramount-has-slapstick.html | JACK OAKIE IN "SEA LEGS"; Comedy at Brooklyn Paramount Has Slapstick Humor. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/denies-jersey-request-roosevelt-refuses-to-extradite-seven-men-in.html | DENIES JERSEY REQUEST.; Roosevelt Refuses to Extradite Seven Men in Stock-Sale Case. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/usargentine-army-polo-cup-offered-by-ambassador-bliss.html | U.S.-Argentine Army Polo Cup Offered by Ambassador Bliss | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/benefit-by-southerners-friends-of-educational-alliance-to-raise.html | BENEFIT BY SOUTHERNERS; Friends of Educational Alliance to Raise Funds Through Opera. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/salvationist-parley-opens-amid-harmony-strong-group-at-london.html | SALVATIONIST PARLEY OPENS AMID HARMONY; Strong Group at London Meeting Favors Control of the Organization by a Council. | True | Special Cable to THE NEW YORK TIMES. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/old-american-bank-in-france-closes-munroe-co-shuts-its-doors-after.html | OLD AMERICAN BANK IN FRANCE CLOSES; Munroe & Co. Shuts Its Doors After Doing Business There Since 1851. SUSPENSION HERE BLAMED Negotiations Reported Under Way to Revive Institution Abroad, Which Is Said to Be Solvent. Caused by New York Suspension. Receiver Is Appointed Here. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/clerk-tells-court-of-beating-by-police-knocked-unconscious-he-says.html | CLERK TELLS COURT OF BEATING BY POLICE; Knocked Unconscious, He Says, and Arrested as Disorderly Without Cause. THEIR STORIES CONFLICT Accused Plainclothesman Alleges Complainant Struck Him and Then Collapsed. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/many-box-parties-attend-horse-show-nationalities-of-foreign.html | MANY BOX PARTIES ATTEND HORSE SHOW; Nationalities of Foreign Officers Competing in Exhibition Are Well Represented. | True | | C1B 92996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/darrow-predicts-dry-repeal-in-1933-volstead-law-may-be-greatly.html | DARROW PREDICTS DRY REPEAL IN 1933; Volstead Law May Be Greatly Modified Before That, He Declares Here. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/advancerumely-vote-set-holders-to-pass-on-merger-with-indiana-farm.html | ADVANCE-RUMELY VOTE SET; Holders to Pass on Merger With Indiana Farm Machinery. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/foreign-trade-cut-in-last-9-months-exports-for-the-period-fall-to.html | FOREIGN TRADE CUT IN LAST 9 MONTHS; Exports for the Period Fall to $2,952,010,541, While Imports Drop to $2,401,149,543. RUSSIAN BUSINESS GAINS Shipments to Soviet Nearly Doubled Compared to Same Period in 1929. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/bar-names-condemnation-group.html | Bar Names Condemnation Group. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/macdonald-charges-world-lags-behind-britain-in-peace-premier-at.html | MACDONALD CHARGES WORLD LAGS BEHIND BRITAIN IN PEACE; Premier, at Mayor's Banquet, Doubts We Have Learned Bitter Lesson of War. HINTS AT INDIAN CONCESSION Empire Will Grant That Freedom Essential to NationalSelf-Respect, He Asserts. ADMITS SERIOUS PROBLEMS Laborite Leader Is Hopeful, However, for Economic Future--Broadcast Heard Clearly Here. Praises Empire Parley. Reception Here Excellent. MacDonald Says World Lags in Insuring Peace Tribute to Indian Colleagues. Many Problems Considered. Welcome to New Conference. Calls Affairs Unsettled. Says Britain Sought Peace. Holds World Must Follow Suit. Competition Is Keen. Great Problems to Face. Asks All to Play the Game. | True | Special Cable to THE NEW YORK TIMES. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/holy-cross-starts-drive-begins-work-for-harvard-game-with-varsity.html | HOLY CROSS STARTS DRIVE; Begins Work for Harvard Game With Varsity Squad in Shape. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/bender-nominated-to-head-golf-body-metropolitan-association.html | BENDER NOMINATED TO HEAD GOLF BODY; Metropolitan Association Committee Names Secretary toSucceed Ladds as President.SWEETSER TO KEEP POST Will Remain Vice President, WithPlatt Treasurer and CornellSecretary. Three Officers Retained. New Jersey To Get Open. | True | By William D. Richardson. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/fire-ties-up-fifth-av-traffic.html | Fire Ties Up Fifth Av. Traffic. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/german-plane-leaves-spain-after-apology-embassy-calls-letter-to.html | GERMAN PLANE LEAVES SPAIN AFTER APOLOGY; Embassy Calls Letter to Imprisoned Aviator Inexplicable-- French Take Up Quarrel. | True | Wireless to THE NEW YORK TIMES. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/delay-in-price-cuts-imperils-bruening-socialists-may-desert-german.html | DELAY IN PRICE CUTS IMPERILS BRUENING; Socialists May Desert German Chancellor Unless Results Follow Wage Reductions. HOUSEWIVES COMPLAINING Cabinet Will Hold Special Session Today--2 Die After Police Stop Red Meeting in Rhineland. Resentment in Labor's Ranks. Not Confined to One Class. Blame Freight Rates. Two Die in Rhineland Clash. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 92996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/minnesota-begins-work-for-michigan-complete-gopher-squad-on-hand-as.html | MINNESOTA BEGINS WORK FOR MICHIGAN; Complete Gopher Squad on Hand as Injured Return-- Other Big Ten News. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/ccny-team-rests-drills-start-tonight-schneer-and-weiner-expected-to.html | C.C.N.Y. TEAM RESTS; DRILLS START TONIGHT; Schneer and Weiner Expected to Be Back for Haverford Game Saturday. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/brown-kate-cue-victors-score-in-final-roundrobin-matches-of-title.html | BROWN, KATE CUE VICTORS.; Score in Final Round-Robin Matches of Title Tourney. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/many-textile-mills-back-night-work-ban-french-manufacturers-told-74.html | MANY TEXTILE MILLS BACK NIGHT WORK BAN; French Manufacturers Told 74% of Industry Approves Institute Plan. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/praises-publishers-for-ideals-of-press-gov-hardman-addresses.html | PRAISES PUBLISHERS FOR IDEALS OF PRESS; Gov. Hardman Addresses Opening Session of Association atSea Island, Ga. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Nov. 5. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/bobs-mechanic-back-visits-aviation-club-thomas-murphy-said-to-have.html | BOB'S MECHANIC BACK, VISITS AVIATION CLUB; Thomas Murphy Said to Have Flown on Chicago Trip, Returns for Belongings. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/military-funeral-for-general-bliss-1000-troops-to-escort-body-from.html | MILITARY FUNERAL FOR GENERAL BLISS; 1,000 Troops to Escort Body From Washington to Arlington Tomorrow. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/illinois-women-will-be-called-for-jury-service-within-month.html | Illinois Women Will Be Called For Jury Service Within Month | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/reviews-conditions-of-canadian-industry-sh-logan-sees-situation.html | REVIEWS CONDITIONS OF CANADIAN INDUSTRY; S.H. Logan Sees Situation Relatively Better Than in Europeor United States. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/wet-gain-reported-by-upstate-women-mrs-sheppard-hails-reduced-leads.html | WET GAIN REPORTED BY UP-STATE WOMEN; Mrs. Sheppard Hails Reduced Leads by Dry Representatives` in Last Election. COUNTS ON SEATS IN 1932 Says Reform Group Has Organized 24 Counties and Has Membership of 68,000. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/arsenal-in-home-7-of-family-seized-police-raiding-policy-game.html | 'ARSENAL' IN HOME, 7 OF FAMILY SEIZED; Police, Raiding Policy Game, Report Finding Weapons and Heroin in Brooklyn Home: 3 GIRLS, 2 WOMEN HELD One Menaced Police, Then Hid Pistol, Raiders Say--Owner IsQuestioned on Murders. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/hero-of-buffalo-robbery-held-in-100000-shortage-in-funds.html | Hero of Buffalo Robbery Held In $100,000 Shortage in Funds | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/coast-guardsman-dies-in-fall.html | Coast Guardsman Dies in Fall. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/says-world-peace-hinges-on-america-arthur-meighen-declares-that-an.html | SAYS WORLD PEACE HINGES ON AMERICA; Arthur Meighen Declares That an Association of Nations Including Us Is Only Guarantee. ENTRY INTO COURT URGED Europe Has Met Our Objections, Schurman Tells the World Friendship Congress at Washington. Sees "Historic Disinclination." Schurman for Entry Into Court. | True | Special to The New York Times. | C1B 92996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/capacity-traffic-in-new-tunnel.html | Capacity Traffic in New Tunnel. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/500000-farm-left-as-masonic-home.html | $500,000 Farm Left as Masonic Home. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/hoover-to-address-peace-group-today-speech-before-goodwill-body-is.html | HOOVER TO ADDRESS PEACE GROUP TODAY; Speech Before 'Good-Will' Body Is Part of Elaborate Armistice Day Program.EUROPE WILL HOLD RITESGerman Consul General to Beat Eternal Light Service Here—Walker to Speak. Service to Commemorate Wilson HOOVER TO ADDRESS PEACE GROUP TODAY Veterans Will Participate. General Pershing's Statement. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/foresee-high-limit-in-arms-limitation-delegates-to-the-preparatory.html | FORESEE HIGH 'LIMIT' IN ARMS LIMITATION; Delegates to the Preparatory Commission Compromise on Conscript Service Period. EACH NATION TO SET FIGURE But Maximum for All Is Voted at Geneva by 7 to 6, With 14 Abstentions. TO BE FIXED BY CONFERENCE Adoption of Anglo-Polish Proposal Likely to Result in Higher Limit Than Most Nations Now Have. Usual Lines Not Followed. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/ward-line-reduces-havana-rate-also-cunard-challenge-is-met-in-new.html | WARD LINE REDUCES HAVANA RATE ALSO; Cunard Challenge Is Met in New Traffic War With $130 Round-Trip Offer. GOES RIVALS $10 BETTER Sea Trials of Oriente to Be Held Tomorrow—New Ship in Cuban Service Ready Dec. 17. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/walsh-indictment-upheld-judge-collins-orders-that-he-be-tried-in.html | WALSH INDICTMENT UPHELD; Judge Collins Orders That He Be Tried in December or January. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/nations-gift-of-site-accepted-for-oscar-s-straus-memorial.html | Nation's Gift of Site Accepted For Oscar S. Straus Memorial | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/envoy-of-argentina-pledges-cordiality-dr-malbran-in-wireless-to-the.html | ENVOY OF ARGENTINA PLEDGES CORDIALITY; Dr. Malbran, in Wireless to The Times From Ship, Says His Country Seeks Cooperation. TO WIDEN FOREIGN POLICY Nation Will Again Be Represented in All Conferences of International Scope, He States. ASKS FOR TRADE INCREASE Ambassador Asserts We Can HelpDepressed Conditions in HisHomeland by Buying More. To Respect Constitution. Pleas for Aid to Trade. Malbran Resigned Once. | True | By Dr. Don Manuel E. Malbran, Ambassador From Argentina, Accredited To Washington. Wireless To the New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/fordhams-players-rest-after-victory-cavanaugh-confines-session-to.html | FORDHAM'S PLAYERS REST AFTER VICTORY; Cavanaugh Confines Session to Lecture on Formations Used by St. Mary's. PLANS AN AERIAL DEFENSE Maroon Expects Strong Rushing and Passing Game—Team Gets Ovation From Students. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/westchester-to-celebrate-variety-of-observances-planned-white.html | WESTCHESTER TO CELEBRATE; Variety of Observances Planned— White Plains to Make Noise. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/mme-zaghloul-guarded-egyptian-troops-prevent-demonstration-on.html | MME. ZAGHLOUL GUARDED; Egyptian Troops Prevent Demonstration on Arrival of Wafd Leader. | True | Wireless to THE NEW YORK TIMES. | C1B 92996 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/mrs-glover-wed-to-bryce-metcalf-ceremony-in-st-matthews-church.html | MRS. GLOVER WED TO BRYCE METCALF; Ceremony in St. Matthew's Church, Bedford, N.Y., Attended by Two Families. WILL LIVE IN SCARSDALE Bride Is the Daughter of FormerSurrogate Robert L. Fowler--Bridegroom Retired Banker. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/saratoga-battlefield.html | SARATOGA BATTLEFIELD. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/links-r101-disaster-to-the-empire-parley.html | LINKS R-101 DISASTER TO THE EMPIRE PARLEY | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/alderman-get-620840183-budget.html | Alderman Get $620,840,183 Budget. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/selfcontrol-in-austria.html | SELF-CONTROL IN AUSTRIA. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/smiles-benefit-plans-office-opened-for-dec-11-reservations-to-aid.html | 'SMILES BENEFIT PLANS; Office Opened for Dec. 11 Reservations to Aid Church Mission of Help. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/59020-record-for-princeton-to-see-yale-game-saturday.html | 59,020, Record for Princeton, To See Yale Game Saturday | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/anne-nichols-loses-suit-for-3000000-court-holds-her-ideas-can-no.html | ANNE NICHOLS LOSES SUIT FOR $3,000,000; Court Holds Her Ideas Can No More Be Subject to Monopoly Than Einstein Theory. UPHOLDS LOWER TRIBUNAL Would Bar Expert Testimony In Actions Like That Over "Able's Irish Rose." | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/ohio-society-honors-governorelect-here-white-promises-to-cooperate.html | OHIO SOCIETY HONORS GOVERNOR-ELECT HERE; White Promises to Cooperate With Hoover to Promote Relief for Jobless. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/sales-in-new-jersey-bronx-investor-buys-corner-in-westwood.html | SALES IN NEW JERSEY.; Bronx Investor Buys Corner in Westwood. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/rca-promotes-winterbottom.html | RCA Promotes Winterbottom. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/governor-roosevelt-issues-proclamation-he-urges-the-people-to.html | GOVERNOR ROOSEVELT ISSUES PROCLAMATION; He Urges the People to Accord Greater Recognition to Americans' War Deeds. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/two-6day-teams-tied-spencerhill-letoumerguimbretiere-even-in.html | TWO 6-DAY TEAMS TIED.; Spencer-Hill, Letoumer-Guimbretiere Even in Chicago Bike Race. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/joseph-p-billo-dead-law-book-publisher-had-risen-from-clerkship-to.html | JOSEPH P. BILLO DEAD; LAW BOOK PUBLISHER; Had Risen From Clerkship to President of Baker, Voorhis & Company. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/record-in-fur-selling-mccreerys-points-to-it-as-proof-that-a-real.html | RECORD IN FUR SELLING.; McCreery's Points to It as Proof That a Real Market Still Exists. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/mr-rogers-on-the-complexity-of-the-ins-and-outs-of-congress.html | Mr. Rogers on the Complexity Of the Ins and Outs of Congress | True | WILL ROGERS. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/told-of-savagery-of-brazilian-indians-wife-of-missionary-who-was.html | TOLD OF SAVAGERY OF BRAZILIAN INDIANS; Wife of Missionary Who Was Killed in Juruena Called Tribe Murderers in Talk. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/high-priced-car-sales-rise-orders-in-first-2-days-of-national-auto.html | HIGH PRICED CAR SALES RISE; Orders in First 2 Days of National Auto Salon Double 1929 Figure. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/prr-extends-safety-system.html | P.R.R. Extends Safety System. | True | | C1B 92996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/president-defines-sound-advertising-tells-the-users-of-space-they.html | PRESIDENT DEFINES SOUND ADVERTISING; Tells the Users of Space They Must See That Public's Trust Is Conserved. ALSO THE MEDIUM'S DUTY The Art Is Vital to Our Entire Economic and Social System, He Declares. President Hoover's Address. PRESIDENT DEFINES SOUND ADVERTISING Development of Good-Will. Increased Expenditures Planned. Explains Postage Increase Plan. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/athletics-release-quinn-and-schang-veteran-batterymen-made-free.html | ATHLETICS RELEASE QUINN AND SCHANG; Veteran Batterymen Made Free Agents as Mack Moves to Strengthen Champions. Mack Looks to Future. Quinn Thirty Years in Baseball | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/newspaper-gain-shown-circulation-up-39h-in-decade-advertising.html | NEWSPAPER GAIN SHOWN.; Circulation Up 39% in Decade, Advertising Revenue 60%. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/tuttle-spent-5000-carroll-365-in-race-republican-supplied-all-of.html | Tuttle Spent $5,000, Carroll $365 in Race; Republican Supplied All of His Own Fund | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/some-democrats-would-limit-truce-senators-agreeing-to-unity-in.html | SOME DEMOCRATS WOULD LIMIT TRUCE; Senators, Agreeing to Unity in Economic Aid Now, Demand Own Program Next Year. OPPOSE OUTSIDE DICTATION They Insist That Members of Congress, Responsible to Voters,Shall Decide Party Policies. For Own Program in 72d Congress Republicans Acclaim "Patriotism." | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/syracuse-starts-drive-for-colgate-coach-hanson-sends-team-through.html | SYRACUSE STARTS DRIVE FOR COLGATE; Coach Hanson Sends Team Through Its First Indoor Drill of Season. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/wheat-oats-rye-lowest-in-years-heavy-selling-wave-results-in-prices.html | WHEAT, OATS, RYE LOWEST IN YEARS; Heavy Selling Wave Results in Prices Not Seen Since 1898, 1902 and 1905. CORN ABOVE BREAD GRAIN Sales by Easterners Are Made at Heavy Losses on Chicago Board of Trade. Decline Is Led By Minneapolis. Corn Dragged Down by Wheat. CORN ESTIMATE INCREASED. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/sees-a-bargain-era-in-retail-price-cuts-merchants-association.html | SEES A BARGAIN ERA IN RETAIL PRICE CUTS; Merchants' Association Survey Finds $10 Today Has Value of $11 or $12 a Year Ago. FOOD COSTS 9% LOWER Public Benefits by Reduction of 12 to 16% in Wholesale Listings, It Is Said. SILK FABRICS CHEAPER Drop of 10 to 33% In Women's Wear and 20% in Furniture Noted in New Commodity Offerings. Consumer Benefited by Cuts. Furniture Down 20 Per Cent. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/1-dividend-voted-by-great-western-payment-on-jan-7-on-preferred.html | $1 DIVIDEND VOTED BY GREAT WESTERN; Payment on Jan. 7 on Preferred Stock Will Be First by Line Since 1919. GAIN LAID TO EFFICIENCY Net Earnings Rose From $1,026,906 to $1,555,359 In Year Despite Gross Decline. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/auction-results.html | AUCTION RESULTS. | True | By Edwin J. McDonald. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/girl-sees-auto-kill-parents-in-jersey-jumps-out-of-way-and-cries-to.html | GIRL SEES AUTO KILL PARENTS IN JERSEY; Jumps Out of Way and Cries to Them in Vain--Boy Dies as Car Is Forced Off Road. | True | Special to The New York Times. | C1B 92996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/police-department.html | Police Department. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/hoppe-wins-twice-cochran-also-scores-two-victories-in-handicap.html | HOPPE WINS TWICE.; Cochran Also Scores Two Victories in Handicap Matches. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/injured-man-transferred-at-sea.html | Injured Man Transferred at Sea. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/navy-orders-six-more-destroyers-scrapped-greece-retires-several.html | Navy Orders Six More Destroyers Scrapped; Greece Retires Several Ships as Peace Move | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/princeton-opens-drive-for-yale-practice-is-devoted-mainly-to.html | PRINCETON OPENS DRIVE FOR YALE; Practice Is Devoted Mainly to Improvement of Eleven's Offensive Plays. Several Players Excused. Line Substitutions Made. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/4-penn-stars-hurt-likely-to-miss-game-captain-gentle-ford-gette-and.html | 4 PENN STARS, HURT, LIKELY TO MISS GAME; Captain Gentle, Ford, Gette and Raffel Appear Lost for Georgia Tech Contest Saturday. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/us-court-of-customs.html | U.S. COURT OF CUSTOMS. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/franklin-school-in-tie-at-soccer.html | Franklin School in Tie at Soccer. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/390020-for-newark-chest-special-gifts-swell-total-pledged-to-636806.html | $390,020 FOR NEWARK CHEST; Special Gifts Swell Total Pledged to $636,806. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/corrigan-reveals-threats-by-fixers-in-police-vice-case-meets.html | CORRIGAN REVEALS THREATS BY 'FIXERS' IN POLICE VICE CASE; Meets Coercion of Witnesses by Raising Patrolmen's Bail 500% on Perjury Charge. 'THE DOVE' DISAPPEARS Key Man in Inquiry Into Ring Preying on Women Hunted by Kresel—Feared for Life. McQUADE'S CASES STUDIED Todd Grand Jury to Question Hand, Mara and Kerrigan Today-- Ewalds to Be Tried Dec. 8. Bail of Policemen Increased. CORRIGAN REVEALS THREAT BY 'FIXERS' | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/aguilar-quartet-delights-lute-players-give-program-of-mozart-and.html | AGUILAR QUARTET DELIGHTS; Lute Players Give Program of Mozart and Modern Spaniards. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/land-bank-bonds-likely-issue-of-shortterm-securities-expected-to-be.html | LAND BANK BONDS LIKELY.; Issue of Short-Term Securities Expected to Be Offered. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/plead-to-insurance-plot-agent-and-two-others-admit-scheme-to.html | PLEAD TO INSURANCE PLOT.; Agent and Two Others Admit Scheme to Defraud Company. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/former-yalf-leaders-in-reunion-dec-6-football-captains-of-last-ten.html | FORMER YALF LEADERS IN REUNION DEC. 6; Football Captains of Last Ten Years Will Attend Barn Party at Montclair. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/markets-in-london-paris-and-berlin-prices-generally-lower-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Generally Lower on English Exchange--Credit inSmaller Supply.FRENCH TONE IMPROVESGovernment Statement HeartensInvesting Public--Upswing on German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/ten-productions-on-view-next-week-schoolgirl-by-carman-barnes-and.html | TEN PRODUCTIONS ON VIEW NEXT WEEK; "Schoolgirl," by Carman Barnes and A.W. Pezet, at Ritz Wednesday, the Latest Addition. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/belgium-to-issue-refunding-loan.html | Belgium to Issue Refunding Loan. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/government-reform-in-new-jersey.html | GOVERNMENT REFORM IN NEW JERSEY. | True | | C1B 92996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/light-work-marks-session-by-navy-a-demonstration-of-points-stressed.html | LIGHT WORK MARKS SESSION BY NAVY; A Demonstration of Points Stressed by Coach Comprises Squad's Practice. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/west-va-plays-fordham-in-1931.html | West Va. Plays Fordham in 1931. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/two-trusts-plan-115000000-merger-continental-chicago-and-chicago.html | TWO TRUSTS PLAN $115,000,000 MERGER; Continental Chicago and Chicago Corporations to Unite, ifShareholders Approve.STOCK TRADE ARRANGED Preferred Shares to Be Exchangedon Even Basis--500,000 toBe Retired. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/mnary-will-press-norris-power-bill-as-head-of-muscle-shoals.html | M'NARY WILL PRESS NORRIS POWER BILL; As Head of Muscle Shoals Conferees, He Will Seek ItsAdoption This Winter.SEES MANDATE IN ELECTION Assistant Republican Senate LeaderTakes Anti-AdministrationStand on Issue. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/for-pacific-phone-service-transpacific-communication-buys-sites-for.html | FOR PACIFIC PHONE SERVICE; Transpacific Communication Buys Sites for Radio Stations. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/youngstown-payrolls-rise-in-month.html | Youngstown Payrolls Rise in Month. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/sophomores-play-tie-gain-77-deadlock-with-princeton-seniorsto-meet.html | SOPHOMORES PLAY TIE; Gain 7-7 Deadlock With Princeton Seniors--To Meet Yale Eleven. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/army-chiefs-hit-soviet-ore-dumping-assistant-secretary-payne-and.html | ARMY CHIEFS HIT SOVIET ORE DUMPING; Assistant Secretary Payne and Major Hobley Stress Need of American Supply. ADDRESS MANGANESE MEN Fish Opposes Recognition of Russia as Trade Peril--Lumber Men Go to Hoover. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/19-get-princeton-awards-1929-freshman-soccer-team-and-managers.html | 19 GET PRINCETON AWARDS; 1929 Freshman Soccer Team and Managers Receive Numerals. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/light-wines-proves-amiable-production-revival-of-good-old-days-a.html | 'LIGHT WINES' PROVES AMIABLE PRODUCTION; Revival of 'Good Old Days' a Vehicle for Genial Shean and Bernard. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/manhattan-plans-lineup-changes-lynch-likely-to-replace-burke-at.html | MANHATTAN PLANS LINE-UP CHANGES; Lynch Likely to Replace Burke at Fullback Saturday--Other Shifts Expected. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/milan-buys-100000-stocks-here.html | Milan Buys $100,000 Stocks Here. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/a-permanent-armistice.html | A PERMANENT ARMISTICE. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/70-injured-in-hurricane-honduran-storm-saturday-did-more-than.html | 70 INJURED IN HURRICANE.; Honduran Storm Saturday Did More Than $1,000,000 Damage. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/banks-in-columbus-miss-merge.html | Banks in Columbus, Miss., Merge. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/financial-markets-further-declines-in-principal-financial.html | FINANCIAL MARKETS; Further Declines in Principal Financial Markets--Wheat Lowest Since 1902. | True | | C1B 92996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/cosden-oil-placed-in-receivership-company-solvent-but-lacking-cash.html | COSDEN OIL PLACED IN RECEIVERSHIP; Company, Solvent, but Lacking Cash for Current Debts, Consents to Delaware Petition. FORMED FOR A 'COME-BACK' Concern's Difficulties Recall Picturesque Career of Joshua S.Cosden in Finance and Society. Stock, Once 136, Closes at 2 . Reverses in Wall Street. Receivers for Monarch Royalties. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/rockefeller-braves-wind-plays-seven-holes-of-golf-daily-at-lakewood.html | ROCKEFELLER BRAVES WIND; Plays Seven Holes of Golf Daily at Lakewood Estate. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/washington-nc-paper-is-sold.html | Washington (N.C.) Paper Is Sold. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/kingston-investors-buy-cigar-plant.html | Kingston Investors Buy Cigar Plant. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/crash-kills-educator-jh-fassetts-mother-also-dies-and-three-are.html | CRASH KILLS EDUCATOR.; J.H. Fassett's Mother Also Dies and Three Are Hurt in Florida. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/dox-hops-channel-averages-78-knots-fleet-of-planes-escorts-big-air.html | DO-X HOPS CHANNEL; AVERAGES 78 KNOTS; Fleet of Planes Escorts Big Air Liner to Calshot at End of Her First Sea Flight. MISHAP DELAYS HER START Broken Oil-Tank Strap Forces Her Back Ten Minutes After Takeoff From Amsterdam. | True | Special Cable to THE NEW YORK TIMES. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/refunding-urged-for-florida-bonds-jacksonville-banker-says-many.html | REFUNDING URGED FOR FLORIDA BONDS; Jacksonville Banker Says Many Cities Must Get Extension of Time to Pay. WARNS AGAINST 'DUMPING' A.C. Biese Says Efforts Have Been Made to Scare Holders to Sell at Sacrifice. Sees Attempt at Sharp Practice. Left With Large Debt Burden. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Bankers and the Public Announced. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/colgate-drills-hard-gets-twohour-workout-as-kerr-points-team-for.html | COLGATE DRILLS HARD.; Gets Two-Hour Workout as Kerr Points Team for Syracuse. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/new-2500000-theatre-for-boston.html | New $2,500,000 Theatre for Boston. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/fess-warns-party-a-stand-for-repeal-will-mean-defeat-republican.html | FESS WARNS PARTY A STAND FOR REPEAL WILL MEAN DEFEAT; Republican Chairman, a Dry, Sees Prohibition as a Chief Issue in 1932 Election. ADMITS JONES ACT FAILS Disappointed in Ineffectiveness of Prison Sentences in Helping Enforcement, He Says. METHODISTS MAKE DEMAND President's Party Has No Alternative but to Stand by 'Mandate,' Board Declares. Say's Repeal Stand Means Split. Drys Show Increasing Concern. Methodist Board Statement. FESS WARNS PARTY ON DRY LAW REPEAL | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/loans-on-securities-gain-33000000-during-week-in-the-new-york.html | Loans on Securities Gain $33,000,000 During Week in the New York District | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/chain-store-sales-business-done-in-october-and-other-periods.html | CHAIN STORE SALES; Business Done in October and Other Periods Compared With Year Ago. | True | | C1B 92996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/redfield-sees-turn-in-business-tide-brooklyn-banker-in-addressing.html | REDFIELD SEES TURN IN BUSINESS TIDE; Brooklyn Banker in Addressing Jersey Teachers Predicts an Early End to Depression. ELLIOTT CITES STATE AID Commissioner of Education Tells of Speeding Work on New Buildings to Provide Jobs. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/stevens-seniors-off-on-study-tour.html | Stevens Seniors Off on Study Tour | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/prairiesinclair-merger-deal-lags.html | Prairie-Sinclair Merger Deal Lags. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/wagner-sees-action-on-his-work-bills-predicts-passage-at-coming.html | WAGNER SEES ACTION ON HIS WORK BILLS; Predicts Passage at Coming Session, With $250,000,000 Fund, by Non-Partisan Vote. COUNTING THE UNEMPLOYED Woods Seeks Accurate Figures as of Nov. 1--Catholic Conference Takes Up National Relief. Expects Bills to Go Through. Urges Employers to State Facts. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/list-84979-chicago-idle-women-plan-clothing-drivearmy-chiefs-confer.html | LIST 84,979 CHICAGO IDLE.; Women Plan Clothing Drive--Army Chiefs Confer on Shelter. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/says-manning-view-bars-church-union-rev-ww-pickett-moderator-holds.html | SAYS MANNING VIEW BARS CHURCH UNION; Rev. W.W. Pickett, Moderator, Holds Congregationalists Oppose Ordination Dogma.FINDS 'SENTIMENTAL TALK' Speaker Tells Club Dinner ThereWill Be Difficulty in Reconciling Conflicting Views. Two Opposing Views. Democracy in Religion Urged. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/3-us-mounts-tie-in-military-stake-two-of-the-blue-ribbon-winners-at.html | 3 U.S. MOUNTS TIE IN MILITARY STAKE; TWO OF THE BLUE RIBBON WINNERS AT THE HORSE SHOW IN GARDEN YESTERDAY. | True | By Henry B. Ilsley.times Wide World Photo.times Wide World Photo. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/leaders-here-hail-democratic-pledge-dr-butler-says-it-does-credit.html | LEADERS HERE HAIL DEMOCRATIC PLEDGE; Dr. Butler Says it Does Credit to Party Chiefs--Grimm Deplores Doubt of Good Faith.HARMONY NEED STRESSEDPierson Sees Assurance of Supportfor Business Improvement--Financiers Fear Politics. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/walker-asks-aid-for-red-cross-drive-proclamation-calls-on-public-in.html | WALKER ASKS AID FOR RED CROSS DRIVE; Proclamation Calls On Public in Behalf of Annual RollCall, Opening Today.AID TO VETERANS STRESSEDLeader Says Disabled Ex-Service Men Are in Greater Need Thanat Any Time Since the War. Mayor's Proclamation. Asks Aid for Veterans. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/curb-rally-retrieves-many-new-low-prices-some-stocks-close-higher.html | CURB RALLY RETRIEVES MANY NEW LOW PRICES; Some Stocks Close Higher for Day--Declines Shown in Utilities, Oils, Industrials and Trusts. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/stormbattered-liner-in-the-berlin-arrives-day-late-after.html | STORM-BATTERED LINER IN; The Berlin Arrives Day Late After Encountering Hurricane. | True | | C1B 92996 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/trade-depression-is-seen-at-bottom-downward-trend-straightened-to.html | TRADE DEPRESSION IS SEEN AT BOTTOM; Downward Trend Straightened to Horizontal, Says Journal of American Bankers. BASIC UPTURNS ARE NOTED Some Increases In Output Are Reported-- Unemployment Is Viewed as Biggest Problem. Sees Long Decline Halted. Basic Commodities in Demand. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/capt-william-waters-aid-wife-estranged-paris-court-fails-to.html | CAPT. WILLIAM WATERS AID WIFE ESTRANGED; Paris Court Fails to Reconcile American Banker and Former Mrs. James Hatmaker. | True | Special Cable to THE NEW YORK TIMES. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/roosevelt-to-avoid-politics-in-boston-talks-plans-trip-south-monday.html | Roosevelt to Avoid Politics in Boston Talks; Plans Trip South Monday to Draft Message | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/needs-of-veterans-legion-welfare-committee-has-undertaken-large.html | NEEDS OF VETERANS; Legion Welfare Committee Has Undertaken Large Relief Work. The Soldiers and Sailors Club. Cathedral Seating Arrangements. Work for the Mayor's Committee. | True | HENRY J. AMY,CORNELIA B. ROGERS,MILO H. GATES,EVELYN B. MARCUS | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/rejuvenation.html | REJUVENATION. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/attack-stressed-in-columbia-drill-plays-to-be-used-against-brown.html | ATTACK STRESSED IN COLUMBIA DRILL; Plays to Be Used Against Brown Saturday Are Rehearsed in Two-Hour Workout. HEWITT ONLY MAN ABSENT Injured Quarterback May See Action Tomorrow-- Freshman Squad Also Practices. Cadogan to See Action. Regulars in Good Condition. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/three-spot-king-pointer-wins-virginia-field-trial-stakes.html | Three Spot King, Pointer, Wins Virginia Field Trial Stakes | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/diamonds-condition-not-serious.html | Diamond's Condition Not Serious. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/marcus-daly-dies-hunting-in-virginia-son-of-mining-pioneer-and-a.html | MARCUS DALY DIES HUNTING IN VIRGINIA; Son of Mining Pioneer and a Brother-in-Law of J.W. Gerard Succumbs to Heart Attack. SHOT BIG GAME IN CONGO Helped Kill 500-Pound Gorilla on Harvard Expedition--Wed Daughter of Austrian Army Colonel. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/bids-on-tunnel-plazas-opened.html | Bids on Tunnel Plazas Opened. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/zionist-congress-feb-5-actions-group-sets-date-for-settling-future.html | ZIONIST CONGRESS FEB. 5.; Actions Group Sets Date for Settling Future Policy of Body. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/boy-8-buried-alive-dies-in-case-of-sand-killed-in-game-on-atlantic.html | BOY, 8, BURIED ALIVE, DIES IN CASE OF SAND; Killed in Game on Atlantic City Beach--Brother Digs for Body After Policeman Fails. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/todays-program-of-events-at-the-national-horse-show.html | Today's Program of Events At the National Horse Show | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/gold-holdings-drop-slightly-at-berlin-206000-marks-decline-to.html | GOLD HOLDINGS DROP SLIGHTLY AT BERLIN; 206,000 Marks' Decline to 2,180,009,000 Reported for Week--Note Circulation Off. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/stock-exchange-firm-formed.html | Stock Exchange Firm Formed. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/october-store-sales-declined-8-per-cent-they-decreased-in-all.html | OCTOBER STORE SALES DECLINED 8 PER CENT; They Decreased in All Districts From 1929, but Were Only 5 Per Cent Less Here. | True | Special to The New York Times. | C1B 92996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/caldwell-leads-hitters-eastern-league-records-credit-exyale-star.html | CALDWELL LEADS HITTERS.; Eastern League Records Credit ExYale Star With .380 Mark. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/dr-julius-klein-finds-turkey-progressing-assistant-secretary-of.html | DR. JULIUS KLEIN FINDS TURKEY PROGRESSING; Assistant Secretary of Commerce Lauds Development Under President Kemal. | True | Wireless to THE NEW YORK TIMES. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/says-canada-deals-ably-with-slump-sir-henry-thornton-sees-his.html | SAYS CANADA DEALS ABLY WITH SLUMP; Sir Henry Thornton Sees His Country "Probably Better Off Than Most." $20,000,000 FUND FOR IDLE Canadian National Railway Head Here to Dedicate Road's New Building at 5th Av. and 53d St. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/mrs-farnam-to-exhibit-sculpture.html | Mrs. Farnam to Exhibit Sculpture. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/carter-wins-by-knockout.html | Carter Wins by Knockout. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/suspends-5-in-drive-toend-auto-graft-director-of-brooklyh-bureau.html | SUSPENDS 5 IN DRIVE TO-END AUTO GRAFT; Director of Brooklyh Bureau Acts on Charges Against Members of Staff. SAYS HE WILL STOP EVIL Cocheu Holds Photographing of Applicants for Licenses to Blame for "Drivers' School" Abuse. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/11-killed-in-rumanian-bus-train-crashes-into-vehicle-near.html | 11 KILLED IN RUMANIAN BUS; Train Crashes Into Vehicle Near Ploesti--Seven Others Hurt. | True | Wireless to THE NEW YORK TIMES. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/janet-adamson-in-recital-soprano-gives-lyrics-by-de-falla-and.html | JANET ADAMSON IN RECITAL.; Soprano Gives Lyrics by De Falla and Kentucky Mountain Songs. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/toliver-stops-semsock-wins-feature-special-bout-of-new-york-ac.html | TOLIVER STOPS SEMSOCK.; Wins Feature Special Bout of New York A.C. Amateur Show. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/murnane-joins-marine-trust-board.html | Murnane Joins Marine Trust Board. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/miss-dorothy-mahana.html | MISS DOROTHY MAHANA. | True | Photo by New York Times Studio. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/harvards-drive-will-start-today-crimson-to-prepare-for-final-games.html | HARVARD'S DRIVE WILL START TODAY; Crimson to Prepare for Final Games, With Emphasis on Yale Clash Next Week. DEFENSE IS IMPROVING Forward Passing Also Effective, but Running Attack Needs Power --Ogden, Mays to Drill. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/world-bank-to-aid-spanish-currency-directors-vote-to-send-pierre.html | WORLD BANK TO AID SPANISH CURRENCY; Directors Vote to Send Pierre Quesnay to Madrid for Further Negotiations. DEAL EXPECTED BY DEC. 8 Board Also Authorizes Management to Handle Transactions in Any Gold Standard Coinage. | True | Special Cable to THE NEW YORK TIMES. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/the-civil-service.html | The Civil Service. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/irigoyen-changes-prison-argentinians-move-expresident-from-one.html | IRIGOYEN CHANGES PRISON.; Argentinians Move Ex-President From One Cruiser to Another. | True | Special Cable to THE NEW YORK TIMES. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/ship-lumber-rates-raised-intercoastal-conference-tolls-for-january.html | SHIP LUMBER RATES RAISED.; Intercoastal Conference Tolls for January Up 50 Cents. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/bishop-hails-health-drive-mcconnell-church-council-head-endorses.html | BISHOP HAILS HEALTH DRIVE; McConnell, Church Council Head, Endorses Social Hygiene Work. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/father-of-crater-in-city-tells-crain-he-believes-jurist-alive-but.html | FATHER OF CRATER IN CITY.; Tells Crain He Believes Jurist Alive, but Has No Information. | True | | C1B 92996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/miss-eppes-hawes-to-wed-on-friday-marriage-of-missouri-senators.html | MISS EPPES HAWES TO WED ON FRIDAY; Marriage of Missouri Senator's Daughter to Lewis T. Preston to Take Place in Washington. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/state-womens-clubs-meet-gathering-at-utica-hears-address-by-dr.html | STATE WOMEN'S CLUBS MEET; Gathering at Utica Hears Address by Dr. Louis K. Anspacker. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/dummy-lion-stampedes-elephants-in-london-fifty-hurt-in-dash-at-lord.html | Dummy Lion Stampedes Elephants in London; Fifty Hurt in Dash at Lord Mayor's Procession | True | Special Cable to THE NEW YORK TIMES. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/17-decline-in-jobs-spurs-relief-groups-to-rush-aid-for-idle-miss.html | 1.7% DECLINE IN JOBS SPURS RELIEF GROUPS TO RUSH AID FOR IDLE; Miss Perkins Alarmed at Drop in October Employment in Factories of State. PARK WAGE RAISED TO $5 Double Force Gets Three-Day Week--Clergy Aid Fund--100 Leaders Meet Tonight. WAGNER WILL PRESS BILLS He Predicts Action by Congress in Coming Session-- Count of Unemployed Nov. 1 Under Way. Wages Raised to $5 a Day. 1.7% DECLINE IN JOBS SPURS AID FOR IDLE Smith's Group Meets Tonight. Urge Ban on Child Labor. Miss Perkins Offers a Program. Mulrooney Asks for Clothing. Women Urge Trade Schooling. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/ask-elevated-road-to-38th-st-tunnel-broadway-association-directors.html | ASK ELEVATED ROAD TO 38TH ST. TUNNEL; Broadway Association Directors Inclined to Favor Alternative to Crosstown Traffic Tube. OPPOSE THE PRESENT PLAN Appeal to Board of Transportation to Change It--Will Submit Proposal for Decked Highway Soon. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/two-spanish-fliers-die-in-crash.html | Two Spanish Fliers Die in Crash. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/benefit-sale-tomorrow-bridge-and-backgammon-tourneys-also-to-aid.html | BENEFIT SALE TOMORROW; Bridge and Backgammon Tourneys Also to Aid Hope Farm. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/county-bar-drops-prohibition-test-meeting-to-pass-on-plan-for-suit.html | COUNTY BAR DROPS PROHIBITION TEST; Meeting to Pass on Plan for Suit Attacking Amendment Is Called Off. ONE CASE NOW PENDING Association, Believed Anxious Not to Embarrass H.W. Taft, Will Await Ruling in New Jersey Case. Move Pending Nearly a Year. Test Case Now Before Court. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/heflin-charges-fraud-asks-nye-committee-to-investigate-election-in.html | HEFLIN CHARGES FRAUD; Asks Nye Committee to Investigate Election in Alabama. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/stock-exchange-listings-2000000-permanent-bonds-of-utah-power-and.html | STOCK EXCHANGE LISTINGS; $2,000,000 Permanent Bonds of Utah Power and Light Admitted. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/versatile-attack-displayed-at-yale-practice-discloses-wider-range.html | VERSATILE ATTACK DISPLAYED AT YALE; Practice Discloses Wider Range of Offense Than Has Been Revealed This Year. McLENNAN REJOINS SQUAD Will Be Alternate to Booth, Who Will Play Most of Game Against Princeton. McLennan Rejoins Squad. Team in Good Condition. | True | Special to The New York Times. | C1B 92996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/four-boil-alcohol-drink-it-and-die-fifth-is-in-stamford-hospital.html | FOUR 'BOIL' ALCOHOL, DRINK IT AND DIE; Fifth Is in Stamford Hospital After Effort to Purify Liquid From Garages. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/auto-plant-rehires-1000-total-of-7000-will-be-at-work-next-week-in.html | AUTO PLANT REHIRES 1,000.; Total of 7,000 Will Be at Work Next Week in Detroit Factory. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/new-midtown-club-will-have-quarters-in-empire-state-building-and.html | NEW MIDTOWN CLUB; Will Have Quarters in Empire State Building and Bear Its Name. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/heifetz-stirs-hearers-violinist-gives-two-premieres-at-carnegie.html | HEIFETZ STIRS HEARERS.; Violinist Gives Two Premieres at Carnegie Hall Recital. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/one-killed-in-cuban-clash-martial-law-in-santiago-after-students.html | ONE KILLED IN CUBAN CLASH; Martial Law in Santiago After Students Deface Machado Statue. | True | Special Cable to THE NEW YORK TIMES. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/11-new-york-players-to-start-in-groton-and-st-marks-game.html | 11 New York Players to Start In Groton and St. Mark's Game | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/bar-groups-form-emergency-board-associations-in-five-boroughs-unite.html | BAR GROUPS FORM EMERGENCY BOARD; Associations in Five Boroughs Unite to Bring About Greater Cooperation. OUTCOME OF HUGHES PLEA Secretary of Committee Says the "Chaser" Inquiry Revealed Need for Action. Prepare for Emergency. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/uruguay-starts-campaign-both-major-parties-try-to-unite-factions.html | URUGUAY STARTS CAMPAIGN.; Both Major Parties Try to Unite Factions for Election. | True | Special Cable to THE NEW YORK TIMES. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/bird-fund-gets-145000-bequest-of-miss-ae-brown-goes-to-national.html | BIRD FUND GETS $145,000.; Bequest of Miss A.E. Brown Goes to National Audubon Societies. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/doheny-oil-leases-upheld-by-court-panamerican-transfer-of-600-acres.html | DOHENY OIL LEASES UPHELD BY COURT; Pan-American Transfer of 600 Acres in Elk Hills Reserve Found Free of Fraud. VALUED AT $29,000,000 Los Angeles Decision Gives Richfield Company Right to EnterCalifornia Field. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/sports-today.html | Sports Today | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/end-preliminaries-of-imperial-parley-prime-ministers-of-dominions.html | END PRELIMINARIES OF IMPERIAL PARLEY; Prime Ministers of Dominions Complete Recommendations for Plenary Session. APPEAL ISSUE LEFT OPEN Status of Privy Council Remains Unchanged--Repeat of Colonial Laws Validity Act in View. Recommendations Completed. | True | Special Cable to THE NEW YORK TIMES. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/sports-of-the-times-enlarging-the-baseball-horizon-taking-the-first.html | Sports of the Times; Enlarging the Baseball Horizon. Taking the First Steps. The March of Progress. The Schedule of the Future. Coming Back to Earth. | True | By John Kieran. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/lime-stock-in-chicago.html | LIME STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/mamaroneck-girls-win-20.html | Mamaroneck Girls Win, 2-0. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/added-income-levy-by-state-proposed-ending-of-exemptions-among.html | ADDED INCOME LEVY BY STATE PROPOSED; Ending of Exemptions Among Steps Urged to Ease Burden on Real Estate. FOR CUT IN TAX ON HOMES Witnesses at Rochester Hearing Suggest as Alternative More Revenue From Gasoline. | True | Special to The New York Times. | C1B 92996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/named-industrial-adviser-sir-horace-wilson-is-first-to-hold-new.html | NAMED INDUSTRIAL ADVISER.; Sir Horace Wilson Is First to Hold New British Government Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/expremier-herriot-iii-in-france.html | Ex-Premier Herriot III in France. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/shun-opera-career-miss-farrar-urges-advises-young-to-make-money-in.html | SHUN OPERA CAREER, MISS FARRAR URGES; Advises Young to Make Money in Talkies Instead of Being 'Gadgets' at Metropolitan, BUT REJECTS OWN ADVICE Singer Assails Sound Films and Radio as Too Democratic to Produce High Art. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/swavely-asks-the-chair-held-for-grand-jury-in-death-of-wifefaces.html | SWAVELY ASKS THE CHAIR.; Held for Grand Jury in Death of Wife--Faces Other Charges. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/royal-dutch-fears-new-oil-plan-here-companys-chairman-tells-a.html | ROYAL DUTCH FEARS NEW OIL PLAN HERE; Company's Chairman Tells a Stockholder American Export Policy Fogs Outlook. PROFIT REPORTED FOR YEAR Venezuela Gasoline Coming to United States to Be Succeeded by Native Product. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/pimlico-homebred-annexed-by-ladder-salmon-entry-beats-avalon-by.html | PIMLICO HOMEBRED ANNEXED BY LADDER; Salmon Entry Beats Avalon by Half Length in Feature, With Pennate Third. RETURNS $15.70 IN MUTUELS Aziz, Odds-On Favorite, Captures Fourth Event, Defeating Gun Man and Tail Spin. Avalon Returns $9.60. Ladder's Victory Nets $2,940. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/my-own-manning-wins-in-dog-show-heads-solid-color-entries-in-new.html | MY OWN MANNING WINS IN DOG SHOW; Heads Solid Color Entries in New England Cocker Spaniel Exhibition in Boston. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/sidney-m-colgate-capitalist-dies-head-of-centuryold-soap-firm.html | SIDNEY M. COLGATE, CAPITALIST, DIES; Head of Century-Old Soap Firm Bearing Family Name Is Stricken Suddenly. NOTED AS PHILANTHROPIST Called Orange's Leading Citizen-- Gave Much to Education, Charity and Religion. One of Five Brothers in Firm. Educated at Yale. Ex-President of School Board. Trustee of Colgate University. | True | Special to The New York Times.Photo by Blank Stoner, New York. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/brilliant-throng-at-victory-ball-stirring-ceremonies-held-during-in.html | BRILLIANT THRONG AT VICTORY BALL; Stirring Ceremonies Held During Intermission at TenthAnnual Event.COLORS MASSED IN 90 SETSHigh Officers in National and State Military Bodies Present--Many Dinners Precede Ball. Massing of the Colors. Navy and Veterans of War in Line. Dinner for Helen Bissell. Charlotte Milburn Honored. Miss Sheasley's Guests. Those Who Had Boxes. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/10-special-voted-by-american-power-additional-stock-dividend.html | 10% SPECIAL VOTED BY AMERICAN POWER; Additional Stock Dividend Besides 25c a Share and 2% Extra in Stock for Common.BONUS BY AMERICAN GASExtra Distribution of 25% in Common Stock Expected to BeAnnounced Soon. American Gas Earns %5.58 a Share. Treasury Holdings Total $81,000,000. | True | | C1B 92996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/archives/buys-4-newspapers-in-federal-court-international-paper-obtains.html | BUYS 4 NEWSPAPERS IN FEDERAL COURT; International Paper Obtains Georgia and South Carolina Properties for $983,130. SALE MADE TO SATISFY NOTE Court at Augusta, Ga., Restrains Hall and Lavarre From Interfering With Newspaper Stock. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/archives/city-pays-tribute-to-war-dead-today-german-consul-general-will-take.html | CITY PAYS TRIBUTE TO WAR DEAD TODAY; German Consul General Will Take Part in Armistice Day Service at Eternal Light. MAYOR WALKER TO SPEAK Many Veterans' Groups Will Hold Reunions-- Period of Silence to Be Observed at 11 A.M. Bishop Manning to Take Part. Walker Issues Proclamation. Veterans' Group to Meet. Service at St. Patrick's. Day Off Asked for Veterans. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/archives/americans-fleeing-red-drive-in-china-take-flight-before-spread-of.html | AMERICANS FLEEING RED DRIVE IN CHINA; Take Flight Before Spread of Communism in Kiangsi and Honan Provinces. MOMENTOUS PARLEY TODAY Nanking and Manchurian Leaders May Cement Peace--Catholic Missionary Captives Heard From. Catholic Missionaries Heard From. Missionaries Trapped in Honan. | True | By Hallett Abend. Special Cable To The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/archives/fifty-patrons-jeer-broadway-dry-raid-ousted-while-lunching-in-44th.html | FIFTY PATRONS JEER BROADWAY DRY RAID; Ousted While Lunching in 44th St. Restaurant, They Show Annoyance to Agents. THREE HELD AS EMPLOYES 65 Bottles of Alleged Liquor Seized in Big Bill Duffy's Tavern, Formerly Keen's Chop House. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/archives/new-laborite-lord-partys-small-band-of-peers-to-be-augmented.html | NEW LABORITE LORD.; Party's Small Band of Peers to Be Augmented, Newspaper Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/archives/mrs-em-field-buys-tract-on-long-island-new-residence-is-planned-for.html | MRS. E.M. FIELD BUYS TRACT ON LONG ISLAND; New Residence Is Planned for Estate Between Brookville and Syosset. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/archives/smccormick-holdings-cut-inventory-of-estate-valued-at-over-25000000.html | S.McCORMICK HOLDINGS CUT; Inventory of Estate, Valued at Over $25,000,000, Is Filed. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/archives/continental-cans-shareholders.html | Continental Can's Shareholders. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/archives/opera-singer-sues-brokers-for-17737-jeanne-gordon-accuses-firm-of.html | OPERA SINGER SUES BROKERS FOR $17,737; Jeanne Gordon Accuses Firm of Operating Her Account at Loss Without Authority. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/archives/returns-goodwill-trips-central-american-trade-delegation-visits-new.html | RETURNS GOOD-WILL TRIPS.; Central American Trade Delegation Visits New Orleans. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/archives/de-oro-wins-with-cue-snodgrass-also-victor-in-3cushion-elimination.html | DE ORO WINS WITH CUE; Snodgrass Also Victor in 3-Cushion Elimination at Boston. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/archives/extends-time-for-bond-exchange.html | Extends Time for Bond Exchange. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/archives/hunter-college-to-give-pinafore.html | Hunter College to Give "Pinafore." | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/archives/edison-relative-wed-charles-f-stilwell-married-atlanta-woman-at.html | EDISON RELATIVE WED.; Charles F. Stilwell Married Atlanta Woman at Unionville, Conn. | True | | C1B 92996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/melba-in-hospital-at-melbourne.html | Melba in Hospital at Melbourne. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/ammel-flies-plane-to-canal-in-one-hop-chicago-broker-makes-trip-in.html | AMMEL FLIES PLANE TO CANAL IN ONE HOP; Chicago Broker Makes Trip in 24 Hours 35 Minutes-- Plans Return Flight. DANGERS ON TRIP SOUTH He Ran Into a Hurricane and Had to Fight Sleep--Change of Climate Uncomfortable. Distance Flown 3,189 Miles AMMEL FLIES PLANE TO CANAL IN ONE HOP Mother Tells of Further Plans. Sighted Few Times. Serving Then in Panama. Tried Business Here. | True | Special Cable to THE NEW YORK TIMES.International Newsreel Photo. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/tachna-for-delay-in-awards.html | Tachna for Delay in Awards. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/crescent-ac-wins-at-squash-tennis-beats-yale-club-52-to-remain.html | CRESCENT A.C. WINS AT SQUASH TENNIS; Beats Yale Club, 5-2, to Remain Unbeaten in Metropolitan Class C Play. BAYSIDE TRIUMPHS, 6 TO 1 Only Other Undefeated Team Stops Block Hall--Park Avenue Loses to City A.C. | True | By Allison Danzig. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/runaway-team-terrifies-horse-show-crowd-society-women-in-wild.html | Runaway Team Terrifies Horse Show Crowd; Society Women in Wild Scramble for Safety | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/veteran-pilots-honored-ten-retired-members-of-association-are.html | VETERAN PILOTS HONORED.; Ten Retired Members of Association Are Guests at Dinner. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/two-policemen-held-on-taxi-mans-charge-driver-says-one-of-them-shot.html | TWO POLICEMEN HELD ON TAXI MAN'S CHARGE; Driver Says One of Them Shot Through Windshield in Argument Over the Fare. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/shikat-defeats-bartush-throws-opponent-in-4117-at-71st.html | SHIKAT DEFEATS BARTUSH.; Throws Opponent in 41:17 at 71st Armory--Kirilenko, Pojell Draw. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/share-trade-offer-extended.html | Share Trade Offer Extended. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/continues-saunders-receivership.html | Continues Saunders Receivership. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/15-teams-unbeaten-untied-two-of-smaller-colleges-lead-the-elevens.html | 15 TEAMS UNBEATEN, UNTIED; Two of Smaller Colleges Lead the Elevens in Country. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/not-married-yet-says-gp-putnam-and-amelia-earhart-atlantic-flier.html | NOT MARRIED YET, SAYS G.P. PUTNAM; And Amelia Earhart, Atlantic Flier, Confirms Publisher's Statement--But They Have License. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/ames-actor-is-divorced.html | Ames, Actor, Is Divorced. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/lafayette-guard-returns-fisher-expected-to-be-available-for-game.html | LAFAYETTE GUARD RETURNS; Fisher Expected to Be Available for Game With Temple. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/st-johns-backs-injured-only-two-reserves-available-in-addition-to.html | ST. JOHN'S BACKS INJURED.; Only Two Reserves Available in Addition to Regulars. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/us-steel-bookings-rise-57425-tons-corporations-gain-for-month.html | U.S. STEEL BOOKINGS RISE 57,425 TONS; Corporation's Gain for Month Brings Total to 3,481,763 on Oct. 31. MOVE TO MAINTAIN PRICES Carnegie Sets Minimum for Bars, Plates and Shapes at $1.60 for 100 Pounds. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/scarsdale-building-permits-show-gain-over-september.html | Scarsdale Building Permits Show Gain Over September | True | | C1B 92996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/to-honor-fannie-rice-actors-fund-to-have-her-as-matinee-guestto.html | TO HONOR FANNIE RICE.; Actors' Fund to Have Her as Matinee Guest--To Live at the Home. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/unlisted-securities-depressed-by-selling-pressure-continues-with.html | UNLISTED SECURITIES DEPRESSED BY SELLING; Pressure Continues, With Declines in Bank, Insurance and Industrial Shares. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/williams-in-light-drill-drive-for-amherst-game-begins-with-squad-in.html | WILLIAMS IN LIGHT DRILL.; Drive for Amherst Game Begins With Squad in Shape. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/dover-nj-to-hire-its-jobless-city-will-pay-1540-a-week.html | Dover, N.J., to Hire Its Jobless; City Will Pay $15.40 a Week | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/miami-eleven-plays-howard-team-today-two-other-games-between.html | MIAMI ELEVEN PLAYS HOWARD TEAM TODAY; Two Other Games Between Southern L.A.A. Rivals Scheduled --Citadel to Face Marines. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/plan-is-offered-to-extend-psal-proposal-made-at-dinner-would.html | PLAN IS OFFERED TO EXTEND P.S.A.L.; Proposal, Made at Dinner, Would Increase Membership From 350,000 to 1,000,000. STUDENTS TO HAVE VOICE Alumni Also Would Have Vote Under Reorganization Scheme --900 Are Present. Resolution Is Approved. Dr. Ryan Among Speakers. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/police-car-upset-ends-nassau-robber-chase-two-patrolmen-hurtpistol.html | POLICE CAR UPSET ENDS NASSAU ROBBER CHASE; Two Patrolmen Hurt--Pistol Fire Fails to Halt Men Who Demanded $500 From Restauranteur. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/dancers-club-moving-to-54th-st.html | Dancers' Club Moving to 54th St. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/big-outlay-for-pacific-gas.html | Big Outlay for Pacific Gas. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/officials-confer-on-armynavy-game-secretaries-hurley-and-adams-find.html | OFFICIALS CONFER ON ARMY-NAVY GAME; Secretaries Hurley and Adams Find No Mutual Ground for Resumption of Relations. COMPROMISE IS PROPOSED But Navy Department's Offer to War Department Is Vetoed by Naval Academy. West Point Opposes Compromise. 25 Report for Hockey at Union. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/rutgers-reserves-drill-hold-long-signal-session-while-varsity.html | RUTGERS RESERVES DRILL.; Hold Long Signal Session While Varsity Players Rest. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/accused-of-fur-fraud-dealer-charged-with-inserting-a-misleading.html | ACCUSED OF FUR FRAUD.; Dealer Charged With Inserting a Misleading Advertisement. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/5000000-arrives-in-argentine-gold-first-official-shipment-since-dec.html | $5,000,000 ARRIVES IN ARGENTINE GOLD; First Official Shipment Since Dec. 16, 1929, Consigned to Central Hanover Bank. MOVEMENT TO CONTINUE Transfer of Metal Expected to Be Important Factor in Strengthening the Peso. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/dr-julia-h-smith-dies-at-90-in-chicago-physician-social-worker-and.html | DR. JULIA H. SMITH DIES AT 90 IN CHICAGO; Physician, Social Worker and Feminist Leader--Co-Founder of School for Nurses. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/new-coward-play-to-open-here-jan-27-private-lives-success-in-london.html | NEW COWARD PLAY TO OPEN HERE JAN. 27; 'Private Lives,' Success in London, Will Feature Author andGertrude Lawrence. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/spanish-election-delayed-census-will-require-until-march-1-madrid.html | SPANISH ELECTION DELAYED; Census Will Require Until March 1 -- Madrid General Strike Threatens. | True | Wireless to THE NEW YORK TIMES. | C1B 92996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/to-shift-venezuelan-oil-dutchshell-to-supply-markets-here-with.html | TO SHIFT VENEZUELAN OIL.; Dutch-Shell to Supply Markets Here With American Products. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/swarm-of-meteors-heads-for-earth-advance-guard-will-be-seen.html | SWARM OF METEORS HEADS FOR EARTH; Advance Guard Will Be Seen Saturday--Tail Is Said to Be Three Years Away. LAY OBSERVERS SOUGHT Director of Flower Observatory Asks for Volunteers to Report on Leonid Shower. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/hospital-needs-stressed-united-fund-finds-institutions-are-hit-by.html | HOSPITAL NEEDS STRESSED.; United Fund Finds Institutions Are Hit by Drop in Paying Patients. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/bankers-difficulties-delay-bridge-plans-construction-of-three.html | BANKERS' DIFFICULTIES DELAY BRIDGE PLANS; Construction of Three Tennessee Spans Held Up by Financial Trouble of Caldwell & Co. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/border-guards-plead-guilty-to-rum-charge-eleven-civilians-and.html | BORDER GUARDS PLEAD GUILTY TO RUM CHARGE; Eleven Civilians and Patrolmen Are Arraigned at Syracuse in Smuggling Case. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/soviet-cuts-costs-at-labors-expense-does-not-dump-goods-but.html | SOVIET CUTS COSTS AT LABOR'S EXPENSE; Does Not 'Dump' Goods, but Produces Cheaply With Low Wages and No Interest. VALUES SET BY THE STATE People Are Told Better Times Are Ahead When Output Gains-- Depressions Held Impossible. Market Price Determines Cost. People Wait for Better Times. | True | By Walter Duranty. Wireless To the New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/regulars-at-nyu-have-day-of-rest-varsity-in-good-condition-after.html | REGULARS AT N.Y.U. HAVE DAY OF REST; Varsity, in Good Condition After Georgia Battle, Will Point for Georgetown Today. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/britain-bans-irish-lottery-returns-subscriptions-for-sweepstake-in.html | BRITAIN BANS IRISH LOTTERY; Returns Subscriptions for Sweepstake in Aid of Hospitals. | True | Wireless to THE NEW YORK TIMES. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/threefare-class-system-ordered-by-western-roads.html | Three-Fare Class System Ordered by Western Roads. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/cotton-prices-fall-29-to-34-points-net-market-unsettled-by-weakness.html | COTTON PRICES FALL 29 TO 34 POINTS NET; Market Unsettled by Weakness in Stocks and Grains and a Drop in Liverpool. VARIOUS INTERESTS SELL December Contracts Liquidated in Advance of Notice Day-- Textile Report Issued. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/money.html | MONEY. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/so-much-the-worse-for-the-facts.html | SO MUCH THE WORSE FOR THE FACTS. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/bond-flotation-wichita-power-company.html | BOND FLOTATION.; Wichita Power Company. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/japanese-agree-on-naval-budget-186000000-for-six-years-is-a.html | JAPANESE AGREE ON NAVAL BUDGET; $186,000,000 for Six Years Is a Concession of $36,000,000 by Government to Navy Staff. TREATY SAVING $67,500,000 Taxpayers Will Benefit $5,000,000 in 1932 and $12,500,000 Each of Succeeding Five Years. | True | By Wilfrid Fleisher. Special Cable To the New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/armistice-fetes-are-begun-abroad-london-and-paris-start-their.html | ARMISTICE FETES ARE BEGUN ABROAD; London and Paris Start Their Observances, but Germany Will Ignore the Day. PRINCE OF WALES SPEAKS He Appeals for Aid for Veterans of World War Who Now Are Unable to Find Jobs. France Pays Tribute. Germany Plans No Observance. | True | | C1B 92996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/assails-surety-firm-for-aid-to-gangsters-chicago-judge-criticizes.html | ASSAILS SURETY FIRM FOR AID TO GANGSTERS; Chicago Judge Criticizes New York Company for Bonding Capone Bodyguard. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/de-forest-van-slyck-is-divorced-at-reno-wife-charges-he-criticized.html | DE FOREST VAN SLYCK IS DIVORCED AT RENO; Wife Charges He Criticized Her Housekeeping--Mrs. Russell E. Sard Gets Decree. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/dartmouth-ends-remain-uncertain-whitehair-and-branch-show-to.html | DARTMOUTH ENDS REMAIN UNCERTAIN; Whitehair and Branch Show to Advantage in Scrimmage Between Scrub Teams. O'CONNOR STARS AT TACKLE Former Regular, Playing With Fourth Eleven, Gives Strong All-Around Exhibition. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/sperry-bequest-to-ymca-stands.html | Sperry Bequest to Y.M.C.A. Stands. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/institute-plans-petroleum-limit-chicago-meeting-hears-prediction-of.html | INSTITUTE PLANS PETROLEUM LIMIT; Chicago Meeting Hears Prediction of Drop in Normal Increase of Demand.SHELL OFFERS IMPORTS CUT Plans to Recast Oil Industry IncludeUnitization of Fields--Donavanto Explain Law. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/brazil-dismisses-our-naval-mission-new-regime-puts-end-to-costly.html | BRAZIL DISMISSES OUR NAVAL MISSION; New Regime Puts End to Costly and Unpopular Scheme of Old Government. BRITISH ACTION DEFENDED Foreign Minister Denies We Stole a March on England by Our Quick Recognition. To Deport Political Refugees. Ex-President to Go to France. Defends British Action. Germany Grants Recognition. | True | Special Cable to THE NEW YORK TIMES. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/to-study-jersey-judicial-system.html | To Study Jersey Judicial System. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/fire-department.html | Fire Department. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/ottawa-golf-club-burns-lord-and-lady-willingdon-aid-in-saving.html | OTTAWA GOLF CLUB BURNS; Lord and Lady Willingdon Aid in Saving Furniture. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/2000000-trust-fund-is-left-to-charity-will-of-john-j-tyler-of.html | $2,000,000 TRUST FUND IS LEFT TO CHARITY; Will of John J. Tyler of Philadelphia Provides Foundatioto Aid 'Fellow-Men.' | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/the-stayathomes.html | THE STAY-AT-HOMES. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/crude-oil-prices-decline-average-put-at-1245-a-barrel-gasoline-is.html | CRUDE OIL PRICES DECLINE; Average Put at $1.245 a Barrel-- Gasoline Is Unchanged. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/hospital-plans-filed-harlem-to-have-two-new-buildings-fifth-avenue.html | HOSPITAL PLANS FILED; Harlem to Have Two New Buildings --Fifth Avenue Project. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/cancel-nyu-sophomore-smoker.html | Cancel N.Y.U. Sophomore Smoker | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/hotel-show-opens-with-450-exhibits-sugar-cathedrals-and-machines.html | HOTEL SHOW OPENS WITH 450 EXHIBITS; Sugar Cathedrals and Machines for Washing Spinach Shown at Grand Central Palace. PORTABLE BAR CAUSES AWE Latest Products of Culinary Art and Candy Model of Question Mark Features of Exposition. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/fordham-gridiron-mascot-slain-by-dog-pack-fighting-buck-sheep-is.html | Fordham Gridiron Mascot Slain by Dog Pack; Fighting Buck Sheep Is Eulogized in Class | True | | C1B 92996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/feature-at-latonia-to-lightning-bolt-greentree-stable-entry-victor.html | FEATURE AT LATONIA TO LIGHTNING BOLT; Greentree Stable Entry Victor by Neck in the Sedamsville Purse. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/sarazen-and-farrell-card-69-in-practice-new-york-team-to-compete-to.html | SARAZEN AND FARRELL CARD 69 IN PRACTICE; New York Team to Compete Today in Professional Best-Ball Golf at Pinehurst. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/opera.html | OPERA | True | By Olin Downes. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/georgetown-at-work-players-are-hopeful-of-victory-over-n.y.u-saturday.html | GEORGETOWN AT WORK.; Players Are Hopeful of Victory Over N.Y.U. Saturday. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/cornell-tries-plays-varsity-eleven-spends-day-rehearsing-aerial.html | CORNELL TRIES PLAYS; Varsity Eleven Spends Day Rehearsing Aerial Attack. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/ask-woodcar-ban-on-the-new-haven-westchester-supervisors-in-a-plea.html | ASK WOOD-CAR BAN ON THE NEW HAVEN; Westchester Supervisors in a Plea to Public Service Body Warn of Fire Peril. URGE PARK A.V. TUBE ACTION Board Wants Investigation of Exits In Tunnel—Takes No Steps on New York Central Fare Rise. | True | Special to The New York Times. | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/coast-guards-linked-to-liquor-smuggling-three-men-reported-arrested.html | COAST GUARDS LINKED TO LIQUOR SMUGGLING; Three Men Reported Arrested at Atlantic City Station and Sent to Brooklyn Navy Yard. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/sandwina-is-knocked-out-loses-to-galento-in-second-round-of-newark.html | SANDWINA IS KNOCKED OUT.; Loses to Galento in Second Round of Newark Feature Bout. | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 92996 |
| 1930-11-11 | 1930-11-11 | https://www.nytimes.com/1930/11/11/archives/open-school-week-begins-many-parents-visit-classrooms-750000-looked.html | OPEN SCHOOL WEEK BEGINS; Many Parents Visit Classrooms— 750,000 Looked For During Period. | True | | C1B 92996 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/turn-to-capitalism-by-soviet-forecast-sir-percival-perry-fords.html | TURN TO CAPITALISM BY SOVIET FORECAST; Sir Percival Perry, Ford's Chief Abroad, Notes a Change in Russia to Avoid Revolution. ARRIVES HERE ON BREMEN Liner Makes Her First Trip Since Leaving Drydock—Crew Observes Armistice at Quarantine. Sees Capitalistic Trend in Russia. Judge Mack Among Passengers. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/newton-d-baker-lauded-by-veterans-cleveland-armistice-day-meeting-a.html | NEWTON D. BAKER LAUDED BY VETERANS; Cleveland Armistice Day Meeting a Testimonial to Wilson's War Secretary. O'NEIL URGES TREATY NAVY Legion Commander Also Reports Plan to Aid Unemployed— "Debunking" Efforts Assailed. Tells of Legion Employment Plan. Assails "Debunking" of Patriotism. Jahncke Speaks at Buffalo. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/girls-title-tennis-dates-set.html | Girls' Title Tennis Dates Set. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/booth-not-to-start-against-princeton-mclennan-parker-taylor-and.html | BOOTH NOT TO START AGAINST PRINCETON; McLennan, Parker, Taylor and Crowley Named as Yale's Opening Back Field. STAR BACK IN GAME LATER Coach Stevens to Hold Him in Reserve—Three Sets of Ball Carriers Used in Practice. No More Scrimmage Planned. Yale May Play Punting Game. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/virginia-to-replace-colgate-on-columbias-1931-schedule.html | Virginia to Replace Colgate On Columbia's 1931 Schedule | True | | C1B 91978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/voting-by-proxy-one-would-have-leaders-to-study-candidates-and-vote.html | VOTING BY PROXY.; One Would Have Leaders to Study Candidates and Vote for Groups. L.E.U. LOANS FOR UNEMPLOYED. Small Accommodations Would Benefit White-Collar Men. A Dry Prediction. It Works That Way With Some Folk | True | ONE OF THEM.CASPAR R. GREGORY.HAROLD MYNNING. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/finns-pass-antired-bills-bar-communists-from-diet-and-give.html | FINNS PASS ANTI-RED BILLS; Bar Communists From Diet and Give President New Powers. | True | Wireless to THE NEW YORK TIMES. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/teaneck-elects-manager-new-town-government-starts-as-the-mayor-and.html | TEANECK ELECTS MANAGER.; New Town Government Starts as the Mayor and Council Take Office. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/report-on-merchant-shipping-dec-1.html | Report on Merchant Shipping Dec. 1 | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/city-moves-to-build-tunnel-to-brooklyn-refers-plan-for-a-vehicular.html | CITY MOVES TO BUILD TUNNEL TO BROOKLYN; Refers Plan for a Vehicular Tube From Battery to Transit Experts for Study. COST PUT AT $75,000,000 Three-Lane Project Would Serve an Area in Which 8,500,000 Live, One Backer Asserts. PLEA BY BUSINESS MEN Mayor Favors Action, but Anger IsShirred by Civic Worker's Seeking War Department Opinion. Holds Project Important. Sends Plan to Transit Experts. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/manhattan-works-hard-spends-two-hours-perfecting-attack-for.html | MANHATTAN WORKS HARD.; Spends Two Hours Perfecting Attack for Catholic U. Game. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/fire-department.html | Fire Department. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/sun-beau-beaten-in-bowie-handicap-finishes-third-in-feature-at.html | SUN BEAU BEATEN IN BOWIE HANDICAP; Finishes Third in Feature at Pimlico, Which Is Won by McKinney's Inception. VICTOR PAYS $52.70 FOR $2 William T., Which Closes Strongly to Take Place by Neck, Is Length Back of Leader. Hot Today Is Fourth. Inception Holds Lead. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/the-red-cross-rollcall.html | THE RED CROSS ROLL-CALL. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/budget-limitation-on-arms-is-opposed-by-gibson-at-geneva-ambassador.html | BUDGET LIMITATION ON ARMS IS OPPOSED BY GIBSON AT GENEVA; Ambassador Says Others May Apply It but Our Direct Method Is Better for Us. PROSPECTS BRIGHTEST YET Revival of Talk on Limiting Land War Material Brings Hope Despite Obstacles. CECIL OFFERS COMPROMISE Says Britain Will Accept Plan to Limit Costs on Year to Year Basis of Comparison. ARMS BUDGET CUTS BANNED BY GIBSON Direct Method Not Popular. Armistice Day Observed. Agree to Discuss Matter. Lord Cecil Talks. Points to German Example. Discusses Indirect Method. Von Bernstorff Ends Discussion. | True | By Clarence H. Streit. Special Cable To the New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/police-seek-blood-donors-get-appeal-for-volunteers-to-aid-young.html | POLICE SEEK BLOOD DONORS; Get Appeal for Volunteers to Aid Young Baltimore Mother. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/ruse-balks-8000-theft-cashier-tells-gunmen-demanding-payroll-he.html | RUSE BALKS $8,000 THEFT.; Cashier Tells Gunmen Demanding Payroll He Cannot Open Safe. | True | | C1B 91978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/wallacks-theatre-to-be-movie-house-announcement-features-day-of.html | WALLACK'S THEATRE TO BE MOVIE HOUSE; Announcement Features Day of Leasing Activity in the Manhattan Realty Market.MOST OF DEALS DOWNTOWNPremises for Garages in Demand--Two Business Buildings onJane Street Are Sold. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/beebe-lecture-aides-meet-committee-discusses-plans-for-stony-wold.html | BEEBE LECTURE AIDES MEET; Committee Discusses Plans for Stony Wold Benefit Dec. 7. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/warns-the-french-of-enmity-to-italy-florence-deputy-tells-them-to.html | WARNS THE FRENCH OF ENMITY TO ITALY; Florence Deputy Tells Them to Cultivate Friendship or Face Ruin of Europe. HE DEFENDS MUSSOLINI He Thinks Italy Might Be Prisoner in the Mediterranean Unless She Wins Naval Parity. Mussolini "Misinterpreted." Question of Naval Parity. | True | Special Cable to THE NEW YORK TIMES. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/plan-sewerage-as-utility-monroe-mich-officials-favor-companys.html | PLAN SEWERAGE AS UTILITY; Monroe (Mich.) Officials Favor Company's Disposal Plant Offer. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/canada-carries-on.html | CANADA CARRIES ON. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/us-army-four-bows-to-santa-paula-9-to-8-loses-in-argentine-open.html | U.S. ARMY FOUR BOWS TO SANTA PAULA, 9 TO 8; Loses in Argentine Open Final After Leading, 8 to 5, in Sixth Period--Jones Stars. | True | Special Cable to THE NEW YORK TIMES. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/es-munson-miniatures-shown.html | E.S. Munson Miniatures Shown. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/fl-wood-ward-dies-high-golf-official-president-of-seniors-was-once.html | F.L. WOOD WARD DIES; HIGH GOLF OFFICIAL; President of Seniors Was Once Head of U.S. and TransMississippi Groups.A LEADING DENVER CITIZENServed Under Hoover as Local Food Administrator During War--Was Member of Clubs Here. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/feldman-defeats-kolo-outpoints-porto-rican-in-ten-rounds-at-st.html | FELDMAN DEFEATS KOLO.; Outpoints Porto Rican in Ten Rounds at St. Nicholas Arena. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/americans-mark-day-in-jamaica.html | Americans Mark Day in Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/anita-gray-actress-weds-j-sauter.html | Anita Gray, Actress, Weds J. Sauter | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/seize-jersey-beer-trucks-troopers-arrest-sevenagents-get-15000-brew.html | SEIZE JERSEY BEER TRUCKS; Troopers Arrest Seven--Agents Get $15,000 Brew in Freight Cars. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/family-will-join-young-hoover.html | Family Will Join Young Hoover. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/fifth-alcohol-victim-dies-police-search-garages-at-stamford-conn.html | FIFTH ALCOHOL VICTIM DIES; Police Search Garages at Stamford, Conn., for Source of Poison. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/car-loadings-for-week-decline-to-934640-drop-less-than-seasonal-and.html | Car Loadings for Week Decline to 934,640; Drop Less Than Seasonal and Index Rises | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/mr-gibsons-statement-states-our-position-will-not-support-budget.html | MR. GIBSON'S STATEMENT.; States Our Position. Will Not Support Budget Plan. Sees Our Method as Effective. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/georgetown-squad-intact-team-will-be-at-full-strength-on.html | GEORGETOWN SQUAD INTACT.; Team Will Be at Full Strength on Saturday--Brickman Returns. | True | Special to The New York Times. | C1B 91978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/english-cricket-team-takes-opening-game-in-south-africa.html | English Cricket Team Takes Opening Game in South Africa | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/dummy-scrimmage-held-at-harvard-coaches-seek-to-perfect-work-on.html | DUMMY SCRIMMAGE HELD AT HARVARD; Coaches Seek to Perfect Work on Assignments--Aerial Timing Also Stressed.RICHARDS REJOINS SQUADReturns to Old Place at Left Tacklein Drive for Holy Crossand Yale. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/arsenal-eleven-wins-at-paris.html | Arsenal Eleven Wins at Paris. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/ellen-luquer-wed-to-tl-purdy-jr-ceremony-takes-place-in-st-matthews.html | ELLEN LUQUER WED TO T.L. PURDY JR; Ceremony Takes Place in St. Matthew's Church at Bedford, N.Y. BRIDE HAS 3 ATTENDANTS A Reception and Wedding Breakfast Held at Home of HerMother in Mount Kisco. | True | Photo by Ira L. Hill Studio. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/fight-abercrombie-will-brother-and-sister-of-banker-file-contests.html | FIGHT ABERCROMBIE WILL.; Brother and Sister of Banker File Contests at White Plains. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/jersey-bankers-program-speakers-announced-for-trust-conference-on.html | JERSEY BANKERS PROGRAM; Speakers Announced for Trust Conference on Nov. 20. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/gift-for-the-neediest-cases.html | Gift for the Neediest Cases. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/exgov-smith-heads-new-midtown-club-business-mens-group-takes-27000.html | EX-GOV. SMITH HEADS NEW MIDTOWN CLUB; Business Men's Group Takes 27,000 Square Feet in Empire State Building. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/chrysler-reports-shipments.html | Chrysler Reports Shipments. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/model-homes-draw-east-side-tenants-families-accustom-themselves-to.html | MODEL HOMES DRAW EAST SIDE TENANTS; Families Accustom Themselves to Luxuries of Apartments Built Under State Auspices. ROOF GARDEN A FEATURE Armistice Day House Warming Attracts Throngs of Visitors toGrand Street Project. | True | Times Wide World Photo. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/police-at-guinan-club-paid-14-for-setup-ginger-ale-cost-7-a-bottle.html | POLICE AT GUINAN CLUB PAID $14 FOR 'SET-UP'; Ginger Ale Cost $7 a Bottle, Raiders Testify--Court Holds Resort Needs No License. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/cool-to-church-merger-westchester-leaders-do-not-desire-presbytery.html | COOL TO CHURCH MERGER.; Westchester Leaders Do Not Desire Presbytery Union, Says Official. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/rail-men-to-raise-400000-fund.html | Rail Men to Raise $400,000 Fund. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/princeton-seeks-to-speed-its-play-alacrity-in-execution-of-attack.html | PRINCETON SEEKS TO SPEED ITS PLAY; Alacrity in Execution of Attack Emphasized in Drive for Game With Yale. Interference Stressed. Kellogg Out With Injuries. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/no-crosstown-l-highway.html | NO CROSSTOWN "L" HIGHWAY | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/board-will-submit-revised-bus-routes-delaney-also-will-suggest-that.html | BOARD WILL SUBMIT REVISED BUS ROUTES; Delaney Also Will Suggest That Applicants in 3 Boroughs Present New Petitions. FRANCHISE FIGHT LOOMS B.M.T. and New York Railways Are Expected to Make Formal Pleas for Grants This Week. Terminable Permit Opposed. Queens Fight Looms. | True | | C1B 91978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/predict-cut-soon-in-copper-output-conferees-here-reported-as.html | PREDICT CUT SOON IN COPPER OUTPUT; Conferees Here Reported as Agreeing on Reduction of 20,000 Tons Monthly. STOCKS PROVE OBSTACLE Sherman Law is Said Also to Hamper Americans in Joining inPlan of Curtailment. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/tax-reform-demands-pressed-in-buffalo-civic-and-commercial-groups.html | TAX REFORM DEMANDS PRESSED IN BUFFALO; Civic and Commercial Groups at Mastick Inquiry Indicate Fight Before Legislature. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/yosco-lost-to-pmc-eleven.html | Yosco Lost to P.M.C. Eleven. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/plan-mt-vernon-homes-builders-to-erect-13-onefamily-houses-to-cost.html | PLAN MT. VERNON HOMES; Builders to Erect 13 One-Family Houses to Cost $110,000. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/boston-college-drills-will-leave-today-for-loyola-game-in-chicago.html | BOSTON COLLEGE DRILLS; Will Leave Today for Loyola Game in Chicago Friday. Star Halfback Returns at Loyola. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/grasping-doctors-assailed-by-wynne-many-avaricious-and-inept-men.html | GRASPING DOCTORS ASSAILED BY WYNNE; Many Avaricious and Inept Men Are Preying on Public, He Tells Visiting Nurses. CALLS FOR FAIR PRICES Massachusetts Health Head Also Denounces "Charlatans," but SaysPatients Often Ask "Miracles." Dr. Bigelow Urges Reforms. Nurse's Role Explained. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/world-peace-hope-voiced-by-pershing-with-stimson-and-hurley-he.html | WORLD PEACE HOPE VOICED BY PERSHING; With Stimson and Hurley, He Talks Over Radio to Meeting of Officers' Bodies Here. EXTOLS WILSON'S EXAMPLE Secretaries of State and War Laud General's Service and Support His Amity Plea. Address by Pershing. Heroism of Those at Home. Secretary Stimson's Speech. Hurley Tells of Pershing's Service. Over 300 War Officers at Meeting. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/high-wage-upheld-by-general-motors-corporations-president-tells.html | HIGH WAGE UPHELD BY GENERAL MOTORS; Corporation's President Tells Stockholders It Is Basis of Country's Prosperity. REPORT OF INCOME ISSUED Earnings for Common Stock In Nine Months $2.68 a Share, Against $4.96 Last Year. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/state-crops-helped-by-good-fall-weather-estimate-puts-potato-total.html | STATE CROPS HELPED BY GOOD FALL WEATHER; Estimate Puts Potato Total at 31,270,000 Bushels and Apples of 27,683,000. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/wb-capertons-hot-springs-hosts-others-entertaining-are-mrs-f-durant.html | W.B. CAPERTONS HOT SPRINGS HOSTS; Others Entertaining Are Mrs. F. Durant, Miss Grace Ellis, Mrs. Twombly and C.M. Stewarts. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/marcus-daly-jr-to-be-buried-here-son-of-famous-mining-man-died.html | MARCUS DALY JR. TO BE BURIED HERE; Son of Famous Mining Man Died While on Hunting Trip Off Virginia Coast. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/sugar-relief-bill-advanced-in-cuba-house-approves-the-chadbourne.html | SUGAR RELIEF BILL ADVANCED IN CUBA; House Approves the Chadbourne Plan and Senate Votes on Measure Today. MAJORITY IS 91 TO 13 Sponsor Is Confident Upper House Also Will Favor Measure for Carrying Surplus Over. | True | | C1B 91978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/costa-ricans-upset-by-envoys-return-cabinet-resignation-follows.html | COSTA RICANS UPSET BY ENVOY'S RETURN; Cabinet Resignation Follows Sudden Arrival by Plane of Washington Minister. FLIES TO COUSIN'S DEFENSE Relative, as Railway Manager, Was Involved in Difficulties Over Road's Electrification. Trouble Over Electrifying Road. | True | Special Cable to THE NEW YORK TIMES. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/macfarlanecox-lead-golf-field-score-66-66132-to-capture-first-prize.html | MACFARLANE-COX LEAD GOLF FIELD; Score 66, 66-132 to Capture First Prize in Best-Ball Play at Pinehurst. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/5000000-in-gold-comes-from-brazil-second-large-consignment-reaching.html | $5,000,000 IN GOLD COMES FROM BRAZIL; Second Large Consignment Reaching This Market in Last two Weeks. $89,024,000 SINCE JAN. 1 Arrival of $5,000,000 From Argentina First in Movement toAggregate $12,000,000. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/hardware-stocks-low-irregularity-however-reported-as-to-recent.html | HARDWARE STOCKS LOW.; Irregularity, However, Reported as to Recent Trends in Sales. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/penn-starts-work-for-georgia-tech-graupner-masavage-munger-and.html | PENN STARTS WORK FOR GEORGIA TECH; Graupner, Masavage, Munger and Greene in Back Field Revised as Result of Injuries. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/spanish-inventor-here-juan-de-la-clerva-greeted-by-squad-of-his.html | SPANISH INVENTOR HERE.; Juan de la Clerva Greeted by Squad of His Rotor Planes in Bay. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/gibson-quits-commerce-board-post.html | Gibson Quits Commerce Board Post. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/india-to-the-fore.html | INDIA TO THE FORE. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/to-fly-to-bolivar-fete.html | TO FLY TO BOLIVAR FETE. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/late-curb-rally-brings-gains-for-day-decisive-advances-shown-in.html | LATE CURB RALLY BRINGS GAINS FOR DAY; Decisive Advances Shown in Utilities--Oils and Industrials Stronger. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/financial-notes-102185049.html | FINANCIAL NOTES. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/sewagerent-plan-proposed-for-city-dr-schroeder-considers-asking.html | 'SEWAGE-RENT' PLAN PROPOSED FOR CITY; Dr. Schroeder Considers Asking Building Owners to Pay Fee to Aid Disposal Work. SIMILAR TO WATER CHARGE Commissioner Calls on Merchants' Group to Push Legislation for Sanitary Police. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/a-defeatist-chairman.html | A DEFEATIST CHAIRMAN. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/long-beach-tax-chief-indicted-ends-life-hyland-hunted-for-shortage.html | LONG BEACH TAX CHIEF, INDICTED, ENDS LIFE; Hyland, Hunted for Shortage of $13,000, Found Dead by Gas in Unoccupied Bungalow. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/princeton-school-of-religion-starts.html | Princeton School of Religion Starts. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/new-loan-on-9th-av-site-1500000-placed-on-the-searsroebuck-building.html | NEW LOAN ON 9TH AV. SITE.; $1,500,000 Placed on the SearsRoebuck Building. | True | | C1B 91978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/mrs-tuttle-urges-state-party-clubs-tells-republican-women-here-of.html | MRS. TUTTLE URGES STATE PARTY CLUBS; Tells Republican Women Here of Need for a System of Civic Centres to Solidify Groups. ASKS EARLY CAMPAIGN Mrs. N.W. Howard and Mrs. J.G. Wentz Also Plead for Wider Educational Work in Politics. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/nyu-harriers-win-city-team-crown-fill-five-of-first-six-places.html | N.Y.U. HARRIERS WIN CITY TEAM CROWN; Fill Five of First Six Places--Manhattan Is Second and Columbia Third. LERNER AND BARKER LEAD Finish in 30:58, Fastest Time of Year at Van Cortlandt, to Share Individual Title. Maloney 35 Yards Back. Lerner Loses a Shoe. | | By Arthur J. Daley. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/change-in-stock-exchange-list.html | Change in Stock Exchange List. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/sport-of-the-times-reg-us-pat-off-the-coronation-of-rameses-iv.html | Sport Of the Times Reg. U.S. Pat. Off.; The Coronation of Rameses IV Whose Was the Hand? The Perfect Setting. Advance Information. A Georgetown Star. | True | By John Kieran. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/many-issues-of-premiums-in-the-stock-loan-market.html | Many Issues of Premiums In the Stock Loan Market | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/school-sixes-to-play-four-of-nine-teams-in-psal-tourney-compete.html | SCHOOL SIXES TO PLAY.; Four of Nine Teams in P.S.A.L. Tourney Compete Tonight. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/united-fruit-to-reduce-fares.html | United Fruit to Reduce Fares. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/defense-keynote-of-columbia-drill-individual-and-team-duties-are.html | DEFENSE KEYNOTE OF COLUMBIA DRILL.; Individual and Team Duties Are Pointed Out in Preparation for Brown Game. Ground Plays Used. Sheridan Calls Signals. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/crisis-avoided-in-ecuador-cabinet-emerges-stronger-after-attack-in.html | CRISIS AVOIDED IN ECUADOR.; Cabinet Emerges Stronger After Attack In Senate. | True | Special Cable to THE NEW YORK TIMES. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/questioned-in-bob-case-woman-secretary-of-russell-to-appear-again.html | QUESTIONED IN BOB CASE.; Woman Secretary of Russell to Appear Again Today. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/citys-roar-stilled-in-tribute-to-dead-buglers-blow-taps-in-hushed.html | CITY'S ROAR STILLED IN TRIBUTE TO DEAD; Buglers Blow 'Taps' in Hushed Streets as 12th Anniversary Recalls Armistice. SPEAKERS DEMAND PEACE Mayor and Malone at Eternal Light Ceremony Urge Ban on Conflicts. CHURCHES HOLD SERVICES Preachers Warn of Future Wars--Veterans' Reunions and College Programs Also Mark Day. Many Unite in Plea for Peace. German Representative Attends. World Thought Must End War. Bugles Heard as City Pauses. Veterans Meet at Reunion. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/letourner-entered-in-bike-race.html | Letourner Entered in Bike Race. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/ammel-legions-guest-at-dinner-in-panama-chicago-flier-postpones.html | AMMEL LEGION'S GUEST AT DINNER IN PANAMA; Chicago Flier Postpones Call on President Until After Armistice Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/brown-scores-4-times-varsity-shows-strong-attack-in-scrimmage.html | BROWN SCORES 4 TIMES.; Varsity Shows Strong Attack in Scrimmage Against Team B. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/british-heir-to-fly-over-london-in-dox-will-make-trip-today-if.html | BRITISH HEIR TO FLY OVER LONDON IN DO-X; Will Make Trip Today if Weather Is Good--Dornier Says Ocean Hop May Be Abandoned. | True | Wireless to THE NEW YORK TIMES. | C1B 91978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/tribute-to-wilson-in-capital-service-nation-and-city-pay-tribute-to.html | TRIBUTE TO WILSON IN CAPITAL SERVICE; NATION AND CITY PAY TRIBUTE TO OUR WAR DEAD. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/nine-liners-to-sail-for-ports-abroad-four-are-bound-across-the.html | NINE LINERS TO SAIL FOR PORTS ABROAD; Four Are Bound Across the Atlantic--Three Due From Europe. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/bates-beats-colby-triumphs-by-140-to-win-maine-titlefarrell-stars.html | BATES BEATS COLBY; Triumphs by l4-0 to Win Maine Title--Farrell Stars. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/bank-debits-rose-during-october-total-for-141-centres-was-nearly-5.html | BANK DEBITS ROSE DURING OCTOBER; Total for 141 Centres Was Nearly 5 Billions Above the Preceding Month. GAIN HERE IS 3 BILLIONS All Reserve Districts Show a Decline of 41 Billions as Compared With Last Year. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/wants-high-schools-to-teach-how-to-pick-husband-or-wife.html | Wants High Schools to Teach How to Pick Husband or Wife | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/stribling-beats-dekuh-on-points-georgia-heavyweight-unable-to-score.html | STRIBLING BEATS DEKUH ON POINTS; Georgia Heavyweight Unable to Score Telling Blows on Foe in Atlanta Bout. CLINCHING MARS CONTEST Victor Forces Fighting In Last Three Rounds, but Rival Thwarts Knockout Attempts. 6,000 Watch Bout in Rain. Dempsey Unable to Referee. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/elshuco-trio-heard-schumann-brahms-and-strauss-program-effectively.html | ELSHUCO TRIO HEARD.; Schumann, Brahms and Strauss Program Effectively Given. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/holds-pay-cut-pact-void-ward-says-rule-reducing-wage-for-spoiled.html | HOLDS PAY CUT PACT VOID; Ward Says Rule Reducing Wage for Spoiled Work Is Unlawful. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/haskell-indians-beat-gonzaga.html | Haskell Indians Beat Gonzaga. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/money.html | MONEY. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/coast-defense-plan-increased-20000000-with-30000000-spent-since.html | COAST DEFENSE PLAN INCREASED $20,000,000; With $30,000,000 Spent Since 1919, $32,300,000 Is Still Needed, Gen. Gulick Reports. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/chairman-legge-to-quit-federal-farm-board-he-sets-no-time-but-is.html | Chairman Legge to Quit Federal Farm Board; He Sets No Time, but Is Known to Seek Release | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/utility-to-retire-bonds.html | Utility to Retire Bonds. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/military-control-renewed-in-cuba-machado-appoints-officer-as.html | MILITARY CONTROL RENEWED IN CUBA; Machado Appoints Officer as Supervisor in Each Province to Suppress Disorders. STUDENT PROTEST GROWS Eight Held After Santiago Riot, Nationalist Chief of Eastern Provinces Among Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/fire-evicts-18-families-blaze-fed-by-fuel-oil-sweeps-long-beach.html | FIRE EVICTS 18 FAMILIES; Blaze, Fed by Fuel Oil, Sweeps Long Beach Apartment House. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/tunnel-opened-by-smith-city-takes-over-lexington-av-cross-ing.html | TUNNEL OPENED BY SMITH.; City Takes Over Lexington Av. Cross ing Presented by Bloomingdale's. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/20-dividend-by-insurance-co.html | 20% Dividend by Insurance Co. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/early-end-of-the-depression-is-predicted-by-wartime-industrial.html | Early End of the Depression Is Predicted By War-Time Industrial Leaders in Reunion | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/wickersham-board-denies-reports-calls-rumors-that-it-leans-to.html | WICKERSHAM BOARD DENIES REPORTS; Calls Rumors That It Leans to Repeal or Modification 'Purely Conjectural.' | True | Special to The New York Times. | C1B 91978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/prince-of-wales-urges-britain-to-avoid-any-war-but-never-to-forget.html | Prince of Wales Urges Britain to Avoid Any War But Never to Forget the Last World Conflict | True | Special Cable to THE NEW YORK TIMES. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/grain-exports-larger-weeks-shipments-296000-bushels-above-previous.html | GRAIN EXPORTS LARGER.; Week's Shipments 296,000 Bushels Above Previous Week. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/princeton-uses-diving-device-with-pulleys-and-sawdust-pit.html | Princeton Uses Diving Device With Pulleys and Sawdust Pit | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/tax-rate-of-269-berrys-estimate-controllers-new-figures-showing-an.html | TAX RATE OF $2.69, BERRY'S ESTIMATE; Controller's New Figures Showing an Advance of 16 PointsOver 1930 a Surprise.LAID TO CUT IN REVENUE City's Borrowing Margin Reduced $140,574,320 and Debt Rises $133,230,692 in Year. Increase Causes Surprise. TAX RATE OF $2.69, BERRY'S ESTIMATE | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/ten-rescued-at-sea-here-on-the-aztec-skipper-69-says-only-two-of.html | TEN RESCUED AT SEA, HERE ON THE AZTEC; Skipper, 69, Says Only Two of Schooner's Crew Had Nerve to Execute Orders in Gale. QUIT VESSEL OFF FLORIDA The Dunham Wheeler Was Carrying a $80,000 Cargo From Las Piedras to Jacksonville. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/clears-liquor-informer-washington-grand-jury-refuses-perjury.html | CLEARS LIQUOR INFORMER.; Washington Grand Jury Refuses Perjury Indictment in Flythe Case. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/secretary-hurley-to-receive-worlds-rifle-trophy-today.html | Secretary Hurley to Receive World's Rifle Trophy Today | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/rutgers-back-returns-latimer-expected-to-be-available-for-nyu-game.html | RUTGERS BACK RETURNS.; Latimer Expected to Be Available for N.Y.U. Game Nov. 22. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/fordham-engages-in-3hour-session-starts-st-marys-drive-with.html | FORDHAM ENGAGES IN 3-HOUR SESSION; Starts St. Mary's Drive With Defensive and Offensive Drill at Polo Grounds. SQUAD IN FINE CONDITION Janis Shows Well in Forward Passing--Reserves Try Coast PlaysAgainst Varsity. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/french-army-chiefs-mourn-general-bliss-petain-maginot-and-weygand.html | FRENCH ARMY CHIEFS MOURN GENERAL BLISS; Petain, Maginot and Weygand Send Their Condolences to Washington. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/wesleyan-starts-drive-squad-in-long-session-prepares-for-bowdoin.html | WESLEYAN STARTS DRIVE.; Squad in Long Session Prepares for Bowdoin Contest. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/will-aids-middletown-charities.html | Will Aids Middletown Charities. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/ironton-beats-giants-presnell-exnebraska-star-shines-in-1312-defeat.html | IRONTON BEATS GIANTS.; Presnell, Ex-Nebraska Star, Shines in 13-12 Defeat of New Yorkers. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/lenox-simpson-dies-of-wounds-in-china-famous-british-author-was.html | LENOX SIMPSON DIES OF WOUNDS IN CHINA; Famous British Author Was Shot After Trouble in Tientsin Over Customs. ALWAYS A STORM CENTRE His Sensational Books and DramaticCareer Made Him Best KnownForeigner in East. Famous in the Far East. His Wife an American. Was a Prolific Writer. | True | | C1B 91978 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/dr-caleb-r-layton-dies-in-delaware-former-member-of-the-house-of.html | DR. CALEB R. LAYTON DIES IN DELAWARE; Former Member of the House of Representatives Held Many Public Offices. FOUGHT LYNCHING BILL In Addition to Medical and Political Careers He Had Launched Newspaper In Georgetown. Member of Old Delaware Family. Negroes Oppose His Re-election. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/muncipal-loans-awards-of-new-bond-issues-to-bankers-announcedpublic.html | MUNCIPAL LOANS.; Awards of New Bond Issues to Bankers Announced-- Public Offering. Grand Rapids, Mich. Harris County, Texas. Cincinnati, Ohio. Glen Ridge, N.J. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/dodsworth-entry-wins-best-in-show-my-own-today-gains-chief-award-in.html | DODSWORTH ENTRY WINS BEST IN SHOW; My Own Today Gains Chief Award in Cocker Spaniel Exhibition at Boston. CARRIES OFF SEVEN BLUES Proves Sensation In First Appearance In Show Competition--Club Honors Gilman. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/morris-wins-title-by-stopping-freeman-knocks-out-national-guard.html | MORRIS WINS TITLE BY STOPPING FREEMAN; Knocks Out National Guard Heavyweight Champion in 12th of 22d Engineers Armory. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/st-thomas-defeats-st-bonaventure-140-opekun-goes-over-in-third.html | ST. THOMAS DEFEATS ST. BONAVENTURE, 14-0; Opekun Goes Over in Third Period and Repeats Feat in Final Before 6,000. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/amherst-back-returns-gottlieb-reports-and-is-expected-to-face.html | AMHERST BACK RETURNS; Gottlieb Reports and is Expected to Face Williams. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/shea-knocks-out-goldberg.html | Shea Knocks Out Goldberg. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/yale-crews-decide-fall-rowing-titles-varsity-150pound-eight-wins.html | YALE CREWS DECIDE FALL ROWING TITLES; Varsity 150-Pound Eight Wins Shell Event With Sophomore Oarsmen Second. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/jury-service-to-aid-upstate-idle.html | Jury Service to Aid Up-State Idle. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/edith-harcum-applauded-founder-of-school-at-bryn-mawr-pa-gives.html | EDITH HARCUM APPLAUDED.; Founder of School at Bryn Mawr, Pa., Gives Piano Recital Here. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/3-dominions-said-to-plan-trade-reciprocity-excluding-rest-of.html | 3 Dominions Said to Plan Trade Reciprocity, Excluding Rest of British Empire From Benefits | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/raided-chop-house-not-keens.html | Raided Chop House Not Keen's. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/snowden-rebuffs-liberals-wont-borrow-just-to-spend.html | Snowden Rebuffs Liberals; Won't Borrow Just to Spend | True | Special Cable to THE NEW YORK TIMES. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/approves-kolster-sale-delaware-chancellor-favors-purchase-by-sp.html | APPROVES KOLSTER SALE.; Delaware Chancellor Favors Purchase by S.P. Woodward Co. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/sues-republican-leader-atlanta-man-says-he-paid-1000-to-get.html | SUES REPUBLICAN LEADER.; Atlanta Man Says He Paid $1,000 to Get Collectorship. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/early-end-of-strife-in-india-predicted-sir-harcourt-butler-former.html | EARLY END OF STRIFE IN INDIA PREDICTED; Sir Harcourt Butler, Former Governor of Burma, Sees Nothing New in Troubles. DOUBTS LONDON CAN HELP Sir Joseph Duveen, Count Szechenyl, I.T. Bush Among Others Arriving on the Olympic. Saw Many Troublesome Times. Prominent Bankers Arrive. | True | | C1B 91978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/drive-for-237000-opened-by-ywca-93651-advance-contributions-from.html | DRIVE FOR $237,000 OPENED BY Y.W.C.A.; $93,651 Advance Contributions From 1,267 Donors Are Reported at Luncheon. START BETTER THAN 1929 Unemployment Has Created Need for Gifts Exceeding Quota, Mrs. W.H. Hays Declares. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/williams-speeds-work-long-practice-is-held-in-drive-for-game-with.html | WILLIAMS SPEEDS WORK.; Long Practice Is Held in Drive for Game With Amherst. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/europe-finds-hope-in-harrisons-visit-bankers-see-opportunity-to.html | EUROPE FINDS HOPE IN HARRISON'S VISIT; Bankers See Opportunity to Learn Washington's View on German Payments. HE DENIES SUCH A PURPOSE Federal Reserve Head Says He Will Not Discuss Issue-- Germany to List Her Burdens. Denies Moratorium Report. Reich Orders Reparations Record. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/kiplings-recessional-brings-3150.html | Kipling's 'Recessional' Brings $3,150 | True | Wireless to THE NEW YORK TIMES. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/20-report-for-dartmouth-five.html | 20 Report for Dartmouth Five. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/leypoldt-will-aids-crippled-children-bulk-of-1000000-estate-to-be.html | LEYPOLDT WILL AIDS CRIPPLED CHILDREN; Bulk of $1,000,000 Estate to Be Used in Creating Home at Rockaway Beach. 9 CHARITIES GET $64,500 Aged Spinster Left $10,000 to Maid --Adolf Gobel Had $880,491-- Mgr. McAleese's Will. Adolf Gobel Left $880,491. Sister Gets Mgr. McAleese's Estate. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/gets-medal-for-bravery-today.html | Gets Medal for Bravery Today. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/manitoba-buys-utility-province-acquires-canada-gas-and-electric-for.html | MANITOBA BUYS UTILITY.; Province Acquires Canada Gas and Electric for $1,398,000. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/diamond-soon-to-quit-hospital.html | Diamond Soon to Quit Hospital. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/silk-dealer-ends-life-in-36story-leap-walter-browfeldar-took-a.html | SILK DEALER ENDS LIFE IN 36-STORY LEAP; Walter Browfelder Took a Different Hotel Room Daily for Last Two Weeks. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/brown-lists-ten-games-yale-missing-from-football-schedule-for-next.html | BROWN LISTS TEN GAMES.; Yale Missing From Football Schedule for Next Year. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/grand-jury-hears-father-of-crater-he-promises-to-go-to-maine-to.html | GRAND JURY HEARS FATHER OF CRATER; He Promises to Go to Maine to Seek to Induce Wife of Justice to Come Here to Testify. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/prefers-education-to-race-evolution-dr-fp-graves-tells-teachers.html | PREFERS EDUCATION TO RACE EVOLUTION; Dr. F.P. Graves Tells Teachers Natural Selection Is Too Slow in Producing Leaders. FINDS GREEKS UNEQUALED But Man Has Shown No Marked Change Over 25,000 Years, He Says at Atlantic City. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/financial-markets-stock-market-rallies-from-oversold.html | FINANCIAL MARKETS; Stock Market Rallies From Oversold Condition--Chicago Grain Market Closed. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/reilly-sworn-in-bergen-takes-oath-as-sheriff-but-counsel-for.html | REILLY SWORN IN BERGEN.; Takes Oath as Sheriff, but Counsel for Democrats Calls It Illegal. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/hoover-felicitates-italian-king.html | Hoover Felicitates Italian King. | True | Special to The New York Times. | C1B 91978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/westchester-acts-in-fare-rise-fight-corporation-counsels-named-as.html | WESTCHESTER ACTS IN FARE RISE FIGHT; Corporation Counsels Named as Committee to Report on Plans Next Monday. $100,000 FUND PROPOSED Legality of Appropriation to Press Case Against New York Central Is Questioned. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/syracuse-lists-florida-michigan-state-ohio-wesleyan-western-reserve.html | SYRACUSE LISTS FLORIDA.; Michigan State, Ohio Wesleyan, Western Reserve Also on Schedule. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/settles-bond-claim-lake-superior-corporation-agrees-with-subsidiary.html | SETTLES BOND CLAIM.; Lake Superior Corporation Agrees With Subsidiary Holders. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/bronx-mortgages.html | BRONX MORTGAGES. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/yale-five-to-open-league-race-jan-3-to-face-penn-at-philadelphia-in.html | YALE FIVE TO OPEN LEAGUE RACE JAN. 3; To Face Penn at Philadelphia in First of Thirty-Game Collegiate Schedule. Rules Meeting on Nov. 28. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/stocks-of-gasoline-and-oil-output-off-gas-and-fuel-petroleum-in.html | STOCKS OF GASOLINE AND OIL OUTPUT OFF; Gas and Fuel Petroleum in Storage Also Shows Decline for Week. IMPORTS SLIGHTLY HIGHER Decrease East of California AcCounts for Most of Drop in Crude Production. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/lafayette-hit-by-injuries-faces-loss-of-seven-regulars-hurt-in.html | LAFAYETTE HIT BY INJURIES; Faces Loss of Seven Regulars, Hurt in Rutgers Game. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/t-coleman-du-pont-exsenator-is-dead-leading-member-of-noted.html | T. COLEMAN DU PONT, EX-SENATOR, IS DEAD; Leading Member of Noted Delaware Family Succumbs After a Long Illness.BEGAN CAREER IN MINING Born in Kentucky, He Headed Powder Company at 39--Had WideReal Estate Interests. A Builder and Organizer. Dug Coal and Drove Mules. Reorganized du Pont Concern. Builds $30,000,000 Office Building. Good Roads Enthusiast. | True | Special to The New York Times.Times Wide World Photo. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/barnard-wont-fight-eviction-from-home-sculptor-says-he-wil-not-move.html | BARNARD WON'T FIGHT EVICTION FROM HOME; Sculptor Says He Will Not Move Parts of Great Memorial and Leaves Disposition to City. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/cobina-wright-in-recital-salzedo-and-lucile-lawrence-assist-at-town.html | COBINA WRIGHT IN RECITAL.; Salzedo and Lucile Lawrence Assist at Town Hall Program. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/demand-for-steel-sheets-grows.html | Demand for Steel Sheets Grows. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/refuses-to-reopen-grain-rates-case-icc-will-not-change-order-to.html | REFUSES TO REOPEN GRAIN RATES CASE; I.C.C. Will Not Change Order to Western Roads Designed for Farm Relief. LOWER RATES APPLY JAN. 1 Railroad Executives Protested That Revision Would Cost Their Lines $20,000,000 Annually. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/exsoviet-aide-rules-brestlitovsk-prison-polish-paper-suppressed.html | EX-SOVIET AIDE RULES BREST-LITOVSK PRISON; Polish Paper Suppressed After Protest on Judge in Charge of Jailed Opposition Deputies. | True | Special Cable to THE NEW YORK TIMES. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/jahncke-forced-down-at-syracuse.html | Jahncke Forced Down at Syracuse. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/priest-and-scouts-fight-forest-fire.html | Priest and Scouts Fight Forest Fire. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 91978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/new-york-monument-dedicated-in-florida-large-party-of-legislators.html | NEW YORK MONUMENT DEDICATED IN FLORIDA; Large Party of Legislators Attends Rites for State's Civil War Dead at Key West. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/speeder-kills-parole-supervisor.html | Speeder Kills Parole Supervisor. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/publishers-cruise-to-georgia-isles-newspaper-association-delegates.html | PUBLISHERS CRUISE TO GEORGIA ISLES; Newspaper Association Delegates Are Guests of Coffin--They Discuss Advertising. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/hoover-and-macdonald.html | HOOVER AND MACDONALD. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/investment-trust-has-dividend-plan-formation-of-new-company-to.html | INVESTMENT TRUST HAS DIVIDEND PLAN; Formation of New Company to Control Continental Securities Proposed.TO HOLD MAJORITY STOCKSAssurance of $5 Annual Payment on Preferred Shares is Announced Purpose. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/george-ade-in-chicago-hospital.html | George Ade in Chicago Hospital | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/new-jersey-house-and-lots-traded.html | New Jersey House and Lots Traded. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/ccny-loses-atkins-knee-injury-will-keep-guard-out-of-haverford-game.html | C.C.N.Y. LOSES ATKINS.; Knee Injury Will Keep Guard Out of Haverford Game. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/warns-on-tax-refunds-lynch-at-albany-says-fraud-in-gasoline-claims.html | WARNS ON TAX REFUNDS.; Lynch, at Albany Says Fraud in Gasoline Claims Must Cease. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/chicago-jobless-colonize-shanty-town-called-hooverville-has-a-mayor.html | CHICAGO JOBLESS COLONIZE; Shanty Town Called 'Hooverville' Has a 'Mayor' on Its 'Easy Street.' | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/fallkills-diplomat-who-survived-wars-edward-p-lowry-of-embassy-in.html | FALLKILLS DIPLOMAT WHO SURVIVED WARS; Edward P. Lowry of Embassy in Mexico Trips on Stairs at American Legion Meeting. WAS COMMANDER OF POST United States Second Secretary Had Attended West Point and Served Four Times in Three Armies. Diplomats Express Sorrow. Survived Bolo Wounds. Washington Lauds Services. | True | Special Cable to THE NEW YORK TIMES. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/auction-results.html | AUCTION RESULTS. | True | By Edwin J. McDonald. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/mr-taft-excepts-discussion-of-dry-law-not-deferred-on-his-account.html | MR. TAFT EXCEPTS.; Discussion of Dry Law Not Deferred on His Account. Adding to Unemployment. | True | HENRY W. TAFT.ROBERT B. CARROLL. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/syracuse-harriers-score-varsity-and-freshman-teams-triumph-over.html | SYRACUSE HARRIERS SCORE; Varsity and Freshman Teams Triumph Over Colgate Runners. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/greenpoint-building-rented.html | Greenpoint Building Rented. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/french-fliers-pass-calcutta.html | French Fliers Pass Calcutta. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/dartmouth-gives-awards-two-undergraduates-receive-gallagher.html | DARTMOUTH GIVES AWARDS.; Two Undergraduates Receive Gallagher Fellowships. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/education-for-peace-extolled-at-vassar-dr-sp-duggan-in-armistice.html | EDUCATION FOR PEACE EXTOLLED AT VASSAR; Dr. S.P. Duggan, in Armistice Day Address, Commends Fostering of Ties With Foreign Students. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/warning-of-plot-to-kill-king-alarms-london-irishmen-fight-at-dublin.html | Warning of Plot to Kill King Alarms London; Irishmen Fight at Dublin Armistice Rite. | True | Special Cable to THE NEW YORK TIMES. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/dr-harry-n-kerns-retired-major-dead-former-assistant-professor-of.html | DR. HARRY N. KERNS, RETIRED MAJOR, DEAD; Former Assistant Professor of Psychiatry at Yale Medical School Succumbs on Coast. | True | Special to The New York Times. | C1B 91978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/westchester-items-dwelling-sales-and-leases-in-various-towns.html | WESTCHESTER ITEMS; Dwelling Sales and Leases in Various Towns. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/talkies-used-at-columbia-three-films-projected-to-instruct-classes.html | TALKIES USED AT COLUMBIA.; Three Films Projected to Instruct Classes in Psychology. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/gets-state-insurance-post-here.html | Gets State Insurance Post Here. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/proctors-major-rex-wins-allage-stake-hopkinss-pointer-victor-in.html | PROCTOR'S MAJOR REX WINS ALL-AGE STAKE; Hopkins's Pointer Victor in Fall Event of Virginia Field Trial Association. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/dedicates-new-home-child-education-foundation-holds-exercises-at.html | DEDICATES NEW HOME; Child Education Foundation Holds Exercises at 535 East 84th St. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/locksmiths-prospering-active-trade-traced-to-nervousness-convention.html | LOCKSMITHS PROSPERING; Active Trade Traced to Nervousness, Convention Hears. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/playground-case-stirs-mayors-anger-he-resents-community-councils.html | PLAYGROUND CASE STIRS MAYOR'S ANGER; He Resents Community Councils' 'Interference' at School and Sees Basis for Disputes. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/notre-dame-gets-gift-of-200000-edward-n-hurley-donates-fund-to.html | NOTRE DAME GETS GIFT OF $200,000; Edward N. Hurley Donates Fund to Build College of Foreign and Domestic Commerce. SPECIALISTS TO BE TRAINED University Also Plans to Exchange Scholarships With Schools Abroad. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/policeman-kills-man-on-false-holdup-tip-shoots-at-shadow-in-lunch.html | POLICEMAN KILLS MAN ON FALSE HOLD-UP TIP; Shoots at Shadow in Lunch Wagon in Flushing After Stranger Told Him Theft Was in Progress. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/roosevelt-proclaims-thanksgiving-nov-27-he-asks-prayers-of-the.html | ROOSEVELT PROCLAIMS THANKSGIVING NOV. 27; He Asks Prayers of the People for Wisdom in Those Who Are Entrusted With Government. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/wife-slain-husband-held-fouryearold-daughter-asserts-then-denies.html | WIFE SLAIN, HUSBAND HELD; Four-Year-Old Daughter Asserts, Then Denies, Father Shot Mother. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/thug-abducts-girl-robs-companion-masked-prowler-surprises-pair-in.html | THUG ABDUCTS GIRL, ROBS COMPANION; Masked Prowler Surprises Pair in Automobile in Queens and Takes Her Away in Car. HOLDS UP ANOTHER COUPLE But Heeds Plea Not to Kidnap Woman When They Tell Him They Are Betrothed. Girl Kidnapped, He Says. Heeds Couple's Plea. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/the-new-behavior.html | THE NEW BEHAVIOR. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/australia-announces-plan-to-convert-loan-refuses-to-permit-new.html | AUSTRALIA ANNOUNCES PLAN TO CONVERT LOAN; Refuses to Permit New South Wales to Quit Council on Objection to Procedure. | True | Wireless to THE NEW YORK TIMES. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/gc-pratt-in-new-posts.html | G.C. Pratt in New Posts. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/coalition-ministry-in-belgium-resigns-clash-over-flemish-and-french.html | COALITION MINISTRY IN BELGIUM RESIGNS; Clash Over Flemish and French Languages Causes a Political Upset. GENERAL ELECTIONS LIKELY Paris Sees Question of Fortifying Eastern Frontier as Helping to Oust Cabinet. General Election Foreseen. Clash Over Fortifications. Language Issue Arose Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 91978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/golf-hole-traps-boy-miniature-course-hazard-holds-youngsters-hand.html | GOLF HOLE TRAPS BOY.; Miniature Course "Hazard" Holds Youngster's Hand for an Hour. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/sports-today.html | Sports Today | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/would-make-city-education-centre-school-leaders-in-radio-talk-call.html | WOULD MAKE CITY EDUCATION CENTRE; School Leaders in Radio Talk Call for Suggestions From the Public. JUNIOR RED CROSS PRAISED Dr. O'Shea Describes Its Activities --Dr. Ryan Explains Aims of Behave Clinics. Explains Behavior Clinics. Work of Junior Red Cross. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/used-machinery-trade-slow.html | Used Machinery Trade Slow. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/office-appliance-merger-addressograph-international-to-unite-with.html | OFFICE APPLIANCE MERGER.; Addressograph International to Unite With American Multigraph. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/french-prices-rise-retail-costs-continue-to-mount-while-wholesale.html | FRENCH PRICES RISE.; Retail Costs Continue to Mount, While Wholesale Figures Drop. | True | Special Cable to THE NEW YORK TIMES. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/five-teams-score-in-squash-racquets-princeton-club-montclair-ac.html | FIVE TEAMS SCORE IN SQUASH RACQUETS; Princeton Club, Montclair A.C. Blank Opponents in Opening Class B Matches. HARVARD CLUB TRIUMPHS Staten Island and Nassau Players Also Win--Greenwich C.C.-Park Avenue Contest Postponed. Two Clean Sweeps Scores. Racquet and Tennis Club Loses. | True | By Allison Danzig | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/cannon-inquiry-deferred-bishops-illness-causes-postponement-by.html | CANNON INQUIRY DEFERRED.; Bishop's Illness Causes Postponement by Church Committee. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/cut-in-lysistrata-prices-orchestra-seats-to-be-reduced-next.html | CUT IN 'LYSISTRATA' PRICES; Orchestra Seats to Be Reduced Next Week--Change in Cast. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/sumatrans-limit-rubber-output.html | Sumatrans Limit Rubber Output. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/steel-plants-to-aid-poor-youngstown-companies-rotation-plan-is.html | STEEL PLANTS TO AID POOR.; Youngstown Companies' Rotation Plan Is Beneficial. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/panamerican-unity-urged-need-for-cultural-amity-stressed-at.html | PAN-AMERICAN UNITY URGED; Need for Cultural Amity Stressed at Luncheon to Dr. del Campo. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/georgia-tech-scrimmages-drills-in-rain-against-penn-plays-captain.html | GEORGIA TECH SCRIMMAGES; Drills in Rain Against Penn Plays--Captain Dunlap Disabled. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/laborite-chosen-in-haiti-joseph-jolibois-is-elected-president-of.html | LABORITE CHOSEN IN HAITI.; Joseph Jolibois Is Elected President of Chamber of Deputies. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/matsuyama-wins-two-matches.html | Matsuyama Wins Two Matches. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/flying-to-panama.html | FLYING TO PANAMA. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/raskob-plans-250000-church-for-catholics-near-his-estate.html | Raskob Plans $250,000 Church for Catholics Near His Estate | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/after-irigoyen.html | AFTER IRIGOYEN. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/pass-foreign-service-test-seven-new-york-men-are-among-35-who-will.html | PASS FOREIGN SERVICE TEST; Seven New York Men Are Among 35 Who Will Be Appointed. | True | Special to The New York Times. | C1B 91978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/erodian-wins-in-france-annexes-the-50000franc-prix-de-lelevage-at.html | ERODIAN WINS IN FRANCE.; Annexes the 50,000-Franc Prix de Lelevage at St. Cloud. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/us-court-of-customs.html | U.S. COURT OF CUSTOMS. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/missing-with-prisoner-pennsylvania-officer-disappears-after.html | MISSING WITH PRISONER.; Pennsylvania Officer Disappears After Boarding Train. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/wr-meakle-dies-new-jersey-banker-official-of-paterson-savings.html | W.R. MEAKLE DIES; NEW JERSEY BANKER; Official of Paterson Savings Institution—Leading Mason and Active in Civic Affairs. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/fox-film-earnings-gain-returns-to-date-ahead-of-last-year-says-hl.html | FOX FILM EARNINGS GAIN.; Returns to Date Ahead of Last Year, Says H.L. Clarke. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/oil-production-cut-urged-within-law-colonel-wj-donovan-tells.html | OIL PRODUCTION CUT URGED WITHIN LAW; Colonel W.J. Donovan Tells Institute that Anti-trust Acts Won't Block Fair Dealing OPPOSES REPEAL ATTEMPT President Reeser Calls for Cooperation to Avert Squandering ofResources Needed in Future. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/crowds-of-48000-to-see-last-2-northwestern-games.html | Crowds of 48,000 to See Last 2 Northwestern Games | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/hits-patriotic-societies-smith-college-head-says-they-work-against.html | HITS PATRIOTIC SOCIETIES.; Smith College Head Says They Work Against Hoover. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/wins-argentine-title-senorita-de-alvarez-beats-mrs-watson-in-tennis.html | WINS ARGENTINE TITLE.; Senorita De Alvarez Beats Mrs. Watson in Tennis Final. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/passaic-is-first-in-run-takes-individual-and-team-prizes-in.html | PASSAIC IS FIRST IN RUN; Takes Individual and Team Prizes In Cross-Country Test. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/new-jersey-cities-unveil-memorials-larson-speaks-at-armistice-day.html | NEW JERSEY CITIES UNVEIL MEMORIALS; Larson Speaks at Armistice Day Ceremony for Monument at Perth Amboy. HIGH SHAFT AT PATERSON 76-Foot Granite Piece Dedicated— Bronze Column at New Brunswick — 7,000 Parade at Newark. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/awards-in-national-horse-show-at-the-garden.html | Awards in National Horse Show at the Garden | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/salvadors-duties-decrease.html | Salvador's Duties Decrease. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/britain-raises-age-for-leaving-school-liberals-divide-as-commons.html | BRITAIN RAISES AGE FOR LEAVING SCHOOL; Liberals Divide as Commons Makes It 15 Years, Bill Carrying by 29 Votes. GRANTS TO GO TO PARENTS Laborite Suspended for Calling a Member a Liar--Said Lady Astor Never Earned a Penny. | True | Special Cable to THE NEW YORK TIMES. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/defends-ruling-on-davis-court-makes-formal-denial-of-writ-to-former.html | DEFENDS RULING ON DAVIS.; Court Makes Formal Denial of Writ to Former Jersey Official. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/notables-attend-british-ball-here-armistice-day-fete-held-under.html | NOTABLES ATTEND BRITISH BALL HERE; Armistice Day Fete Held Under Patronage of Sir. Ronald and Lady Lindsay. FLAGS OF ALLIES MASSED Ceremonial of the Colors Impressive Feature of Annual Dance at Hotel Plaza. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/mrs-cn-lee-gives-luncheon.html | Mrs. C.N. Lee Gives Luncheon. | True | | C1B 91978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/urges-america-first-gen-butler-speaks-at-philadelphia-armistice.html | URGES "AMERICA FIRST."; Gen. Butler Speaks at Philadelphia Armistice Celebration. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/democratic-policy-ridiculed-by-colby-he-criticizes-seven-leaders.html | DEMOCRATIC POLICY RIDICULED BY COLBY; He Criticizes Seven Leaders' Manifesto in Address to Philadelphia Women. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/hotel-leaders-find-business-improving-declare-depression-touched.html | HOTEL LEADERS FIND BUSINESS IMPROVING; Declare Depression Touched Bottom Last Summer and Gradual Rise Has Started. 15,000 AT EXPOSITION HERE Buyers Reported Active In Cities-- Resort Managers Optimistic-- Byrd Camp in Sugar. Sees Improvement This Month. Finds Buyers Active Now. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/hagertys-surprise-named-best-in-show-brooklyn-entry-wins-award-in.html | HAGERTY'S SURPRISE NAMED BEST IN SHOW; Brooklyn Entry Wins Award in Specialty Event of Boston Terrier Club of America. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/shot-thrown-from-auto-brooklyn-victim-wounded-five-times-dies-in.html | SHOT, THROWN FROM AUTO.; Brooklyn Victim, Wounded Five Times, Dies in Hospital. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/music-notes.html | MUSIC NOTES. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/cornell-shifts-backs-pond-stevens-beyer-and-pentecoste-used-behind.html | CORNELL SHIFTS BACKS; Pond, Stevens, Beyer and Pentecoste Used Behind Line. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/opens-subway-work-bids-board-gets-offer-of-signal-and-switch.html | OPENS SUBWAY WORK BIDS; Board Gets Offer of Signal and Switch Installation at $2,172,000. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/morrow-faces-a-delay-election-may-not-be-certified-till-dec.html | MORROW FACES A DELAY; Election May Not Be Certified Till Dec. 2-- Congress Meets Dec. 1. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/police-department.html | Police Department. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/mayor-opens-drive-of-red-cross-here-gets-flag-and-is-enrolled-in.html | MAYOR OPENS DRIVE OF RED CROSS HERE; Gets Flag and Is Enrolled in New York Chapter at City Hall Ceremonies. 400,000 MEMBERS SOUGHT Great Needs of Organization in Present Depression Stressed by M.C. Taylor, Roll-Call Head. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/will-open-plant-in-canada.html | Will Open Plant in Canada. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/christmas-clubs-to-distribute-612000000-onethird-to-go-for-holiday.html | Christmas Clubs to Distribute $612,000,000; One-third to Go for Holiday Gifts in Nation | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/city-museum-asks-postal-exhibit.html | City Museum Asks Postal Exhibit. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/corportion-reports-results-of-operations-announced-by-industrial.html | CORPORTION REPORTS; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/dry-laws-in-cities-upheld-wisconsin-supreme-court-sustains-them.html | DRY LAWS IN CITIES UPHELD; Wisconsin Supreme Court Sustains Them Despite Lack of State Act. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/king-george-joins-london-ceremony-crowds-at-cenotaph-show-they-will.html | KING GEORGE JOINS LONDON CEREMONY; Crowds at Cenotaph Show They Will Not Let Remembrance of Dead Lapse.GERMANS MARK SILENCE Crew of DO-X Stand in Tribute atCalshot-- All Britain HonorsFallen. Flanked by Men of Arms. Three Flags on Cenotaph. DO-X Observes Silence. Prince's Speech Heard Here. | True | Wireless to THE NEW YORK TIMES. | C1B 91978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/fires-on-uales-place-gunman-rakes-undertaking-establishment-of-gang.html | FIRES ON UALE'S PLACE.; Gunman Rakes Undertaking Establishment of Gang Chief's Brother. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/invalid-veteran-sees-parade-of-comrades-through-mirror.html | Invalid Veteran Sees Parade Of Comrades Through Mirror | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/holy-cross-on-defensive-practice-session-is-devoted-to-work-on.html | HOLY CROSS ON DEFENSIVE.; Practice Session Is Devoted to Work on Harvard Plays. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/lord-howard-pays-tribute-to-wh-page-lauds-gifts-of-sympathy-and.html | LORD HOWARD PAYS TRIBUTE TO W.H. PAGE; Lauds Gifts of Sympathy and Understanding of Views of Others in Memorial Lecture. CHAMBERLAIN PESSIMISTIC Sees Cause of Peace Receding and Hopes We Will Stand With Britain If War Comes. 'The Disillusion of Paris.' How Fund Was Begun. | True | Wireless to THE NEW YORK TIMES. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/union-holds-hard-workout.html | Union Holds Hard Workout. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/business-world-more-buyers-in-the-market-new-goods-spurring.html | BUSINESS WORLD; More Buyers in the Market. New Goods Spurring Turnover. Call for Better Curtains Gains. No Harm to Trade in Brazil. Speed Holiday Preparations Will Not Show Fall Sweaters. Rug Men Concerned Over Opening. Low Prices Aid Men's Wear. Wool Industry to Meet Nov, 19. Gray Goods Again Easier. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/paris-bank-to-reopen-with-government-aid-financial-group-will-take.html | PARIS BANK TO REOPEN WITH GOVERNMENT AID; Financial Group Will Take Over Adam Institution--American House Explains Closing. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/chicago-aerials-puzzle-illinois-freshmen-able-to-gain-against-the.html | CHICAGO AERIALS PUZZLE ILLINOIS; Freshmen Able to Gain Against the Varsity--Other News of Big Ten Teams. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/new-survey-revises-nicaragua-canal-plan-waterway-of-greater.html | NEW SURVEY REVISES NICARAGUA CANAL PLAN; Waterway of Greater Dimensions Is Mapped Out by Army, Gen. Brown Reports. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/convicted-in-marriage-swindle.html | Convicted in Marriage Swindle. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/hoover-hints-at-wider-kellogg-pact-in-armistice-day-plea-to-guard.html | HOOVER HINTS AT WIDER KELLOGG PACT IN ARMISTICE DAY PLEA TO GUARD PEACE; AGAIN CALLS FOR ENTRY IN WORLD COURT; PRESIDENT FOR A NEW STEP He Intimates He Favors Consultative Action by Power to Avert War. PACIFIC MEASURES ONLY World Opinion Would Be Mobilized 'Against Those Who Fail When Strain Comes. CAUTION SURROUNDS WORDS Executive Reiterates to Good Will Congress His Plea to Make Food Ships Immune. Such a Formula "Stimulative." Any Political Tie Avoided. Against Coercive Measures. Limitations Emphasized. 6,000 Persons Greet President. For Arbitration and Conciliation. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 91978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/fess-called-blind-by-wets-of-party-removal-is-asked-britten-blames.html | FESS CALLED BLIND BY WETS OF PARTY; REMOVAL IS ASKED; Britten Blames the Republican Chairman for Recent Defeats of the Party. WADSWORTH JOINS ATTACK He Assails Senator's Dry Plea for 1932, Saying Election Hinges on Wet States. LIQUOR ACQUITTALS SOAR Trend to Greater Reliance on Civil Procedure Shown In Dry Bureau Summary. Wants Party "To Be Right." FESS CALLED BLIND BY WEST OF PARTY Populous Wet States Cited. Dyer Asks End to 'Dishonesty.' Beer Seizures Decline. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/refuses-to-play-nyu-alabama-university-holds-team-is-unable-to-aid.html | REFUSES TO PLAY N.Y.U.; Alabama University Holds Team Is Unable to Aid the Idle. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/officer-found-at-sea-3-days-after-wreck-mate-unconscious-at-times.html | OFFICER FOUND AT SEA 3 DAYS AFTER WRECK; Mate, Unconscious at Times Clung to Wreckage Off California Coast. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/gulf-refining-to-push-staten-island-work-wl-mellon-says-plant.html | GULF REFINING TO PUSH STATEN ISLAND WORK; W.L. Mellon Says Plant Extension Will Prevent Any Lay-Off. of 2,000 Mechanics. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/fm-hubbell-dies-an-iowa-financier-pioneer-railroad-builder-and.html | F.M. HUBBELL DIES; AN IOWA FINANCIER; Pioneer Railroad Builder and Oldest Member of State Bar Succumbs at 91. LARGE REAL ESTATE OWNER in 1903 He Founded Family Trust Fund Estimated to Remain Intact Until Year 2000. Formed Life Insurance Firm. Court Upholds Trust Fund. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/quantico-marines-defeated-by-pass-aerial-in-last-minute-of-play.html | QUANTICO MARINES DEFEATED BY PASS; Aerial in Last Minute of Play Brings 13-7 Victory to the Philadelphia Legion. WALL TOSSES TO DESMOND Rogers, Former Penn Star, Also Scores for All-Stars -- Crowd of 40,000 Sees Game. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/evangeline-booth-wins-reform-fight-salvation-army-sets-retiring-age.html | EVANGELINE BOOTH WINS REFORM FIGHT; Salvation Army Sets Retiring Age of Generals at 70 for Both Men and Women. CABINET TO BE NEXT ISSUE Keen Contest Expected Over Naming Group to Aid Leader--Bitterness of 1929 Meeting Absent. | True | Special Cable to THE NEW YORK TIMES. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/to-cut-army-forces-here-war-department-will-redistribute.html | TO CUT ARMY FORCES HERE.; War Department Will Redistribute Quartermaster Personnel. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/news-of-markets-in-london-berlin-weakness-in-oils-on-english.html | NEWS OF MARKETS IN LONDON, BERLIN; Weakness in Oils on English Exchange Spreads to Mines and Industrials. CREDIT CONDITIONS TIGHT German Boerse Prices Irregular, but Basic Tendency is Toward Firmness. Closing Prices on London Exchange. Movements Narrow in Berlin. Berlin Closing Prices Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/hurley-to-get-custody-of-rifle-cup.html | Hurley to Get Custody of Rifle Cup. | True | Special to The New York Times. | C1B 91978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/canada-gets-title-to-sverdrup-isles-norway-grants-recognition-to.html | CANADA GETS TITLE TO SVERDRUP ISLES; Norway Grants Recognition to Sovereignty Over Group 850 Miles Above Arctic Circle. IN QUESTION THIRTY YEARS But for Five Years the Dominion Has Enforced Law in Areas--Pays Discoverer $67,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/brig-gen-brookfield-kidnapped-and-robbed-philadelphia-guard.html | BRIG. GEN. BROOKFIELD KIDNAPPED AND ROBBED; Philadelphia Guard Commander Forced to Drive Gunmen in His Auto, Which They Steal. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/colgate-is-tested-on-syracuse-plays-guards-and-tackles-get-special.html | COLGATE IS TESTED ON SYRACUSE PLAYS; Guards and Tackles Get Special Drill in Preparation for the Game With Orange. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/st-johns-in-light-drill-squad-will-scrimmage-today-preparing-for.html | ST. JOHN'S IN LIGHT DRILL.; Squad Will Scrimmage Today Preparing for Providence Game. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/tunney-the-winner-in-526812-mara-suit-jury-out-an-hour-and-a-half.html | TUNNEY THE WINNER IN $526,812 MARA SUIT; Jury Out an Hour and a Half Rules He Need Not Share Profits With Promoter. CROWD ACCLAIMS OUTCOME Friends and Jurors Flock to Greet Ex-Champion in Court --Case to Be Appealed. TUNNEY THE WINNER IN $526,812 SUIT | True | Times Wide World Photo. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/abyssinias-guests-receive-costly-gifts-each-american-delegate-gets.html | ABYSSINIA'S GUESTS RECEIVE COSTLY GIFTS; Each American Delegate Gets Token of Africa--Minister Decorated by Emperor. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/lower-tariff-here-foreseen-in-germany-hamburg-paper-holds-there-is.html | LOWER TARIFF HERE FORESEEN IN GERMANY; Hamburg Paper Holds There Is No Majority for Our 'Exaggerated' Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/state-clubwomen-see-war-pageant-utica-convention-delegates-honor.html | STATE CLUBWOMEN SEE WAR PAGEANT; Utica Convention Delegates Honor Veterans' Mothers in Armistice Day Tribute. BILLBOARDS ARE ATTACKED Mrs. E.R. Hayden Urges Removal From "Beauty Spots"--Film Censorship Discussed. Movie Selection Discussed. Would Limit Fireworks Sale. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/veterans-bomb-store-to-force-closing-tear-gas-routs-patrons-of-ohio.html | VETERANS BOMB STORE TO FORCE CLOSING; Tear Gas Routs Patrons of Ohio Shop Refusing to Mark Armistice Day. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/strongs-policies-in-federal-reserve-views-of-late-governor-of-new.html | STRONG'S POLICIES IN FEDERAL RESERVE; Views of Late Governor of New York Bank Compiled by W.R. Burgess. CURB ON CREDIT DISCUSSED Writings and Speeches on the Reserve System's Course in Its Formative Period. Urged Drastic Credit Pressure. Direct Action Disapproved. Stability and Credit Supply. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/hollandamerica-line-head-here.html | Holland-America Line Head Here. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/mills-buy-cotton-advancing-prices-professional-operators-help-rise.html | MILLS BUY COTTON, ADVANCING PRICES; Professional Operators Help Rise by Covering When Stock Market Hardens. END IS 12 TO 16 POINTS UP Cooperatives Purchase Freely of May Delivery--Textile Stocks Lighter Than Year Ago. | True | | C1B 91978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/ban-on-manganese-from-russia-asked-producers-attack-soviet-in.html | BAN ON MANGANESE FROM RUSSIA ASKED; Producers Attack Soviet in Washington Brief Repeating Charges of Dumping. ASSAIL STEEL INSTITUTE Declare Industry It Represents Is "Spokesman for International Brigand." | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/knoxville-bank-suspends-holston-union-national-held-solvent-plans.html | KNOXVILLE BANK SUSPENDS.; Holston Union National, Held Solvent, Plans to Reorganize. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/fish-appeals-to-mexico-asks-tellez-to-ascertain-if-house-red.html | FISH APPEALS TO MEXICO.; Asks Tellez to Ascertain if House Red Committee Is Welcome. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/shippers-to-fight-pier-racketeers-declare-organized-bands-of.html | SHIPPERS TO FIGHT PIER 'RACKETEERS; Declare Organized Bands of Freight Handlers Impose Services by Intimidation. SAY CARRIERS FEAR STRIKE Conference Names Committee to Stir Public Sentiment Against Alleged Evil Here. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/hoppe-wins-twice-cochrane-also-scores-two-victories-in-handicap.html | HOPPE WINS TWICE.; Cochrane Also Scores Two Victories in Handicap Matches. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/2423000-municipal-bonds-to-be-put-on-market-today.html | $2,423,000 Municipal Bonds To Be Put on Market Today | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/article-1-no-title-playgoing-revival-seen-in-ticket-plan-return-of.html | Article 1 -- No Title; PLAYGOING REVIVAL SEEN IN TICKET PLAN Return of Audiences, Kept From Theatres by Speculators, Forecast by Dr. Moskowitz. SALES BY POSTAL INCREASEMore Extensive Buying for Non-HitShows Reported--Ziegfeld PlansWire Sale System. Buy for Non-Hit Shows. Says Speculators Got Only 10%, Broker Admits Defeat. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/anne-musselman-to-wed-on-dec-22-baltimore-girl-to-become-bride-of.html | ANNE MUSSELMAN TO WED ON DEC. 22; Baltimore Girl to Become Bride of Richard Alexander of New York. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/football-to-aid-jobless-one-high-school-and-one-college-game.html | FOOTBALL TO AID JOBLESS.; One High School and One College Game Scheduled to Add to Funds. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/movie-censorship-scored-change-is-urged-at-theatre-mens-meeting-in.html | MOVIE CENSORSHIP SCORED; Change Is Urged at Theatre Men's Meeting in Philadelphia. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/calls-for-trolleys-superior-to-autos-cleveland-railway-official.html | CALLS FOR TROLLEYS SUPERIOR TO AUTOS; Cleveland Railway Official Tells Municipal League That Lines Must Meet Challenge. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/hartford-fielders-lead-club-had-mark-of-9721-according-to-eastern.html | HARTFORD FIELDERS LEAD.; Club Had Mark of .9721, According to Eastern League Records. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/georgetown-plays-test-nyu-team-special-efforts-made-to-groom-backs.html | GEORGETOWN PLAYS TEST N.Y.U. TEAM; Special Efforts Made to Groom Backs in Checking Blue and Gray Air Game. VAVRA RETURNS TO SQUAD Violet Eleven Once Again at Full Strength--Passing and Kicking on Day's Program. | True | Times Wide World Photo. | C1B 91978 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/plot-to-start-war-against-the-soviet-charged-in-moscow-france.html | PLOT TO START WAR AGAINST THE SOVIET CHARGED IN MOSCOW; France, Britain and Others Are Accused in Indictments of Eight Prisoners. ATTACK REPORTED DELAYED Invasion Was to Have Been Begun by Rumania Last Summer, Prosecutor Alleges. EXPERTS UNDER SUSPICION 2,000 Reported In Conspiracy to SetUp Democratic Republic and SeizeConcessions for Industrialists. Charges Take UP Thirty Columns. British Also Are Accused. PLOT TO START WAR CHARGED IN MOSCOW Faith Shown in "Confessions." "Right" Arguments Involved. Rumanian Plot Is Charged. French "Institution" Accused. British Official Circles Amused. French Call Charges False. Rumania to Try "Spies" Soon. Lawrence a "Mystery Man." | True | By Walter Duranty. Wireless To the New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/newcastle-raises-fund-for-idle.html | Newcastle Raises Fund for Idle. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/boswell-treasures-coming-to-america-another-find-of-manuscripts.html | BOSWELL TREASURES COMING TO AMERICA; Another Find of Manuscripts in Old Castle Gives R.H. Isham All Known Originals. 107 MORE PAGES OF "LIFE" Complete "Journal of Tour to the Hebrides" Among Croquet Players' Discoveries. Croquet Hunt Is Fruitful. BOSWELL TREASURES COMING TO AMERICA "Journal" Bears Printer's Marks. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/railroad-earnings-reports-and-estimates-of-gross-and-net-receipts.html | RAILROAD EARNINGS; Reports and Estimates of Gross and Net Receipts for Last Month. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/elusive-deportee-caught-sent-out-of-country-a-month-ago-he-is-found.html | ELUSIVE DEPORTEE CAUGHT; Sent Out of Country a Month Ago, He Is Found Here Once More. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/spokane-unveils-statue-of-lincoln-hoover-presses-key-at-capital.html | SPOKANE UNVEILS STATUE OF LINCOLN; Hoover Presses Key at Capital, Which Discloses Bronze Figure to Crowd of 40,000. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/idle-in-2-trades-900000-says-woods-3000000000-drop-in-autos-and.html | IDLE IN 2 TRADES 900,000, SAYS WOODS; $3,000,000,000 Drop in Autos and Construction in Year Basis of Figure. FEW NEW JOBS REPORTED But Many Big Employers Have Promised Board to Keep Forces Intact. WAGNER FOR FEDERAL AID He and McNary Hold States Cannot Meet Needs--New Yorker to Push Insurance Plan. Census to Give Figures Soon. Many Messages Received. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/mothers-drop-flowers-from-air.html | Mothers Drop Flowers From Air. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/penn-state-scrimmages-strong-back-field-assembled-in-drill-for-iowa.html | PENN STATE SCRIMMAGES; Strong Back Field Assembled In Drill for Iowa Game. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/r-g-illsey-buys-rumson-estate.html | R. G. Illsey Buys Rumson Estate. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/contract-rate-declines-1957000-daily-total-compares-with-3079000.html | CONTRACT RATE DECLINES; $1,957,000 Daily Total Compares With $3,079,000 Last Month. | True | | C1B 91978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/la-rocco-is-stopped-by-guehring-in-third-silvers-outpoints-boja-in.html | LA ROCCO IS STOPPED BY GUEHRING IN THIRD; Silvers Outpoints Boja in SemiFinal Bout on Broadway Arena Card. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/debaetsbelloni-in-lead-break-fourway-tie-in-chicago-sixday-race.html | DEBAETS-BELLONI IN LEAD.; Break Four-Way Tie in Chicago Six-Day Race. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/says-wilson-forged-tools-to-build-peace-pierre-de-lanux-french.html | SAYS WILSON FORGED TOOLS TO BUILD PEACE; Pierre de Lanux, French Member of League, Calls Him Guide to International Ethics. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/miss-davidson-a-suicide-daughter-of-former-pittsburgh-manufacturer.html | MISS DAVIDSON A SUICIDE.; Daughter of Former Pittsburgh Manufacturer Drowns in Maine. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/meeting-to-discuss-new-ku-klux-activity-former-members-of.html | MEETING TO DISCUSS NEW KU KLUX ACTIVITY; Former Members of Huntington L.I., to Decide on Joining the White Band, Inc. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/steel-ingot-output-drops-operation-of-plants-estimated-at-43-of.html | STEEL INGOT OUTPUT DROPS; Operation of Plants Estimated at 43% of Capacity in Week. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/lee-h-bristol-heads-national-advertisers-convention-of-capital.html | LEE H. BRISTOL HEADS NATIONAL ADVERTISERS; Convention of Capital Learns That Only 75 Per Cent of Radio Sets Are in Use. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/lc-moeller-artist-dies-in-weehawken-member-of-national-academy-of.html | L.C. MOELLER, ARTIST, DIES IN WEEHAWKEN; Member of National Academy of Design Succumbs in Seventyfifth Year. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/bermuda-and-jamaica-to-see-prince.html | Bermuda and Jamaica to See Prince. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/st-johns-five-starts-practice.html | St. John's Five Starts Practice. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/officials-canvass-vote-elections-board-begins-count-in-close-city.html | OFFICIALS CANVASS VOTE; Elections Board Begins Count in Close City Districts. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/smith-exhorts-city-to-solve-job-crisis-tells-leaders-problem-will.html | SMITH EXHORTS CITY TO SOLVE JOB CRISIS; Tells Leaders Problem Will Disappear Like Toothache if "Tackled" Intelligently. SAYS CHIEF NEED IS UNITY Woods Offers Aid to Set Example for Nation--Raskob Joins Drive-- New State Study Planned. Smith Voices Confidence. Likens Problem to Toothache. Gifford Asks for Unity. Woods Offers Cooperation. City to Act Independently. 32,490 Needy Families Listed. Raskob Joins Job Committee. Police Ready to Distribute Aid. White Plains Opens Bureau. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/save-a-family-of-twelve-patrolmen-rescue-parents-and-ten-children.html | SAVE A FAMILY OF TWELVE; Patrolmen Rescue Parents and Ten Children Trapped by Smoke at Fire. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/dictatorial-power-assumed-by-vargas-brazil-regimes-decree-gives-new.html | DICTATORIAL POWER ASSUMED BY VARGAS; Brazil Regime's Decree Gives New Leaders Executive and Legislative Control. CONGRESS IS DISSOLVED All State and City Assemblies Also Abolished, With President Appointing New Governors. Guarantees Are Suspended. Public Order Guaranteed. Seven Deported From Brazil. Spain Grants Recognition. Switzerland Joins Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 91978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/mrs-walker-greets-iii-veterans.html | Mrs. Walker Greets III Veterans. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/german-team-wins-horse-show-trophy-captures-international-military.html | GERMAN TEAM WINS HORSE SHOW TROPHY; Captures International Military Honors With 5 Faults Before 14,000 in Garden. U.S. ARMY TRIO SECOND Is Charged With Ten Faults-- Hungary Finishes Third-- Six Teams Compete. MISS COWANS TRIUMPHS Wins $2,000 Hunter Stake With Red Tape--Mrs. Moore's Seaton Mistletoe Scores. Winners Get Ovation. Geraldyn In Good Form. Teams Salute Flags. Ahern's Performance Cheered. Bucephalus Jumps Well. Lady Margaret Scores. New Winner of Challenge Cup. | True | By Henry R. Ilsley.times Wide World Photo. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/crosscountry-results.html | CROSS-COUNTRY RESULTS. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/new-york-city-census-may-drop-to-6933000-shrinkage-from-6981927.html | NEW YORK CITY CENSUS MAY DROP TO 6,933,000; Shrinkage From 6,981,927 Seen in Detailed Official Figures by Cities Committee. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/morgan-farley-to-return-will-joins-civic-repertory-group-next-month.html | MORGAN FARLEY TO RETURN; Will Joins Civic Repertory Group Next Month to Take Leading Roles. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/swarthmore-squad-opens-drive.html | Swarthmore Squad Opens Drive. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/aau-records-proposed-for-acceptance-by-national-convention.html | A.A.U. Records Proposed for Acceptance by National Convention | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/jerome-kern-returns-basil-sydney-and-mary-ellis-also-here-from.html | JEROME KERN RETURNS; Basil Sydney and Mary Ellis Also Here From Europe. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/argentine-envoy-back-to-old-post-dr-malbran-who-resigned-as-protest.html | ARGENTINE ENVOY BACK TO OLD POST; Dr. Malbran, Who Resigned as Protest Against Irigoyen, Represents New Regime. RENEWS PLEA FOR AMITY Optimistic Over Future Relations of Two Nations—Will Remain Here Several Days. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/byrd-tells-in-chicago-of-south-polar-trip-scientific-results-will.html | BYRD TELLS IN CHICAGO OF SOUTH POLAR TRIP; Scientific Results Will Be Published in 4 Volumes--Debt of Expedition Totals $110,000. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/new-fieldsrodgershart-show-due.html | New Fields-Rodgers-Hart Show Due | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/ccny-swims-listed-twelve-dual-meets-and-eight-water-polo-games.html | C.C.N.Y. SWIMS LISTED.; Twelve Dual Meets and Eight Water Polo Games Scheduled. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/jersey-boy-hunter-killed-gun-goes-off-as-lad-14-slips-on-embankment.html | JERSEY BOY HUNTER KILLED; Gun Goes Off as Lad, 14, Slips on Embankment at Hackensack. Special to The New York Times. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/europe-welcomes-hoover-peace-aims-but-statesmen-have-no-hope-of.html | EUROPE WELCOMES HOOVER PEACE AIMS; But Statesmen Have No Hope of Immediate Change in Our Foreign Policy. LARGER ROLE IS EXPECTED Armistice Day Address Is Regarded as Step to Curb WarsThrough Public Opinion. Larger Role Seems Promised. EUROPE WELCOMES HOOVER PEACE AIMS Europe Looks to America. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 91978 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/allied-nations-join-in-armistice-fetes-unusual-display-marks-paris.html | ALLIED NATIONS JOIN IN ARMISTICE FETES; Unusual Display Marks Paris Ceremony--Many Americans Participate There. YUGOSLAVIA HONORS FRANCE Significance Is Seen in Monument to Aid in World War--Other Capitals Celebrate. Americans Take Part. Monument to French Friendship. Many Take Part at Brussels. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/to-get-oneill-plays-city-museum-to-receive-original-manuscripts-of.html | TO GET O'NEILL PLAYS.; City Museum to Receive Original Manuscripts of Two Works. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/earth-shocks-felt-in-bucharest.html | Earth Shocks Felt in Bucharest. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/drop-charges-against-palmgren.html | Drop Charges Against Palmgren. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/three-sail-in-lifeboat-on-a-trip-to-bermuda-craft-to-test-efficacy.html | THREE SAIL IN LIFEBOAT ON A TRIP TO BERMUDA; Craft to Test Efficacy of Special Valves Designed for Use on Liners' Small Boats. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/stimson-investigates-missionary-killing-state-department-orders-sao.html | STIMSON INVESTIGATES MISSIONARY KILLING; State Department Orders Sao Paulo Consul to Report on Indian Attack. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/dux-and-schlusnus-give-german-lieder-soprano-and-baritone-welcomed.html | DUX AND SCHLUSNUS GIVE GERMAN LIEDER; Soprano and Baritone Welcomed With Enthusiasm at Recital in Carnegie Hall. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/liquor-bribe-laid-to-2-in-coast-guard-petty-officers-are-held-here.html | LIQUOR BRIBE LAID TO 2 IN COAST GUARD; Petty Officers Are Held Here for Taking Money From Atlantic City Runners. $500 IN GOLD IS TRACED Members of Dry Fleet Are Said to Have Passed Coins in Towns Along New Jersey Shore. Washington Confirms Arrests. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/hempstead-to-close-11-roads-for-parkway-board-overcomes-objections.html | HEMPSTEAD TO CLOSE 11 ROADS FOR PARKWAY; Board Overcomes Objections of Dog Cemetery to Speed the Southern State Highway. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/cancels-gangster-bonds-surety-company-here-acts-at-the-request-of-a.html | CANCELS GANGSTER BONDS.; Surety Company Here Acts at the Request of a Chicago Judge. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/will-rogers-is-sure-we-lead-in-organizing-and-advertising.html | Will Rogers Is Sure We Lead In Organizing and Advertising | True | WILL ROGERS. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/test-of-the-presidents-address-on-peace-new-controversies-will.html | Text of the President's Address on Peace; New Controversies Will Arise. As Extending the Kellogg Pact. Other Treaties Signed and Ratified For Freedom of Seas to Food. A Pledge to the War Dead. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/new-haven-to-end-use-of-wooden-cars-trains-entering-grand-central.html | NEW HAVEN TO END USE OF WOODEN CARS; Trains Entering Grand Central Will Be All-Steel After Next May, Pelley Says. BENJAMIN HILL TO RETIRE Vice President to Continue in an Advisory Capacity After Dec. 1-- October Travel Set Record. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/lehigh-seeks-quarter-sindel-blood-and-gormley-being-groomed-to.html | LEHIGH SEEKS QUARTER.; Sindel, Blood and Gormley Being Groomed to Replace Nora. | True | Special to The New York Times. | C1B 91978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/liu-holds-night-drill.html | L.I.U. Holds Night Drill. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/frigard-is-hurt-in-dartmouth-drill-halfback-splits-hand-in-catching.html | FRIGARD IS HURT IN DARTMOUTH DRILL; Halfback Splits Hand in Catching Pass and Seems Lost for Cornell Game.SQUAD WORKS ON OFFENSE Morton, Wolff and Wilkin in BackField as Three-Hour Session Is Staged. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/waldman-disbursed-nothing-in-campaign-socialist-says-he-neither.html | WALDMAN DISBURSED NOTHING IN CAMPAIGN; Socialist Says He Neither Received Nor Spent Money--Aid to Carroll Cost W.C.T.U. $1,254. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/tulane-begins-work-for-georgia-contest-rain-sends-eleven-indoors.html | TULANE BEGINS WORK FOR GEORGIA CONTEST; Rain Sends Eleven Indoors for Drill--Alabama Faces Loss of Howard, Star Guard. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/control-of-giants-remains-unchanged-stoneham-again-named-president.html | CONTROL OF GIANTS REMAINS UNCHANGED; Stoneham Again Named President by Stockholders--Directors Also Are Re-Elected. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/hawes-quits-post-in-game-bird-body-senator-notifies-jp-knapp-of.html | HAWES QUITS POST IN GAME BIRD BODY; Senator Notifies J.P. Knapp of Withdrawal From $35,000a-Year Presidency.SHIFT OF OFFICES IS CAUSEHe Holds Having HeadquartersHere Robs Foundation of ItsNational Scope. Will Work in Broader Field. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/crime-club-plans-theatre-party.html | Crime Club Plans Theatre Party.. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/wheat-in-liverpool-and-winnipeg-drops-support-is-lacking-in-both.html | WHEAT IN LIVERPOOL AND WINNIPEG DROPS; Support Is Lacking in Both Markets, With Trading Here Halted by Holiday.. OATS AND RYE ALSO FALL Reports of Snow in Far West Cause Rally in the Late Operations in Manitoba. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/manhattan-sets-dates-twelve-men-report-for-the-first-basketball.html | MANHATTAN SETS DATES.; Twelve Men Report for the First Basketball Practice. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/roosevelt-urges-social-armistice-in-boston-speech-the-governor.html | ROOSEVELT URGES 'SOCIAL' ARMISTICE; In Boston Speech the Governor Stresses New War on Nation's "Forces of Greed." HE INCLUDES UTILITIES Their Regulation, He Insists, Was Demanded by the People in the Recent Election. Delayed at Groton School. Assails Selfish Forces. Thinks of Convicts as Human Beings. Calls Utilities a Public Trust. | True | From a Staff Correspondent of The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/la-forza-del-destino-to-aid-grenfell-work-friday-matinee-to-be.html | 'LA FORZA DEL DESTINO' TO AID GRENFELL WORK; Friday Matinee to Be Metropolitan Debut of Olga Didur,Daughter of Noted Basso. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/swiss-honor-for-engineer-oh-ammann-constructor-of-new-hudson-river.html | SWISS HONOR FOR ENGINEER; O.H. Ammann, Constructor of New Hudson River Bridge, Gets Degree. | True | Wireless to THE NEW YORK TIMES. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/penn-state-lists-temple-also-includes-waynesburg-eleven-on-1931.html | PENN STATE LISTS TEMPLE.; Also Includes Waynesburg Eleven on 1931 Football Schedule. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/reich-aids-coal-export-special-cheap-rates-granted-on-railways-s-to.html | REICH AIDS COAL EXPORT.; Special Cheap Rates Granted on Railways to Clear Ruhr Pitheads. | True | Wireless to THE NEW YORK TIMES. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/naval-orders.html | Naval Orders | True | Special to The New York Times. | C1B 91978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/syracuse-faces-cubs-workout-against-freshmen-is-part-of-twohour.html | SYRACUSE FACES CUBS.; Workout Against Freshmen Is Part of Two-Hour Drill. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/drops-doyle-objection-browne-not-opposed-to-his-practicing-before.html | DROPS DOYLE OBJECTION.; Browne Not Opposed to His Practicing Before Appeals Board. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/against-disarming-at-once-prince-charles-of-sweden-refuses-to-sign.html | AGAINST DISARMING AT ONCE; Prince Charles of Sweden Refuses to Sign Women's Petition. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/aerial-defensive-emphasized-by-navy-dummy-scrimmage-is-held-in.html | AERIAL DEFENSIVE EMPHASIZED BY NAVY; Dummy Scrimmage Is Held in Preparation for Game With Southern Methodist Eleven. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/copland-victor-in-cue-match.html | Copland Victor in Cue Match. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/bronx-apartments-sold-large-houses-in-the-borough-are-bought-by.html | BRONX APARTMENTS SOLD.; Large Houses in the Borough Are Bought by Investors. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/josef-achrons-arrangement.html | Josef Achron's Arrangement. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/ewald-grand-jury-hears-mayor-today-he-will-tell-for-second-time-why.html | EWALD GRAND JURY HEARS MAYOR TODAY; He Will Tell for Second Time Why He Named Ex-Magistrate --Olvany to Appear Friday. KRESEL EXAMINES McQUADE Is Silent on Rumor That a Judge Was Linked to Dwyer Liquor Smuggling Ring. ARREST OF 'DOVE' ORDERED Sheriff Hunting Vice Ring Witness --Todd Questionnaire Reveals Unsuspected Wall St. Accounts. Kresel Questions McQuade. Warrant For "Dove" Out. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/society-attracted-in-large-numbers-greatest-and-most-brilliant.html | SOCIETY ATTRACTED IN LARGE NUMBERS; Greatest and Most Brilliant Gathering of Horse Show Present in Garden. PARADE COLORFUL FEATURE Wolmar Bostrom, Swedish Minister, One of Party Entertained by the Manvilles. General and Mrs. Ely Hosts. Miss Martin Has a Party. Irish Team Is Honored. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/kemal-in-talking-film-movietone-records-turkish-presidents.html | KEMAL IN TALKING FILM.; Movietone Records Turkish President's Activities on His Farm. | True | Wireless to THE NEW YORK TIMES. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/leaves-large-fund-to-educate-children-mrs-ei-foote-of-new-haven.html | LEAVES LARGE FUND TO EDUCATE CHILDREN; Mrs. E.I. Foote of New Haven Wills Estate of $500,000 Mostly to Charity. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/mrs-ew-peaslee-hostess-will-entertain-today-members-of-birth.html | MRS. E.W. PEASLEE HOSTESS; Will Entertain Today Members of Birth Control League. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/perry-bids-church-exemplify-peace-addressing-episcopal-synod-he.html | PERRY BIDS CHURCH EXEMPLIFY PEACE; Addressing Episcopal Synod, He Decries 'Almost Unbelievable' Internal Dissension. URGES UNITY OF PURPOSE Calls for Spirit That Will 'Go Out and Win World'--10 Bishops Walk in Atlantic City Procession. Deplores "Spectacle" of Strife. Other Bishops in Sanctuary. | True | From a Staff Correspondent of The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/wykoffs-record-up-for-acceptance-time-of-0094-for-century-among-172.html | WYKOFF'S RECORD UP FOR ACCEPTANCE; Time of 0:09.4 for Century Among 172 Marks Awaiting A.A.U. Decision. WORLD RECORD POSSIBLE International Body Likely to Pass on Time Later--Convention Will Open Sunday. I.A.A.F. Likely to Approve Mark Other Records Broken. | True | By Arthur J. Daley. | C1B 91978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/king-will-be-heard-here-two-broadcasting-chains-to-carry-speeches.html | KING WILL BE HEARD HERE.; Two Broadcasting Chains to Carry Speeches at Conference on India. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/dog-dies-in-derby-greyhound-killed-in-national-coursing-association.html | DOG DIES IN DERBY.; Greyhound Killed in National Coursing Association Event. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/wu-urges-justice-as-war-preventive-chinese-minister-at-goodwill.html | WU URGES JUSTICE AS WAR PREVENTIVE; Chinese Minister, at Good-Will Congress, Cites Grievances of China as Peril. GENERAL ORYAN GIVES PLAN He Would Organize Peace on Lines of Unemotional Military Command. Advocates Law Changes. General O'Ryan Offers Plan. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/bond-prices-firmer-on-stock-exchange-domestic-issues-stronger-on.html | BOND PRICES FIRMER ON STOCK EXCHANGE; Domestic Issues Stronger on the Average, With Recoveries in Utilities and Rails. FOREIGN LOANS WEAKER German Group Shows Declines and South America List Is Irregular. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/utility-earnings-reports-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Reports for Various Periods Issued by Public Service Corporations. Rochester Central Power. American Natural Gas Corporation--Central and Southwest Utilities. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/st-cecilia-eleven-defeats-fort-lee-trovolta-and-warren-are.html | ST. CECILIA ELEVEN DEFEATS FORT LEE; Trovolta and Warren Are Offensive Stars in 33-13 Triumph at Englewood.ST. MARY'S LOSES, 19-7South Amboy Team Bows to Cathedral of Trenton--Glen Ridge Stops Union, 7-0--Other Results. Cathedral, 19; St. Mary's, 7. Hackettstown, 28; Newton, 7. Glen Ridge, 7; Union, 0. Ramsey, 34; Westwood, 6. Moorestown, 18; Palmyra, 7. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/king-george-to-open-india-parley-today-will-greet-delegates-in.html | KING GEORGE TO OPEN INDIA PARLEY TODAY; Will Greet Delegates in Royal Gallery of House of Lords--Ceremony to Be Broadcast. PREMIER PICKED FOR CHAIR Maharajah of Patiala to Place Him in Nomination, but Opposition May Develop. BUSINESS TO BEGIN MONDAY Imperial Conference Expected to Be Over Than--First Full Session Will Work on Agenda. Viceroy's Statement Awaited. Dominion Status Is Goal. Liberals Urged Autonomy. Three Plans Prepared. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/westchester-marks-hour-of-armistice-students-and-workers-bow-in.html | WESTCHESTER MARKS HOUR OF ARMISTICE; Students and Workers Bow in Silence--Mayor Fogarty Speaks in Yonkers. | True | Special to The New York Times. | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/mortimer-lowell-in-new-post.html | Mortimer Lowell in New Post. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/portrait-of-george-v-unveiled-here.html | Portrait of George V Unveiled Here. | True | | C1B 91978 |
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 91978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-12 | 1930-11-12 | https://www.nytimes.com/1930/11/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 91978 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/navy-movie-contract-let-award-for-200-machines-goes-to-rca.html | NAVY MOVIE CONTRACT LET.; Award for 200 Machines Goes to R.C.A. Photophone. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/princetons-line-loses-rutherfurd-tackle-will-be-unable-to-play.html | PRINCETON'S LINE LOSES RUTHERFURD; Tackle Will Be Unable to Play Against Yale as Result of Recent Injury. PASSING PLAYS ARE TRIED James Back With Squad After Brief Rest-- Howson, Star Varsity Back, to Return Today. Lea in Dummy Scrimmage. Individual Instruction Given. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/dummy-scrimmage-staged-by-harvard-first-and-second-teams-engage.html | DUMMY SCRIMMAGE STAGED BY HARVARD; First and Second Teams Engage Scrubs, Who Show theHoly Cross Plays.TWO LINE POSTS DOUBTFUL Moushegan Replaces Harding atLeft End--Trafford and KalesUsed at Right Tackle, Myerson Shows Grain. Long Practices Held. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/notre-dame-team-drills-practices-for-first-time-this-week-for-drake.html | NOTRE DAME TEAM DRILLS.; Practices for First Time This Week for Drake Game. | True | SIpecia!? to The New York Timea. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/greenwich-club-bows-in-squash-racquets-loses-50-to-park-avenue-club.html | GREENWICH CLUB BOWS IN SQUASH RACQUETS; Loses, 5-0, to Park Avenue Club in Metropolitan Class B League Match. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/empire-preference-banned-by-britain-dominions-premiers-informed.html | EMPIRE PREFERENCE BANNED BY BRITAIN; Dominions' Premiers Informed Officially That Proposals Cannot Be Entertained. COUNTER OFFERS SPURNED Paper Says Dominions May Refuse to Attend 1931 Conference if Labor Still Holds Office. | True | Special Cable to THE NEW YORK TIMES. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/dividends-declared-stocks-ex-dividend-today-dividends-payable-today.html | DIVIDENDS DECLARED; STOCKS EX DIVIDEND TODAY. DIVIDENDS PAYABLE TODAY. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/other-municipal-loans-offerings-of-new-bond-issues-to-bankers-and.html | OTHER MUNICIPAL LOANS.; Offerings of New Bond Issues to Bankers and the Public Announced. Cook County, Ill. Chicago, Ill. State of Missouri. Milwaukee, Wis. Irvington, N.J. Rye, N.Y. Cleveland Heights, Ohio. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/mesabi-iron-plans-rights.html | Mesabi Iron Plans Rights. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/british-interested-in-bankers-meeting-great-importance-is-attached.html | BRITISH INTERESTED IN BANKERS' MEETING; Great Importance Is Attached to Conference of Harrison of New York and Montague Norman. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/reds-seize-on-plot-to-justify-regime-alleged-sabotage-of-engineers.html | REDS SEIZE ON PLOT TO JUSTIFY REGIME; Alleged Sabotage of Engineers in Wide Conspiracy Held to Account for Shortcomings. MASSES' SUPPORT RALLIED Accused Russians Are Said to Be the Victims of Emotions Played on by Emigres. Emigre Origin Is Suggested. Reds Glad to Show Menace. Paris to Ignore Plot Charges. To Ask Borah and Others to Aid. | True | By Walter Duranty. Wireless To the New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/attack-jews-in-szeged-students-are-dispersed-by-police-in-hungarian.html | ATTACK JEWS IN SZEGED.; Students Are Dispersed by Police in Hungarian City. | True | Special Cable to THE NEW YORK TIMES. | C1B 93113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/texts-of-the-speeches-at-the-london-conference-on-india.html | Texts of the Speeches at the London Conference on India | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/did-haile-selassie-overlook-this.html | Did Haile Selassie Overlook This? | True | OWEN MERRYHUE. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/japan-plans-work-for-unemployed-25000000-internal-loan-is-sought-by.html | JAPAN PLANS WORK FOR UNEMPLOYED; $25,000,000 Internal Loan Is Sought by Home Minister for Roads and River Projects. PREFECTURES ALSO TO AID Diet Appropriation Will Be Asked-- to Prevent Jobless Cause General Decline in Standard of Living. | True | By Wilfrid Fleisher. Wireless To the New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/awards-made-in-national-horse-show-at-garden.html | Awards Made in National Horse Show at Garden | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/bank-merger-progressing.html | Bank Merger Progressing. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/mrs-hoover-to-see-exhibit-she-will-attend-new-york-showing-of-mrs.html | MRS. HOOVER TO SEE EXHIBIT; She Will Attend New York Showing of Mrs. Farnam's Sculpturing. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/referee-hears-anderson-suit.html | Referee Hears Anderson Suit. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/einstein-will-visit-united-states-again-to-sail-from-antwerp-on-dec.html | EINSTEIN WILL VISIT UNITED STATES AGAIN; To Sail From Antwerp on Dec. 2. With Pasadena Destination-- Unlikely to Land Here. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/money.html | MONEY. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/offers-100000-for-idle-northwestern-universitys-proposal-hinges-on.html | OFFERS $100,000 FOR IDLE.; Northwestern University's Proposal Hinges on Football Game. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/wesleyan-football-star-wins-scholastic-award-from-alumni.html | Wesleyan Football Star Wins Scholastic Award From Alumni | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/admits-insurance-fraud-alleged-leader-in-conspiracy-to-falsify.html | ADMITS INSURANCE FRAUD.; Alleged Leader in Conspiracy to Falsify Deaths Pleads Guilty. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/fails-to-stop-brothers-suicide.html | Fails to Stop Brother's Suicide. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/mt-vernon-budget-passed-citys-expenses-involve-largest-tax-rate-in.html | MT. VERNON BUDGET PASSED; City's Expenses Involve Largest Tax Rate In Several Years. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/french-try-to-end-deadlock-on-arms-suggest-experts-draw-up-plan-for.html | FRENCH TRY TO END DEADLOCK ON ARMS; Suggest Experts Draw Up Plan for Indirect Method to Aid Later Geneva Parley. ELEVEN NATIONS IN DEBATE Americans Are Silent, but Seem to Favor Move to Postpone Issue of Land Forces. FRENCH TRY TO END DEADLOCK ON ARMS Compromise Plan Supported. More Opposing Arguments. Franco-Italian Naval Talks. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/tariff-law-snares-five-matthew-glaser-in-group-indicted-by-federal.html | TARIFF LAW SNARES FIVE.; Matthew Glaser In Group Indicted by Federal Jury at Chattanooga. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/bank-merger-in-louisville-ky.html | Bank Merger in Louisville, Ky. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/approve-firming-prices-major-steel-companies-strongly-back-carnegie.html | APPROVE FIRMING PRICES.; Major Steel Companies Strongly Back Carnegie Stand. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/lion-cub-and-bear-to-meet-at-columbiabrown-contest.html | Lion Cub and Bear to Meet At Columbia-Brown Contest | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/green-says-he-would-refuse-to-become-secretary-of-labor.html | Green Says He Would Refuse To Become Secretary of Labor | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/frigard-returns-to-dartmouth-squad-injured-back-takes-part-in.html | FRIGARD RETURNS TO DARTMOUTH SQUAD; Injured Back Takes Part in Workout, but Is Doubtful Starter at Cornell. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/police-department.html | Police Department. | True | | C1B 93113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/mr-rogers-sees-a-similarity-between-peace-and-prosperity.html | Mr. Rogers Sees a Similarity Between Peace and Prosperity | True | WILL ROGERS. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/to-honor-woman-hospital-director.html | To Honor Woman Hospital Director. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/recital-by-josephine-weidner.html | Recital by Josephine Weidner. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/architect-presses-hudson-yacht-basins-wj-gregson-declares-similar.html | ARCHITECT PRESSES HUDSON YACHT BASINS; W.J. Gregson Declares Similar Projects Elsewhere Have Proved Profitable. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/new-taxicab-announced-lower-and-more-compact-vehicle-by-checker-to.html | NEW TAXICAB ANNOUNCED; Lower and More Compact Vehicle by Checker to Be Seen Here Soon. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/ask-note-extension-for-seaboard-line-committees-seeking-to-end.html | ASK NOTE EXTENSION FOR SEABOARD LINE; Committees Seeking to End Road's Troubles Make Proposal to Holders.INTEREST RISE SUGGESTEDPooling of Passenger Trains With Other Lines in Traffic toFlorida Is Talked Of. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/students-bar-sex-queries-tariff-prohibition-politics-and-religion.html | STUDENTS BAR SEX QUERIES; Tariff, Prohibition, Politics and Religion Substituted at Columbia. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/georgetti-brocardo-lead-three-teams-tied-for-second-in-chicago.html | GEORGETTI-BROCARDO LEAD.; Three Teams Tied for Second in Chicago Six-Day Race. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/rutgers-rehearses-new-formations-grossman-and-waldren-also-toss.html | RUTGERS REHEARSES NEW FORMATIONS; Grossman and Waldren Also Toss Passes in Scrimmage--Mattia Back at Guard. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/end-lake-coal-hearing-northern-mine-interests-present-rebuttal.html | END LAKE COAL HEARING.; Northern Mine Interests Present Rebuttal Before I.C.C. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/pirates-sell-bool-to-braves-cardinals-purchase-collins.html | Pirates Sell Bool to Braves, Cardinals Purchase Collins | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/fox-film-dividend-earned-clarke-denies-widespread-propaganda-from.html | FOX FILM DIVIDEND EARNED.; Clarke Denies "Widespread Propaganda From Sellers of Stock. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/denies-officers-are-held-ambassador-de-martino-declares-they-had-no.html | DENIES OFFICERS ARE HELD; Ambassador de Martino Declares They Had No Part in Italian Plot. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/plan-sunday-night-shows-blackbirds-not-affected-by-equity-will-give.html | PLAN SUNDAY NIGHT SHOWS; 'Blackbirds,' Not Affected by Equity, Will Give 'Concert' Series. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/accused-of-stock-plot-trend-trading-and-eg-schmidt-charged-with.html | ACCUSED OF STOCK PLOT.; Trend Trading and E.G. Schmidt Charged With Budd Wheel Pool. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/bori-sings-juliet-to-opera-plaudits-johnson-is-an-ardent-romeo-on.html | BORI SINGS JULIET TO OPERA PLAUDITS; Johnson Is an Ardent Romeo on His First Appearance of the Season. HASSELMANS IS CONDUCTOR Miss Swarthout, De Luca and Rothier in Familiar Cast--"Girl of the Golden West" Tonight. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/king-georges-aunt-smokes-at-age-of-82-even-gaspers.html | King George's Aunt Smokes At Age of 82, Even 'Gaspers' | True | | C1B 93113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/walker-testifies-on-naming-ewald-waives-immunity-mayor-spends-more.html | WALKER TESTIFIES ON NAMING EWALD; WAIVES IMMUNITY; Mayor Spends More Than an Hour Giving the Grand Jury Data on Appointment. OLVANY'S STORY AWAITED Former Tammany Chief to Be Questioned Tomorrow on Filling of Judgeships. McQUADE INQUIRY PUSHED Kresel Examines Court Aides on Conduct of Magistrate--Healy Engages Trial Lawyer. Repeats Story of Appointment. WALKER TESTIFIES, WAIVING IMMUNITY Mayor 19 Minutes Late. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/killed-by-knife-stab-portland-ore-capitalists-wife-in-row-with.html | KILLED BY KNIFE STAB.; Portland (Ore.) Capitalist's Wife in Row With Husband's Ex-Secretary. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/ranger-six-to-play-in-detroit-tonight-falcons-will-open-their.html | RANGER SIX TO PLAY IN DETROIT TONIGHT; Falcons Will Open Their Season --Americans to Invade Toronto for First Game There. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/harry-s-new-named-in-postoffice-inquiry-senate-committee-in-chicago.html | HARRY S. NEW NAMED IN POSTOFFICE INQUIRY; Senate Committee in Chicago Gets Letter Alleging Favor to Indianapolis Bidder. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/finds-america-fails-to-value-its-artists-paul-bartlett-says-french.html | FINDS AMERICA FAILS TO VALUE ITS ARTISTS; Paul Bartlett Says French Are More Successful Because They Are Cleverer at Propaganda. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/ideas-on-universe-clarified-by-jeans-scientist-uses-gramaphone.html | IDEAS ON UNIVERSE CLARIFIED BY JEANS; Scientist Uses Gramophone Record as Example to Explain Lecture. CORRECTS MISCONCEPTION He Asserts He Employed Phrase "Terms of Mathematical Concepts," Not "Mathematical Terms." | True | Wireless to THE NEW YORK TIMES. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/exbanker-a-suicide-in-a-detroit-swamp-bart-h-manning-wrote-letter.html | EX-BANKER A SUICIDE IN A DETROIT SWAMP; Bart H. Manning Wrote Letter to Undertaker Where to Find Body --Loss $2,000,000 on Stocks. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/gain-in-structural-steel-weeks-awards-total-35000-tons-62000-tons.html | GAIN IN STRUCTURAL STEEL.; Week's Awards Total 35,000 Tons --62,000 Tons in New Projects. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/realty-dealer-slays-himself.html | Realty Dealer Slays Himself. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/sale-aids-a-charity-large-attendance-at-benefit-for-hope-farm-at.html | SALE AIDS A CHARITY.; Large Attendance at Benefit for Hope Farm at Savoy-Plaza. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/three-held-on-book-charge.html | Three Held on Book Charge. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/amherst-men-seek-to-improve-timing-long-drill-on-aerial-defense.html | AMHERST MEN SEEK TO IMPROVE TIMING; Long Drill on Aerial Defense Also Held in Preparation for Williams Game. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/georgetown-on-defense-prepares-for-passing-attack-in-practice-for.html | GEORGETOWN ON DEFENSE.; Prepares for Passing Attack in Practice for N.Y.U. Tilt. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/arrival-of-buyer.html | ARRIVAL OF BUYER | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/rubber.html | RUBBER. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/new-bonds-for-11451000-on-todays-investment-list.html | New Bonds for $11,451,000 On Today's Investment List | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/pacific-telephone-cuts-budget.html | Pacific Telephone Cuts Budget. | True | | C1B 93113 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/french-score-curb-on-sales-of-copper-metals-syndicate-cables-to.html | FRENCH SCORE CURB ON SALES OF COPPER; Metals Syndicate Cables to Export Association Policy Is Unfair to Them. HIGHER PRICES AWAITED Stock Is Plentiful, It Is Said Here, but the Only Selling Now Is In Small Lots Under Pressure. Object to Organization's Idea. Tariff Walls Already Sought. Present Selling Forced. | True | Special Cable to THE NEW YORK TIMES. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/duke-of-gloucester-quits-abyssinia.html | Duke of Gloucester Quits Abyssinia. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/man-72-hit-by-train-lives-hurled-30-feet-at-valley-stream-he-is.html | MAN, 72, HIT BY TRAIN, LIVES; Hurled 30 Feet at Valley Stream, He Is Believed to Be Recovering | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/schools-for-the-delicate.html | SCHOOLS FOR THE DELICATE. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/ousted-as-fascist-traitor-italian-doctor-driven-from-party-may-go.html | OUSTED AS FASCIST TRAITOR; Italian Doctor, Driven From Party, May Go to Prison Isle 5 Years. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/fordham-regulars-score-three-times-janis-mcmahon-and-murphy-go-over.html | FORDHAM REGULARS SCORE THREE TIMES; Janis, McMahon and Murphy Go Over for Touchdowns in Scrimmage With Cubs. AERIALS NET TWO TALLIES Varsity Drill Also Includes Efforts to Build Defense for St. Mary's Plays. Praises Field Generals. Also Work on Defense. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/indians-ask-dominion-now-as-king-opens-conference-amid-solemn.html | INDIANS ASK DOMINION NOW AS KING OPENS CONFERENCE AMID SOLEMN PAGEANTRY; M'DONALD NAMED CHAIRMAN Proposal by Maharajah of Patiala, Seconded by Aga Khan, Voted by Acclaim. VICEROY'S PROMISES CITED Hindu and Moslem Say Time Has Come to Act, but All Pledge Fealty to King. CEREMONY IS BROADCAST American Listeners Hear Voices of King and Delegates From House of Lords Gallery. Seek Key to Asia's Riddle. The Burmese Delegate. KING OPENS PARLEY ON INDIA IN LONDON | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/ten-bodies-13-centuries-old-found-under-cavein-in-spain.html | Ten Bodies 13 Centuries Old Found Under Cave-In in Spain. | True | Special Cable to THE NEW YORK TIMES. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/urges-law-to-halt-natural-gas-waste-cb-ames-tells-petroleum-men.html | URGES LAW TO HALT NATURAL GAS WASTE; C.B. Ames Tells Petroleum Men Capping Would Cut Oil Output by 400,000 Barrels a Day. WANTS ACTION BY STATES This Is Way to Revive Industry, He Holds-- Unit Plan Supported-- Reeser Re-elected Head. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/profits-from-passion-play-much-greater-than-expected.html | Profits From Passion Play Much Greater Than Expected | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/fire-department.html | Fire Department. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/lehigh-holds-scrimmage-team-to-be-at-full-strength-with-one.html | LEHIGH HOLDS SCRIMMAGE.; Team to Be at Full Strength, With One Exception, for Rutgers. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/hoppe-and-cochran-win-both-score-victories-over-bauer-in-balkline.html | HOPPE AND COCHRAN WIN.; Both Score Victories Over Bauer In Balkline Billiards. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/fordham-warns-football-fans-against-counterfeit-tickets.html | Fordham Warns Football Fans Against Counterfeit Tickets | True | | C1B 93113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/two-americans-die-in-rioting-in-peru-an-austrian-and-twelve.html | TWO AMERICANS DIE IN RIOTING IN PERU; An Austrian and Twelve Peruvians Are Killed in Clash ofMine Workers.FOREIGNERS LEAVING AREA General Strike in Lima and Callaolb Called for Today in ProtestAgainst British Concern. Twenty Peruvians Injured. Linked With Market Conditions. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/benefit-for-hospital-performance-of-smiles-on-dec-9-to-aid-the.html | BENEFIT FOR HOSPITAL.; Performance of "Smiles" on Dec. 9 to Aid the Metropolitan. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/dry-straddle-fatal-fess-again-warns-but-party-chairman-will.html | DRY STRADDLE FATAL, FESS AGAIN WARNS; But Party Chairman Will "Consider" Any Wickersham Findings for Better Enforcement.WON'T RESIGN UNDER FIREDr. Butler Warns Republicans of "Smash-Up" in 1932 if Repeal Cause Is Not Supported. Will Not Resign Under Fire. "Steady Pressure" Continued. FESS WARNS AGAIN AS TO DRY STRADDLE Fess Explains His Attitude. Wet Warns Against Radical Moves. Little Interest in Grape Juice. Commission Hears Medical Men. Beady, Dry, Accepts Wet Challenge. Wet Writes to Wickersham. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/hotel-to-house-unemployed-free.html | Hotel to House Unemployed Free. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/riccis-seek-ohio-ban-ask-governor-cooper-to-bar-their-violinist-son.html | RICCIS SEEK OHIO BAN.; Ask Governor Cooper to Bar Their Violinist Son in Two Concerts. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/michael-j-kane-dies-active-civic-worker-former-newspaper-publisher.html | MICHAEL J. KANE DIES; ACTIVE CIVIC WORKER; Former Newspaper Publisher Was a Leader in Staten Island Civic and Political Affairs. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/flat-tire-brings-liquor-arrest-when-autoist-spurns-police-aid.html | Flat Tire Brings Liquor Arrest When Autoist Spurns Police Aid | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/conrad-defeats-brown-wins-feature-tenround-bout-at-newark-armory.html | CONRAD DEFEATS BROWN.; Wins Feature Ten-Round Bout at Newark Armory. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/rw-atkins-robbed-of-15000-jewelry-penthouse-home-of-member-of.html | R.W. ATKINS ROBBED OF $15,000 JEWELRY; Penthouse Home of Member of Hayden, Stone & Co. Is Mysteriously Entered. CRIME HIDDEN SINCE FRIDAY Heirlooms Reported Taken From Mrs. Atkins's Bedroom While Family Was at Dinner. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/sees-state-charity-widening-steadily-dr-mason-head-of-rockefeller.html | SEES STATE CHARITY WIDENING STEADILY; Dr. Mason, Head of Rockefeller Foundation, Tells Nurses Society Is More Sympathetic.WOMEN URGED TO SERVEMiss Perkins Says Welfare WorkOffers "Glorious Opportunity "to Be More Happy. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/absolved-of-burglary-suspicion.html | Absolved of Burglary Suspicion. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/bishop-stires-made-leader-of-province-episcopal-synod-elects-him-as.html | BISHOP STIRES MADE LEADER OF PROVINCE; Episcopal Synod Elects Him as President of New York and New Jersey District. BURLINGHAM RETAINS POST Atlantic City Conference Urges Bureau to Aid Needy Cases-- Delegates Attend Dinner. | True | From a Staff Correspondent of The New York Times. | C1B 93113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/hurley-scholarships-offered-in-britain-national-union-of-students.html | HURLEY SCHOLARSHIPS OFFERED IN BRITAIN; National Union of Students Sends Thanks for Opportunity in His Commerce School. | True | Wireless to THE NEW YORK TIMES. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/harvard-to-honor-all-of-varsity-team-votes-to-grant-minor-h-to-the.html | HARVARD TO HONOR ALL OF VARSITY TEAM; Votes to Grant Minor "H" to the Players Who Do Not Participate in Yale Game. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/permit-for-utility-deal.html | Permit for Utility Deal. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/business-and-government.html | BUSINESS AND GOVERNMENT. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/tells-of-hoover-work-to-help-the-jobless-cf-abbott-declares-twelve.html | TELLS OF HOOVER WORK TO HELP THE JOBLESS; C.F. Abbott Declares Twelve Organizations Are Cooperating on Construction Program. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/market-men-name-smith-relief-head-greenwich-and-chelsea-group-to.html | MARKET MEN NAME SMITH RELIEF HEAD; Greenwich and Chelsea Group to Ask Former Governor to Direct Its Charity Work. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/kashdan-is-chess-victor-won-international-tournament-at-stockholm.html | KASHDAN IS CHESS VICTOR,; Won International Tournament at Stockholm With 4 -1 Score. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/mrs-letts-wins-divorce-former-western-golf-champion-charged.html | MRS. LETTS WINS DIVORCE.; Former Western Golf Champion Charged Desertion in Chicago Action | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/accord-on-cocaine-reached-in-london-manufacturing-countries-arrive.html | ACCORD ON COCAINE REACHED IN LONDON; Manufacturing Countries Arrive at Provisional Agreement on Output, Ending Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/bob-furniture-auctioned-contents-of-wifes-fifth-avenue-apartment.html | BOB FURNITURE AUCTIONED; Contents of Wife's Fifth Avenue Apartment Are Sold Here. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/the-antisoviet-plot.html | THE ANTI-SOVIET "PLOT." | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/article-1-no-title-cardinal-hayes-to-officiate-at-her-marriage-to.html | Article 1 -- No Title; Cardinal Hayes to Officiate at Her Marriage to S.H. Lane --Mgr. Lavelle to Assist. CEREMONY IN CATHEDRAL Bride-Elect's Sister, Mrs. Joseph A. Dodin, to Be Matron of Honor -- Reception at the Plaza. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/rail-income-down-for-north-western-operating-net-in-october-off.html | RAIL INCOME DOWN FOR NORTH WESTERN; Operating Net in October Off About $761,000 From Same Month in 1929. EARLY GAIN IS FORECAST Gross for December Expected to Approximate That of Year Ago --New York Central's Figures. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/erich-kleiber-sails-to-return-next-year-guest-director-voices.html | ERICH KLEIBER SAILS, TO RETURN NEXT YEAR; Guest Director Voices Pleasure at Association With Philharmonic Orchestra. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/pupil-held-on-charge-of-hiring-test-taker-youth-must-stand-trial.html | PUPIL HELD ON CHARGE OF HIRING TEST TAKER; Youth Must Stand Trial for Alleged Fraud in High School Examination. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/art-of-roland-hayes-again-enjoyed-here-tenors-carnegie-hall-recital.html | ART OF ROLAND HAYES AGAIN ENJOYED HERE; Tenor's Carnegie Hall Recital Encompasses Wide Range of Vocal Literature. | True | | C1B 93113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/wolf-to-compete-in-squash-tourney-national-amateur-champion-is.html | WOLF TO COMPETE IN SQUASH TOURNEY; National Amateur Champion Is Among Fifty-six Entered at Columbia Club. PLAY WILL START TODAY Haines, Former Titleholder; Larigan, Van Gerbig, Brackenbridgeand Others to Take Part. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/french-aviatrix-flying-to-saigon.html | French Aviatrix Flying to Saigon. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/rail-unions-meet-on-6hour-day-plan-four-brotherhoods-and-switchmen.html | RAIL UNIONS MEET ON 6-HOUR DAY PLAN; Four Brotherhoods and Switchmen at Chicago to Decide as as to Joint Action.SEEK JOBS FOR MORE MEN Proposal Is for Adoption at Once for 26-Day Month to SpreadWork in Present Slack. Big Drop in Ten Years. To Follow Provisions of Law. Impetus to Arbitration Strong. | True | By Louis Stark. Special To the New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/horse-show-draws-society-gathering-boxes-well-filled-for-final.html | HORSE SHOW DRAWS SOCIETY GATHERING; Boxes Well Filled for Final Program of Annual National Exhibition. MR. AND MRS. TODD HOSTS Entertain Guests at Barelay and Later at Show--John Hay Whltneys Attend Performance. Todds Give Dinner. Miss Waertz Entertains. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/cotton-prices-rise-after-hedging-dip-active-buying-from-several.html | COTTON PRICES RISE AFTER HEDGING DIP; Active Buying From Several Sources Closes the List 21 to 25 Points Higher. SOUTHERN SALES DECLINE Recovery in Securities, Grain and Rubber Helps Strongest Spurt Since Reaction Began. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/black-comet-wins-by-length-and-half-shows-way-in-winter-quarters.html | BLACK COMET WINS BY LENGTH AND HALF; Shows Way in Winter Quarters Handicap at Latonia, Paying $16.20 for $2.DORIS JEAN IS SECOND Closes Gamely to Take the Placeby Five Lengths Over Back Log--Martha Jones Fourth. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/dynasty-banished-by-salvation-army-commissioners-vote-to-take-away.html | 'DYNASTY' BANISHED BY SALVATION ARMY; Commissioners Vote to Take Away Right of General to Name Successor. CATHERINE BOOTH DEFEATED She Battles to Limit to Preserve Traditional Succession, but Loses, 38 to 2. Two Higgins Projects Adopted. Council's Functions Detailed. | True | Special Cable to THE NEW YORK TIMES. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/auction-chicago-alton-dec-11.html | Auction Chicago & Alton Dec. 11. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/broadway-plaza-board-stockholders-of-merged-bank-elect-first.html | BROADWAY & PLAZA BOARD.; Stockholders of Merged Bank Elect First Directorate. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/fliers-forced-down-in-palestine.html | Fliers Forced Down in Palestine. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/stocks-gain-briskly-giving-wall-st-a-thrill-3420290-shares-traded-a.html | Stocks Gain Briskly, Giving Wall St. a Thrill; 3,420,290 Shares Traded as Copper Price Rises | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 93113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/urges-cut-prices-as-spur-to-trade-alexander-advises-retailers-even.html | URGES CUT PRICES AS SPUR TO TRADE; Alexander Advises Retailers Even to Stand Loss in Order to Stimulate Buying. SAYS CONSUMPTION IS KEY Warns Speeded Production May Be Harmful, While Purchasing Offers Certain Relief. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/smith-urges-gifts-for-unemployment-former-governor-explains-work-of.html | SMITH URGES GIFTS FOR UNEMPLOYMENT; Former Governor Explains Work of Emergency Committee Over Nation-Wide Radio Hook-Up. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/tschirgi-navyback-still-out-of-game-found-to-have-injured-ligament.html | TSCHIRGI, NAVYBACK, STILL OUT OF GAME; Found to Have Injured Ligament in Foot and Is Unlikely to Play Saturday. TEAM'S ATTACK STRESSED Navy to Spring New Passing Plays on Southern Methodist In Baltimore Contest. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/long-holy-cross-drill-crusaders-strengthen-defense-against-harvard.html | LONG HOLY CROSS DRILL.; Crusaders Strengthen Defense Against Harvard Aerials. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/holland-tunnel-used-by-31000000-vehicles-is-3-years-old-today.html | Holland Tunnel, Used by 31,000,000 Vehicles, Is 3 Years Old Today; Income Gain in Prospect | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/nicholas-roosevelt-received-by-horthy-soldiers-in-medieval-garb.html | NICHOLAS ROOSEVELT RECEIVED BY HORTHY; Soldiers in Medieval Garb Honor American Minister to Budapest When Presenting Credentials. | True | Special Cable to THE NEW YORK TIMES. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/brazilian-president-halves-salary.html | Brazilian President Halves Salary. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/union-leader-denies-pier-racketeering-head-of-longshoremen-assails.html | UNION LEADER DENIES PIER 'RACKETEERING'; Head of Longshoremen Assails Attack by Shippers as Unfair to Organized Loaders. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/atterbury-proposes-delaware-river-tube-suggests-tunnel-between.html | ATTERBURY PROPOSES DELAWARE RIVER TUBE; Suggests Tunnel Between Camden and Philadelphia to ServeSouth Jersey Commuters. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/marines-quit-hoover-camp.html | Marines Quit Hoover Camp. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/carpenters-union-leases-farm-jobless-raise-florida-crops.html | Carpenters Union Leases Farm; Jobless Raise Florida Crops | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/brick-production-declines-census-figures-show-a-falling-off-of-13.html | BRICK PRODUCTION DECLINES; Census Figures Show a Falling Off of 13 Per Cent This Year. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/world-court-plea-made-to-club-women-state-federation-delegates-at.html | WORLD COURT PLEA MADE TO CLUB WOMEN; State Federation Delegates at Utica Are Urged to Tell the President They Support It. COLLEGE GIRLS PRAISED Present Generation Is Religious, Wells College Dean Declares at Convention. College Girl Held Religious. Young People's Concerts Urged. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/navy-soccer-victor-defeats-franklin-and-marshall-30-at-annapolis.html | NAVY SOCCER VICTOR.; Defeats Franklin and Marshall, 3-0, at Annapolis. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/academy-will-open-new-building-today-exhibition-of-300-works-of-art.html | ACADEMY WILL OPEN NEW BUILDING TODAY; Exhibition of 300 Works of Art in Two Structures Will Be Feature of Ceremony. PROGRAM WILL GO ON AIR Dr. Butler to Greet Delegates From Abroad--Dinner Addresses Also to Be Broadcast. | True | | C1B 93113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/grimm-denounces-budget-as-blunder-says-the-administration-must.html | GRIMM DENOUNCES BUDGET AS 'BLUNDER'; Says the Administration Must Suffer Consequences of $620,000,000 Total. FEARS DEFAULTS ON TAXES 2.69 Basic Rate Is Beyond Power of Many Property Owners to Pay, Realty Board Head Asserts. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/peter-pan-again-at-civic-theatre.html | "Peter Pan" Again at Civic Theatre | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/coal-stocks-are-larger-bituminous-rose-3700000-tons-in-quarter-to.html | COAL STOCKS ARE LARGER.; Bituminous Rose 3,700,000 Tons in Quarter to Oct. 1. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/army-prevails-at-soccer-blanks-stevens-institute-eleven-at-west.html | ARMY PREVAILS AT SOCCER.; Blanks Stevens Institute Eleven at West Point, 3 to 0. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/10-union-pickets-seized-arrests-mark-start-of-drive-to-organize.html | 10 UNION PICKETS SEIZED.; Arrests Mark Start of Drive to Organize Negligee Workers. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/copper-price-up-to-10-cents-here-fabricators-make-corresponding.html | COPPER PRICE UP TO 10 CENTS HERE; Fabricators Make Corresponding Advances--Rise in Exports Expected Today. INCREASE IN STOCKS SHOWN Total in North and South America Up 7,961 Tons on Nov. 1-- Output Slightly Down. Curtailment Agreement Likely. Daily Production Lower. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/sales-in-new-jersey-bronx-resident-purchases-house-in-radburn.html | SALES IN NEW JERSEY.; Bronx Resident Purchases House in Radburn. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/succeeds-prince-whitely-man.html | Succeeds Prince & Whitely Man. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/st-marks-school-beaten-by-groton-eleven-136-graton-turns-back-st.html | St. Mark's School Beaten by Groton Eleven, 13-6; GRATON TURNS BACK ST. MARK'S BY 13-6 Displays Effective Defense and Strong Attack in Gaining Upset Triumph. PRATT'S KICKS A FEATURE Quarterback Also Scores One of Team's Tallies--Losers Put on Last Period Drive. Punts Drive Foes Back. St. Mark's Goes for Tally. | True | Special to The New York Times.Times Wide World Photo. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/investment-firm-suspends-philadelphia-exchange-to-investigate.html | INVESTMENT FIRM SUSPENDS; Philadelphia Exchange to Investigate Action of Smith Brothers & Co. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/two-prisons-to-be-built-thayer-also-reports-plans-for-new-state.html | TWO PRISONS TO BE BUILT.; Thayer Also Reports Plans for New State Institution for Defectives. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/speedier-attack-is-sought-by-yale-booth-dunn-retained-in-first-back.html | SPEEDIER ATTACK IS SOUGHT BY YALE; Booth, Dunn Retained in First Back Field Unit as New Plays Are Rehearsed. A VERY GROOMED FOR END To Take Post of Linderber, Who Is Casualty--Elis Expect Big Score Against Princeton. Coaches In Second Eleven. Four Quarterbacks Ready. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/upswing-seen-near-in-steel-industry-weekly-reviews-cite-action-for.html | UPSWING SEEN NEAR IN STEEL INDUSTRY; Weekly Reviews Cite Action for Price Stabilization as Favorable Sign. CONSUMERS' STOCKS LOW Business at Present Viewed as in Line With the Usual November Trend. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/ackerman-defeats-lee-4028.html | Ackerman Defeats Lee, 40-28. | True | | C1B 93113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/morrow-lauds-work-of-womens-colleges-pleads-in-boston-for-financial.html | MORROW LAUDS WORK OF WOMEN'S COLLEGES; Pleads in Boston for Financial Aid to Them--Lindberghs Fly to Hear Senator-Elect. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/manhattan-in-long-drill-continues-drive-for-game-with-catholic.html | MANHATTAN IN LONG DRILL.; Continues Drive for Game With Catholic University. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/to-buy-hose-and-rubber-concern.html | To Buy Hose and Rubber Concern. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/six-curb-seat-transfers-exchange-elects-albert-wertheim-to.html | SIX CURB SEAT TRANSFERS.; Exchange Elects Albert Wertheim to Associate Membership. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/london-six-buys-palangio.html | London Six Buys Palangio. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/bare-kidnap-plot-against-publisher-police-guard-harry-chandler-los.html | BARE KIDNAP PLOT AGAINST PUBLISHER; Police Guard Harry Chandler, Los Angeles Times Owner, After Prisoner's Story. EASTERN GANG INVOLVED Other Citizens Were to Be Seized and Two Are Already Said to Have Paid Ransom. Five Indicted for Yocam Kidnapping. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/wesleyan-in-light-drill-coach-spends-much-time-grooming-wells-as.html | WESLEYAN IN LIGHT DRILL.; Coach Spends Much Time Grooming Wells as Quarterback. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/rockefeller-plans-to-build-model-town-pocantico-hills-development.html | ROCKEFELLER PLANS TO BUILD MODEL TOWN; Pocantico Hills Development to Be Like a Park--Will Ban All Business. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/actor-held-as-shoplifter.html | Actor Held as Shoplifter. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/manhattan-ry-election-all-directors-and-officers-returned-at-annual.html | MANHATTAN RY. ELECTION.; All Directors and Officers Returned at Annual Meeting | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/jailed-for-death-in-a-duel.html | Jailed for Death In a Duel. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/hoover-asks-democrats-to-aid-congress-program-averting-special.html | HOOVER ASKS DEMOCRATS TO AID CONGRESS PROGRAM, AVERTING SPECIAL SESSION; HE APPEALS TO ROBINSON President Seeks Help Of Senate Minority Leader on Policies. WOULD BLOCK INSURGENTS Support of Democrats for Administration Program MeansBarring New Legislation.PLAN TO SPEED SESSIONRepublicans Hope Especially toPass Bills Carrying Workfor the Unemployed. Look Beyond the Truce. Plan to Curtail Expenses | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/jamaica-crushes-boys-high-six-70-kornfield-with-three-goals-leads.html | JAMAICA CRUSHES BOYS HIGH SIX, 7-0; Kornfield, With Three Goals, Leads Attack as P.S.A.L. Hockey Tourney Starts. BROOKLYN TECH VICTOR, 4-0 Turns Back Franklin K. Lane in Second Game of Twin Bill at Brooklyn Ice Palace. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/st-vincents-hospital-gets-greenwich-avenue-triangle.html | St. Vincent's Hospital Gets Greenwich Avenue Triangle | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/feed-jobless-veterans-members-of-the-dugout-serve-100-meals-daily.html | FEED JOBLESS VETERANS; Members of the Dugout Serve 100 Meals Daily at "Mess Room." | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/st-johns-scrimmages-junior-varsity-uses-providence-plays-against.html | ST. JOHN'S SCRIMMAGES.; Junior Varsity Uses Providence Plays Against Regulars. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 93113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/president-of-turkey-makes-talkie-for-us-mustapha-kemal-praises.html | PRESIDENT OF TURKEY MAKES TALKIE FOR US; Mustapha Kemal Praises American Ideals in Talk forSound Films. | True | Special Cable to THE NEW YORK TIMES. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/sports-today.html | Sports Today | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/record-liquor-sales-profit-gives-quebec-a-surplus.html | Record Liquor Sales Profit Gives Quebec a Surplus | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/broker-held-for-4000-theft.html | Broker Held for $4,000 Theft. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/tariff-measure-loses-in-british-commons-resolution-to-raise-scale.html | TARIFF MEASURE LOSES IN BRITISH COMMONS; Resolution to Raise Scale for Wage Protection is Defeated 209 to 95. | True | Special Cable to THE NEW YORK TIMES. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/british-lords-agree-to-east-africa-study-joint-parliamentary-group.html | BRITISH LORDS AGREE TO EAST AFRICA STUDY; Joint Parliamentary Group to Examine Government's Plan for a Closer Union. | True | Wireless to THE NEW YORK TIMES | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/tulane-georgia-boast-fine-ends-rivalry-of-wingmen-may-feature.html | TULANE, GEORGIA BOAST FINE ENDS; Rivalry of Wingman May Feature Game--News of OtherSouthern Teams. Featured Tulane Games. Laval Seeks Substitute. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/gets-198392-refund-willard-straight-estate-wins-in-overassessment.html | GETS $198,392 REFUND.; Willard Straight Estate Wins in Over-Assessment Case. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/securities-approved-for-exchange-listing-6400-additional-shares-of.html | SECURITIES APPROVED FOR EXCHANGE LISTING; 6,400 Additional Shares of OwensIllinois Glass to Be Used inAtlantic Bottle Deal. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/form-cosden-committee-preferred-holders-of-oil-company-urged-to.html | FORM COSDEN COMMITTEE.; Preferred Holders of Oil Company Urged to Deposit Stock. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/ccny-has-scrimmage-jayvees-use-haverford-plays-against-varsity-and.html | C.C.N.Y. HAS SCRIMMAGE; Jayvees Use Haverford Plays Against Varsity and Reserves. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/dr-a-vincent-dye-wed-to-mrs-alice-byrnes-us-commercial-attache.html | DR. A. VINCENT DYE WED TO MRS. ALICE BYRNES; U.S. Commercial Attache, Married 27 Years, Takes BrideAfter Divorce. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/sounds-fire-alarm-to-seize-suspect-youth-causes-arrest-of-former.html | SOUNDS FIRE ALARM TO SEIZE SUSPECT; Youth Causes Arrest of Former Fellow-Employe on Charge of Stealing$700. TRAILED MAN ON STREET Unable to Find Policeman, He Turns to Fire Box--Employer Backs Up His Action. | True | Passers-by Who Could See No Sign of A Blaze In the Neighborhood Gathered in Mild Astonishment At 6 P.m. Yesterday About A Youth Who Ran To A Fire Box At Thirty-Third Street and Madison Avenue and Turned In An Alarm. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/denies-submeter-men-oppose-light-rate-cut-realty-board-counsel.html | DENIES SUBMETER MEN OPPOSE LIGHT RATE CUT; Realty Board Counsel Clashes With Company Attorney in Attacking Sloan's Charge. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/brown-3cushion-winner.html | Brown 3-Cushion Winner. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/ludendorff-predicts-world-war-in-may-1932-sees-reich-annihilated-by.html | Ludendorff Predicts World War in May, 1932; Sees Reich Annihilated by France and Allies | True | Special Cable to THE NEW YORK TIMES. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/union-has-scrimmage.html | Union Has Scrimmage. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/anpa-convention-ends-delegates-are-guests-of-howard-coffin-at.html | A.N.P.A. CONVENTION ENDS; Delegates Are Guests of Howard Coffin at Georgia Lodge. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/harriet-cohens-recital-pianist-appears-at-town-hall-assisted-by.html | HARRIET COHEN'S RECITAL.; Pianist Appears at Town Hall, Assisted by Chamber Music Group. | True | | C1B 93113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/canadian-newsprint-output-rises.html | Canadian Newsprint Output Rises. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/sinclairprairie-deal-off-600000000-merger-fails-because-of.html | SINCLAIR-PRAIRIE DEAL OFF.; $600,000,000 Merger Fails Because of Terms--Tide Water Plan Still On | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/settling-gasoline-rates-new-jersey-standard-oil-says-appeal-to.html | SETTLING GASOLINE RATES.; New Jersey Standard Oil Says Appeal to Public Aids in Price Wars. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/ywca-fund-now-100407-3530-contributions-reported-on-second-day-of.html | Y.W.C.A. FUND NOW $100,407; $3,530 Contributions Reported on Second Day of $237,000 Drive. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/reducing-highway-casualties.html | REDUCING HIGHWAY CASUALTIES. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/presbyterian-union-to-be-recommended-delegates-to-five-churches-at.html | PRESBYTERIAN UNION TO BE RECOMMENDED; Delegates to Five Churches at Pittsburgh Conference Agree on the Terms. PLAN TO BE DRAFTED TODAY It Will Then Be Submitted to the General Assemblies for Approval of Each Church. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/bomb-in-auto-hurts-purdue-instructor-explodes-when-he-opens-door-of.html | BOMB IN AUTO HURTS PURDUE INSTRUCTOR; Explodes When He Opens Door of Car--No Known Enemies, He Tells Indiana Police. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/three-shifts-made-in-nyu-lineup-tanguay-returns-to-varsity-back.html | THREE SHIFTS MADE IN N.Y.U. LINE-UP; Tanguay Returns to Varsity Back Field, Vavra and Greenblatt Placed in Line.AERIAL DEFENSE STRESSEDRegulars Effective In StoppingGeorgetown Passing AttackUsed by Reserves. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/rutgers-basketball-sets-team-will-meet-five-new-opponents-including.html | RUTGERS BASKETBALL SETS; Team Will Meet Five New Opponents, Including N.Y.A.C. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/luncheon-for-miss-mary-e-johnson.html | Luncheon for Miss Mary E. Johnson | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/gen-holbrook-honored-col-and-mrs-fj-morrow-hosts-to-first-divisions.html | GEN. HOLBROOK HONORED.; Col. and Mrs. F.J. Morrow Hosts to First Division's New Head. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/defense-keynote-of-cornell-drill-only-a-light-workout-is-held-as.html | DEFENSE KEYNOTE OF CORNELL DRILL; Only a Light Workout Is Held as Wet Field Prevents Hard Scrimmaging. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/pitt-tries-ohio-state-plays.html | Pitt Tries Ohio State Plays. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/congratulates-austria-hoover-cables-president-miklas-on-republics.html | CONGRATULATES AUSTRIA.; Hoover Cables President Miklas on Republic's Anniversary. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/triumphal-return-of-malbran-hailed-panamerican-society-gives-a.html | 'TRIUMPHAL RETURN' OF MALBRAN HAILED; Pan-American Society Gives a Luncheon Here in Honor of Argentina's Ambassador. LEFT WASHINGTON IN 1928 Minister Resigned Because of Irigoyen's Indifference Over Hoover'sPlans for Visit. Occasion Called a Triumph. Dr. Malbran Pledges Cooperation. | True | | C1B 93113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/wins-right-to-fight-will-of-inventor-widow-of-fo-burridge-gets-writ.html | WINS RIGHT TO FIGHT WILL OF INVENTOR; Widow of F.O. Burridge Gets Writ Permitting Attack on Testament Ignoring Her. HAD SIGNED AWAY RIGHTS Marriage of Millionaire Typewriter Man Was Unknown to Friends at Time of His Death. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/a-little-masterpiece.html | A LITTLE MASTERPIECE. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/jefferson-high-wins-school-soccer-title-clinches-brooklyn-psal.html | JEFFERSON HIGH WINS SCHOOL SOCCER TITLE; Clinches Brooklyn P.S.A.L. Crown by Defeating Tilden Eleven, 2 Goals to 0. Fieldston School Victor. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/loews-purchases-2-bronx-theatres-playhouses-under-lease-by-them-are.html | LOEWS PURCHASES 2 BRONX THEATRES; Playhouses Under Lease by Them Are Taken in a $5,000,000 Deal. OTHER SALES IN BOROUGH Changes in Control of Manhattan Properties Are Shown by New Recorded Leases. Increases Spuyten Duyvil Holding. Park Row Corner Leased. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/major-pabst-back-on-austrian-soil-german-heimwehr-aide-ousted-by.html | MAJOR PABST BACK ON AUSTRIAN SOIL; German Heimwehr Aide Ousted by Schober Returns on the Republic's Anniversary. RECEIVES ROYAL WELCOME Escorted to Innsbruck From the Brenner Pass by Helmwehr-- Drinks Toasts With Fascisti. | True | Special Cable to THE NEW YORK TIMES. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/lewis-predicts-end-of-dry-law-tangle-senatorelect-from-illinois.html | LEWIS PREDICTS END OF DRY LAW TANGLE; Senator-elect From Illinois Says Congress Will Dispose of Whole Question in 1931. HE ANALYZES AMENDMENT It Gives States the Right to Define Intoxicants, He Declares on Visit to Atlantic City. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/tennessees-funds-tied-up-in-banks-total-passes-5000000-with-closing.html | TENNESSEE'S FUNDS TIED UP IN BANKS; Total Passes $5,000,000 With Closing of Holston-Union Institution at Knoxville.COUNTIES' MONEY INVOLVEDOther Knoxville Banks SufferHeavy Withdrawals, but CanMeet the Emergency. Heavy Deposits of State. The Situation at Knoxville. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/burkes-145-wins-in-pinehurst-golf-returns-rounds-of-74-and-71-to.html | BURKE'S 145 WINS IN PINEHURST GOLF; Returns Rounds of 74 and 71 to Lead the Field in MidSouth Tournament.THREE IN TIE FOR SECOND Armour, French and Mike TurnesaScore 147s--Sarazen PicksUp in Afternoon. Macfarlane Disqualified. Sarazen's Move Unexpected. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/brown-on-the-defensive-practices-against-columbia-plays-johnson-out.html | BROWN ON THE DEFENSIVE.; Practices Against Columbia Plays-- Johnson Out for Season. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/jamaica-protest-to-great-prince.html | Jamaica Protest to Great Prince. | True | Special Cable to THE NEW YORK TIMES. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/trusts-counteract-drop-in-holdings-capital-liability-of-common.html | TRUSTS COUNTERACT DROP IN HOLDINGS; Capital Liability of Common Stocks Cut by Blue Ridge and Shenandoah Corporations. SURPLUSES ARE INCREASED Neither Distribution of Assets Nor Change In Asset Value of Stocks Involved, It Is Stated. | True | | C1B 93113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/full-squad-at-penn-state-players-engage-in-long-session-including.html | FULL SQUAD AT PENN STATE; Players Engage in Long Session, Including Short Scrimmage. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/army-plebes-beaten-by-dean-eleven-1312-victors-score-tying.html | ARMY PLEBES BEATEN BY DEAN ELEVEN, 13-12; Victors Score Tying Touchdown and Winning Point in Last Two Minutes. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/miss-mirova-in-recital-pianist-offers-a-virtuoso-program-at-steinway.html | MISS MIROVA IN RECITAL.; Pianist Offers a Virtuoso Program at Steinway Hall. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/new-york-ac-wins-in-squash-tennis-wolf-tops-larigan-154-1511-as.html | NEW YORK A.C. WINS IN SQUASH TENNIS; Wolf Tops Larigan, 15-4, 15-14, 15-11, as Crescent A.C. Is Beaten in Class A, 4-3 THREE CLUBS GAIN SWEEPS Columbia Vanquishes Harvard, Yale Conquers Fraternity and Princeton Downs Park Avenue. Wolf Stages a Rally. Van Gerbig Performs Well. | True | By Allison Danzig | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/syracuse-in-long-drill-dummy-scrimmage-held-in-practice-for-colgate.html | SYRACUSE IN LONG DRILL.; Dummy Scrimmage Held in Practice for Colgate Game. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/wood-in-williams-drill-tackle-hurt-in-wesleyan-game-returns-to-his.html | WOOD IN WILLIAMS DRILL.; Tackle, Hurt in Wesleyan Game, Returns to His Post. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/mrs-whitney-fears-rule-by-racketeers-system-eating-of-vitals-of.html | MRS. WHITNEY FEARS RULE BY 'RACKETEERS'; System 'Eating of Vitals of Government' Must Be Stopped, Brooklyn Laundry Head Says. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/ford-output-slightly-lower.html | Ford Output Slightly Lower. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/debut-by-lillian-steuber-pianist-commends-herself-to-audience-at.html | DEBUT BY LILLIAN STEUBER.; Pianist Commends Herself to Audience at Barbizon-Plaza. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/60-dead-40-hurt-in-landslides-in-french-town-convent-among.html | 60 Dead, 40 Hurt in Landslides in French Town; Convent Among Fourvieres Buildings Crushed | True | Special Cable to THE NEW YORK TIMES. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/22-bus-lines-face-writ-to-halt-them-citys-fund-tied-up-taxpayer.html | 22 BUS LINES FACE WRIT TO HALT THEM; CITY'S FUND TIED UP; Taxpayer Gets Stay Against "Emergency" Routes Operating 400 Vehicles.ORDER TO BE SIGNED TODAY Hardship Will Be Worked onMore Than 200,000 Ridersif Service Is Stopped.ISOLATED AREAS AFFECTED Complaint Charges Permits Can Be Obtained Only by Paying "Certain Individuals." Conference on Case Soon. 22 BUS LINES FACE WRIT TO HALT THEM See Need for Speeding Plan. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/southern-cities-utilities-sold.html | Southern Cities Utilities Sold. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/road-program-seen-as-ending-idleness-miller-asserts-rebuilding-of.html | ROAD PROGRAM SEEN AS ENDING IDLENESS; Miller Asserts Rebuilding of Street and Highway Systems Will Provide Constant Work. PRESSES PROJECTS HERE Urges, Real Estate Men to Support Improvements at Luncheon Given in His Honor. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/broadway-crowd-sees-bandit-chase-suspect-in-payroll-robbery-is.html | BROADWAY CROWD SEES BANDIT CHASE; Suspect in Payroll Robbery Is Seized by Official of Victimized Company. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 93113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/john-carroll-heard-baritone-and-war-veteran-greeted-by-audience-of.html | JOHN CARROLL HEARD.; Baritone and War Veteran Greeted by Audience of Many Admires. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/urges-enforcement-of-kellogg-treaty-goodwill-congress-suggests.html | URGES ENFORCEMENT OF KELLOGG TREATY; "Good-Will" Congress Suggests International Cooperation Against Violators. WORLD COURT ENTRY ASKED "Restraint" in Building Navy Up To Parity With Britain Is Advocated. FOR STUDY OF DEBT ISSUE Slump Necessitates Reconsidering of Immigration, Says Body at Final Session. Hoover's Statement Is Praised. Cooperation for Peace Urged. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/for-legislatures-of-single-chamber-dr-ar-hatton-tells-cleveland.html | FOR LEGISLATURES OF SINGLE CHAMBER; Dr. A.R. Hatton Tells Cleveland Conference on Government Change Would Reduce Ills. COUNTY MANAGERS FAVORED Adaptation of the System Employed by Many Cities Is Suggested as an Improvement. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/5day-week-urged-to-increase-buying-paul-mazur-tells-advertising-men.html | 5-DAY WEEK URGED TO INCREASE BUYING; Paul Mazur Tells Advertising Men It Would Let Workers Spend More Money. E.K. HUBBARD IN LIKE PLEA Connecticut Manufacturers' Head Says Plan Would Foster Business Recovery. Wants Immigration Eased. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/hotel-show-sales-grow-larger-volume-than-last-year-forecast-several.html | HOTEL SHOW SALES GROW.; Larger Volume Than Last Year Forecast—Several Prizes Given. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/british-guiana-to-mark-centenary.html | British Guiana to Mark Centenary. | True | Special Cable to THE NEW YORK TIMES | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/paulino-faces-ban-by-boxing-carnera-held-liable-to-suspension-by.html | PAULINO FACES BAN BY BOXING CARNERA; Held Liable to Suspension by Commission if He Engages in Barcelona Bout. McARDLE SEEKING BASQUE Boxing Group Makes Attitude Known When Request Is Made for Sanction of Bout Here. | True | By James P. Dawson. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/donaldson-aloft-in-endurance-flight-1000-hours-is-goal-of-fliers-in.html | DONALDSON ALOFT IN ENDURANCE FLIGHT; 1,000 Hours Is Goal of Fliers in Plane American Legion—Brieger, Backer, Denies 'Spite' Motive. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/xavier-high-harriers-lose.html | Xavier High Harriers Lose. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/kid-bon-bon-victor-gains-verdict-over-lawson-at-rockland-palace.html | KID BON BON VICTOR; Gains Verdict Over Lawson at Rockland Palace. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/balked-as-boxer-pastors-son-flees.html | Balked as Boxer, Pastor's Son Flees. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/staten-island-plots-change-hands.html | Staten Island Plots Change Hands. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/mlle-bernstein-hurt-in-crash.html | Mlle. Bernstein Hurt in Crash. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/andover-wins-at-soccer-triumphs-over-exeter-in-third-annual-game-30.html | ANDOVER WINS AT SOCCER.; Triumphs Over Exeter in Third Annual Game, 3-0. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/long-beach-to-spend-525000-for-water-council-votes-to-buy-system.html | LONG BEACH TO SPEND $525,000 FOR WATER; Council Votes to Buy System Once Said Not to Be Worth $75,000 for This Sum. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/asked-to-seek-chicago-mayoralty.html | Asked to Seek Chicago Mayoralty | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 93113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/klerings-defeats-fried-scores-125-to-110-in-amateur-cue-matchfrisch.html | KLERINGS DEFEATS FRIED.; Scores 125 to 110 in Amateur Cue Match--Frisch, Monahan Win. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/hungarian-minister-is-host-to-his-countrys-riding-team.html | Hungarian Minister Is Host To His Country's Riding Team | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/praises-rural-england-dawes-asserts-united-states-has-nothing-to.html | PRAISES RURAL ENGLAND.; Dawes Asserts United States Has Nothing to Compare With It. | True | Wireless to THE NEW YORK TIMES. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/building-racket-charged-bricklayers-helpers-meeting-called-to.html | BUILDING 'RACKET' CHARGED; Bricklayers' Helpers' Meeting Called to Demand Investigation. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/rocco-outpoints-gold.html | Rocco Outpoints Gold. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/pennsylvania-oil-cut-15c-a-barrel-again-new-price-range-145-to-215.html | PENNSYLVANIA OIL CUT 15C A BARREL AGAIN; New Price Range $1.45 to $2.15 --Supply of Lubricants Is Said to Be Above Demand. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/yonkers-estate-transferred.html | Yonkers Estate Transferred. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/deplores-constant-appeals-to-soviet.html | Deplores Constant Appeals to Soviet | True | Wireless to THE NEW YORK TIMES. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/research-school-in-new-home.html | Research School in New Home. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/greenburgh-plots-conveyed.html | Greenburgh Plots Conveyed. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/new-york-contractor-shot-while-hunting-jp-hines-of-great-neck-is.html | NEW YORK CONTRACTOR SHOT WHILE HUNTING; J.P. Hines of Great Neck Is Accidentally Hurt by Companion of Glens Falls. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/peruvian-credit-extended-to-may-1.html | Peruvian Credit Extended to May 1. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/banks-in-charleston-wva-merge.html | Banks in Charleston, W.Va., Merge | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/danish-bank-to-cut-rate-to-3-.html | Danish Bank to Cut Rate to 3 %. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/sues-mrs-mccormick-nye-committee-agent-says-he-was-held-prisoner.html | SUES MRS. McCORMICK.; Nye Committee Agent Says He Was Held Prisoner Six Days. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/tellier-out-for-season-injuries-to-prevent-lafayette-back-from.html | TELLIER OUT FOR SEASON; Injuries to Prevent Lafayette Back From Playing. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/princeton-to-see-pirandello-play.html | Princeton to See Pirandello Play. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/get-11021-in-holdup-of-bank-in-newark-three-robbers-loot-safe-and.html | GET $11,021 IN HOLDUP OF BANK IN NEWARK; Three Robbers Loot Safe and Counters After Herding Seven Persons In Rear Room. OVERLOOK $10,000 IN VAULT Complete Raid in 5 Minutes on Busy Avenue in Early Afternoon. SPURN CASH OF PATRONS But Four Depositors Are Warned to Make No Outcry--Gunmen Escape in Waiting Auto. Depositor Thought It Was a Joke. Doctor Tells of Robbery. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/bishop-griswold-grows-weaker.html | Bishop Griswold Grows Weaker. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/leases-estate-in-new-canaan.html | Leases Estate in New Canaan. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/2500000-gold-from-japan.html | $2,500,000 Gold From Japan. | True | | C1B 93113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/3-nashville-banks-to-be-consolidated-american-national-to-take-over.html | 3 NASHVILLE BANKS TO BE CONSOLIDATED; American National to Take Over Two Institutions, Making It Largest in South. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/slight-price-cuts-to-open-reich-drive-reductions-will-not-compare.html | SLIGHT PRICE CUTS TO OPEN REICH DRIVE; Reductions Will Not Compare With Wage Slashes Already Decreed or in Prospect. SPECIAL BOARD IS NAMED Bruening Plans Coercive Measures to Force Prices Down If His Efforts at Persuasion Fail. Luther on Commission. Voluntary Concessions. Schedules Expiring. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/honor-slain-policeman-mulrooney-and-escort-of-350-attend-rites-for.html | HONOR SLAIN POLICEMAN.; Mulrooney and Escort of 350 Attend Rites for Harlem Hold-Up Victim | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/caught-stealing-loaf-man-hangs-himself-pennsylvanian-under-summons.html | CAUGHT STEALING LOAF, MAN HANGS HIMSELF; Pennsylvanian, Under Summons, Seeks to Avert Disgrace for His Starving Children. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/music-notes.html | MUSIC NOTES. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/women-is-stampede-from-broadway-shop-short-circuit-flash-causes.html | WOMEN IS STAMPEDE FROM BROADWAY SHOP; Short Circuit Flash Causes Wild Rush, and Clerks and Customers Are Trampled. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/index-of-steel-mill-activity-drops-further-lack-of-buying.html | Index of Steel Mill Activity Drops Further; Lack of Buying Improvement Cuts Output | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/says-hoover-bars-further-mail-cuts-representative-kendall-tells-of.html | SAYS HOOVER BARS FURTHER MAIL CUTS; Representative Kendall Tells of Assurances After a Call at the White House. HE OPPOSED CURTAILMENT Prediction Is Made That Brown Will Have Difficulty in Getting Any Postal Rate Rise. Protests Against Curtailment. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/american-sugar-calls-bonds.html | American Sugar Calls Bonds. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/exmayor-furber-of-rahway-dead-elected-to-the-same-position-in.html | EX-MAYOR FURBER OF RAHWAY DEAD; Elected to the Same Position in Linden, N.J., Only Nine Days Ago. FIRST DEMOCRAT FOR POST While Outlining Plans After Taking Office Next January HeSuffers a Stroke. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/bulk-of-drury-estate-goes-to-husband-former-mabel-gerry-makes-many.html | BULK OF DRURY ESTATE GOES TO HUSBAND; Former Mabel Gerry Makes Many Personal and Religious Bequests in Will. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/row-over-filling-tuttle-post-looms-koenig-group-backing-keyes.html | ROW OVER FILLING TUTTLE POST LOOMS; Koenig Group Backing Keyes Winter, but His Chances Are Considered Poor. 'HOOVERITES' OPPOSE HIM Others Mentioned for Job Are Grenville Clark, G.S. Leisure andAlan Fox. | True | | C1B 93113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/new-fordham-mascot-proves-unruly-ram-rameses-iv-keeps-students-at.html | NEW FORDHAM MASCOT PROVES UNRULY RAM; Rameses IV Keeps Students at Distance and Fells One at His Campus Reception. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/paris-losing-hope-of-italian-accord-delegates-to-geneva-indicate.html | PARIS LOSING HOPE OF ITALIAN ACCORD; Delegates to Geneva Indicate Nothing New Has Come From Gibson's Efforts. WORK ON PARITY FORMULA Experts Trying to Evolve French Thesis and to Avoid Mention of Naval Equality. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/blocking-tackling-stressed-at-colgate-hart-macaluso-abruzzino-and.html | BLOCKING, TACKLING STRESSED AT COLGATE; Hart, Macaluso, Abruzzino and Reynolds in Back Field in Defensive Scrimmage. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/rail-heads-resume-merger-parleys-eastern-executives-seek-way-to.html | RAIL HEADS RESUME MERGER PARLEYS; Eastern Executives Seek Way to Meet I.C.C.'s Plan for Fifth Trunk Line. SOLUTION SEEN AS URGENT Roads Confronted With Growing Rivalry--Pressure for Action by Hoover Regime. Demands by the Pennsylvania. Opposition to Fifth System. Disposition of the Lackawanna. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/changes-in-directors-ray-on-board-of-telephone-units-bank-elects.html | CHANGES IN DIRECTORS; Ray on Board of Telephone Units-- Bank Elects Farley. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/manhattan-prep-victor-defeats-la-salle-ma-harriers-by-27to28-score.html | MANHATTAN PREP VICTOR.; Defeats La Salle M.A. Harriers by 27-to-28 Score. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/international-jumping-title-won-by-lieut-von-nagel-germany-jumping.html | International Jumping Title Won by Lieut. von Nagel, Germany; JUMPING TITLE WON BY LIEUT. VON NAGEL German Officer Victor in JumpOff With Captain Bradford of United States.TWO TIE AT A HALF-FAULT American Has 4 Faults to Rival's 2 in Second Roundof Course.SEATON PIPPIN CHAMPIONAnnexes Heavy Harness Title--Howard Entry Victor as theHorse Show Ends. Dedo Begins Poorly. Captain Oem Has 1 Faults. Colonel Malanotti Eliminated. Miss Freda Takes Reserve. Red Tape Captures Title. Harriman Trotter Scores. Wins Fourth Blue Ribbon. | True | By Henry R. Ilsley.times Wide World Photo. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/ellis-in-billiard-lead-has-two-victories-and-no-defeats-in-national.html | ELLIS IN BILLIARD LEAD.; Has Two Victories and No Defeats In National Eliminations. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/bank-bandits-ambushed-one-slain-one-wounded-after-2000-oklahoma.html | BANK BANDITS AMBUSHED.; One Slain, One Wounded, After $2,000 Oklahoma Robbery. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/glass-denounces-cooperation-talk-he-challenges-right-of-seven.html | GLASS DENOUNCES 'COOPERATION' TALK; He Challenges Right of Seven Democrats to Make an "Apology' for Victory." BUSINESS FEARS DECRIED Two Democratic Eras Contrast Encouragingly With Republican, He Asserts. Text of the Senator's Statement GLASS DENOUNCES 'COOPERATION TALK Wilson's Administration Lauded Bank Failures Compared. Tariff Act Called "Infamous." | True | Special to The New York Times. | C1B 93113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/belasco-resigns-from-theatre-pool-ticket-problem-not-solved-by.html | BELASCO RESIGNS FROM THEATRE POOL; Ticket Problem Not Solved by League, Producer Says--His Withdrawal to Be Fought. INDEPENDENT SUES POSTAL Asks the I.C.C. to Stop Alleged Discrimination--Shuberts to Cut Allotments to Twelve Tickets. Shuberts to Cut Allotments. Savage Wires Reply. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/hall-us-net-star-beaten-in-argentina-loses-fo-peters-of-england-in.html | HALL, U.S. NET STAR, BEATEN IN ARGENTINA; Loses fo Peters of England in Three Sets--Rogers, Ireland, Also Is Put Out. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/greenleaf-wins-2-blocks-defeats-hueston-by-125120-and-12523-in-cue.html | GREENLEAF WINS 2 BLOCKS; Defeats Hueston by 125-120 and 125-23 in Cue Match. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/nationalists-riot-over-indian-parley-entire-bombay-war-council-is.html | NATIONALISTS RIOT OVER INDIAN PARLEY; Entire Bombay War Council Is Seized and 25 Demonstrators Hurt in Day of Mourning. CALCUTTA ASSAILS SESSION But Openings of Round Table Meeting Relieves Tension Throughout the Country. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/georgia-tech-has-drill-rain-prevents-scrimmage-in-drive-for-penn.html | GEORGIA TECH HAS DRILL.; Rain Prevents Scrimmage in Drive for Penn Game. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/prince-mdivani-fights-with-actor-on-liner-pola-negris-exhusband.html | PRINCE MDIVANI FIGHTS WITH ACTOR ON LINER; Pola Negri's Ex-Husband Objected to Rough Language--Traveled as 'S. Davis.' | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/robbers-escape-in-chase-patrolman-in-car-outdistanced-by-three.html | ROBBERS ESCAPE IN CHASE; Patrolman in Car Outdistanced by Three After Uptown Hold-Up. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/king-georges-speech-heard-clearly-here-atmospheric-conditions-prove.html | KING GEORGE'S SPEECH HEARD CLEARLY HERE; Atmospheric Conditions Prove Exceptionally Favorable for Transatlantic Broadcast. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/jane-h-vail-wed-in-italy-california-girl-bride-of-giuseppe-san.html | JANE H. VAIL WED IN ITALY.; California Girl Bride of Giuseppe San Martini of Florence. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/will-of-mrs-ja-roebling-daughterinlaw-of-bridge-builder-left-estate.html | WILL OF MRS. J.A. ROEBLING; Daughter-in-Law of Bridge Builder Left Estate to Husband and Sons. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/serving-high-school-lunches-now-a-2000000-business.html | Serving High School Lunches Now a $2,000,000 Business | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/ship-building-rise-traced-here-today-naval-architects-and-marine.html | SHIP BUILDING RISE TRACED HERE TODAY; Naval Architects and Marine Engineers to Discuss Effects of Merchant Marine Act. WILL MEET FOR TWO DAYS Decorations of Modern Liner to Be Subject of Lecture--Annual Dinner Tomorrow Night. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/tire-casings-output-off-24-drop-shown-in-september-from-august-to.html | TIRE CASINGS OUTPUT OFF.; 24% Drop Shown in September From August to 3,365,444. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/hewitt-star-back-rejoins-columbia-takes-part-in-light-exercises-if.html | HEWITT, STAR BACK, REJOINS COLUMBIA; Takes Part in Light Exercises --If Injury Improves, He May Play Against Brown. Varsity in Long Drill. Offense Is Improved. | True | | C1B 93113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/butler-sees-upset-if-party-stays-dry-columbia-president-predicts.html | BUTLER SEES UPSET IF PARTY STAYS DRY; Columbia President Predicts "Smash-Up" if Repeal Is Not Supported in 1932. DISPUTES SENATOR FESS points to Recent Vote as "Handwriting on the Wall"-- Decries Attempts at Modification. Asks About Wet States. Sees Shift by Officials. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/50000-in-liquor-seized-in-freight.html | $50,000 in Liquor Seized in Freight | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/cup-soccer-arranged-seventeen-secondround-matches-listed-in.html | CUP SOCCER ARRANGED.; Seventeen Second-Round Matches Listed in National Play. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/gets-3-years-in-insurance-plot.html | Gets 3 Years in Insurance Plot. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/ww-farnams-home-is-given-to-yale-widow-suggests-that-it-may-be-used.html | W.W. FARNAM'S HOME IS GIVEN TO YALE; Widow Suggests That It May Be Used by the Forestry School or as Home for President. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/throng-at-funeral-of-sidney-m-colgate-many-organizations-send.html | THRONG AT FUNERAL OF SIDNEY M. COLGATE; Many Organizations Send Delegations--City Hall and Schoolsof Orange Close. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/huge-narcotic-ring-smashed-27-seized-2000000-trade-a-year-laid-to.html | HUGE NARCOTIC RING SMASHED; 27 SEIZED; $2,000,000 Trade a Year Laid to Gang Said to Have Controlled Wholesale Supply Here. $250,000 STOCK IS FOUND Federal Agent Spent $14,000 on Opium to Trap Suspects in International Smuggling Plot. Twenty-four Are Arraigned Here. HUGE NARCOTIC RING SMASHED; 27 SEIZED Opium Seized on Liner. Agent Spent $14,000 on Opium. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/gen-tasker-h-bliss-laid-in-arlington-full-military-honors-are.html | GEN. TASKER H. BLISS LAID IN ARLINGTON; Full Military Honors Are Accorded Soldier-Diplomatof World War.SERVICES AT CATHEDRALHigh Government Officials andNotable Citizens in Cortege--Ledby Army and Naval Units. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/bryans-grandson-actor-identity-of-eloquent-young-thespian-revealed.html | BRYAN'S GRANDSON, ACTOR; Identity of Eloquent Young Thespian Revealed by Mother's Visit. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/express-auto-road-to-be-opened-today-walker-to-dedicate-first.html | EXPRESS AUTO ROAD TO BE OPENED TODAY; Walker to Dedicate First Section of Elevated Highway From Canal to 22d St. at Noon. 3,000 TO MARCH IN PARADE Army, Navy, Nations Guard and City Department Units to Take Part. SPEEDING OF TRAFFIC DUE Saving of 13 to 23 Minutes Promised -- Structure Will Extend to Bronx Eventually. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/newark-homes-job-begins-first-load-of-earth-removed-by-prudential.html | NEWARK HOMES JOB BEGINS, First Load of Earth Removed by Prudential Insurance Head. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/auction-results.html | AUCTION RESULTS. | True | By Edwin McDonald. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/arkansas-bank-is-closed.html | Arkansas Bank Is Closed. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/city-college-five-to-play.html | City College Five to Play. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/shadows-before.html | SHADOWS BEFORE. | True | | C1B 93113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/company-here-stops-bailing-gangsters-agent-of-surety-concern.html | COMPANY HERE STOPS BAILING GANGSTERS; Agent of Surety Concern Surrenders Nitti in Chicago-- WillGive Up 'Public Enemies.' | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/wheat-prices-rise-from-new-bottoms-december-delivery-holds-as.html | WHEAT PRICES RISE FROM NEW BOTTOMS; December Delivery Holds as Stabilization Corporation's Stand Is Analyzed. FINAL GAINS 1 TO 2 1/8C Corn Also Pulls Away from Fresh Low Marks on Crop--Oats and Rye Improve. Farm Board Buying Futures. Corn Prices Are Weak Early. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/lamming-lame-ducks.html | LAMMING LAME DUCKS. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/mac-wests-play-is-attached.html | Mac West's Play Is Attached. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/marie-gillespie-to-wed-on-nov-24.html | MARIE GILLESPIE TO WED ON NOV. 24 | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/new-york-girl-injured-in-italy.html | New York Girl Injured in Italy. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/group-to-view-albanys-port.html | Group to View Albany's Port. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/fire-menaces-newfield-jersey-town-threatened-as-flames-sweep-carpet.html | FIRE MENACES NEWFIELD; Jersey Town Threatened as Flames Sweep Carpet Factory. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/nassau-club-loses-to-rockaway-hunt-defeated-in-metropolitan-class-a.html | NASSAU CLUB LOSES TO ROCKAWAY HUNT; Defeated in Metropolitan Class A Squash Racquets League by 3 to 2. DIXON VICTOR OVER PRATT Richards and Laimbeer, Also Score for the Winning Team at Cedarhurst, L.I. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/boston-college-team-off-28-players-leave-for-chicago-to-play-loyola.html | BOSTON COLLEGE TEAM OFF ; 28 Players Leave for Chicago to Play Loyola Tomorrow Night. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/mary-macy-bride-of-ns-ludington-ceremony-in-st-thomas-church.html | MARY MACY BRIDE OF N.S. LUDINGTON; Ceremony in St. Thomas Church Performed by the Rev. Dr. Brooks. HER SISTERS HONOR MAIDS A Large Reception Is Held at the Pierre--Couple to Go to Europe on Wedding Trip. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/fleet-here-for-holidays-most-of-atlantic-warships-will-dock-at.html | FLEET HERE FOR HOLIDAYS; Most of Atlantic Warships Will Dock at Brooklyn Navy Yard. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/sports-of-the-times-trying-out-the-new-crop-of-ice-sticking-close.html | Sports of the Times; Trying Out the New Crop of Ice. Sticking Close to the Top. Turning to Pugilism. The Heavyweight Situation. Hobson's Choice. | True | By John Kieran. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/ransack-8-law-offices-intruders-also-enter-municipal-court-clerks.html | RANSACK 8 LAW OFFICES; Intruders Also Enter Municipal Court Clerk's Room in Brooklyn. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/4179000-increase-in-british-exports-46920000-in-october-against.html | 4,179,000 INCREASE IN BRITISH EXPORTS; 46,920,000 in October Against 42,741,000 in September, 64,589,448 Year Ago. IMPORT EXCESS 36,740,000 Rise of 6,222,000 Shown, Total Being 313,140,000 for Ten Months, Against 305,652,778 in 1929. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/lower-prices-cut-phone-budgets.html | Lower Prices Cut Phone Budgets. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/us-court-of-customs.html | U.S. Court of Customs. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/duncans-to-end-act-sisters-to-separate-temporarily-vivian-will-go.html | DUNCANS TO END ACT.; Sisters to Separate Temporarily-- Vivian Will Go to Europe. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/urges-work-on-cape-cod-canal.html | Urges Work on Cape Cod Canal. | True | | C1B 93113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/first-checks-to-idle-are-signed-by-mayor-walker-demands-speedy-aid.html | FIRST CHECKS TO IDLE ARE SIGNED BY MAYOR; Walker Demands Speedy Aid and Neediest Families Get Rent and Medicine Money. DENIES REPORT OF FRICTION But Remarks Starving People Cannot Await Coordination-- Smith Makes Radio Plea. FOOD GOES OUT TOMORROW Police Ready to Distribute First 13,500 Cartons--Football Games May Add $500,000 to Fund. Football Games Promise $500,000. City Aid Offered to Churches. Beds for Homeless Multiplied. Ziegfeld to Share Profits. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/von-seeckt-on-war-debts-general-should-have-stood-on-his-first.html | VON SEECKT ON WAR DEBTS.; General Should Have Stood on His First Pronouncement. THE Y.W.C.A. CAMPAIGN. $237,000 Sought Is Very Small Part of Annual Expenditure. Mixed Marine Metaphors. | True | OSWALD CHEW.HARRIOTT W. RANSOM, Campaign Chairman.A. PARKER-SMITH. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/widow-36-weds-her-stepson-31.html | Widow, 36, Weds Her Stepson, 31. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/roosevelt-scans-budget-governor-hopes-to-complete-work-by-monday.html | ROOSEVELT SCANS BUDGET.; Governor Hopes to Complete Work by Monday. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/sudden-crime-wave-hits-bogota.html | Sudden Crime Wave Hits Bogota. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/40cent-dividend-for-superpower-balance-of-46-cents-a-share-on.html | 40-CENT DIVIDEND FOR SUPERPOWER; Balance of 46 Cents a Share on Common for 10 Months, Barring Stock Payments, Reported. COMPANY IS FREE OF DEBT Profit on Sales of Securities Accounts for Large Part of Income of Trust. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/corrigan-asks-bar-to-aid-city-judges-urges-bronx-association-to.html | CORRIGAN ASKS BAR TO AID CITY JUDGES; Urges Bronx Association to Cooperate in Maintaining Integrity of Courts.SCORES HASTY CRITICISMPredicts Seabury Report Will ShowNo Corruption--Assails "Perjurers" In Women's Cases. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/grance-head-hits-chicago-wheat-pit-he-urges-governmental-action-to.html | GRANCE HEAD HITS CHICAGO WHEAT PIT; He Urges Governmental Action to Stop the Gambling in "Phantom" Grain. OFFERS FARM AID PROGRAM Taber Makes "Equality for Agriculture" Keynote of National Convention at Rochester. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/goes-into-receivership-english-mersick-auto-hardware-makers-hit-by.html | GOES INTO RECEIVERSHIP.; English & Mersick, Auto Hardware Makers, Hit by Slump. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/bond-prices-off-sharply-but-united-states-government-securities-are.html | BOND PRICES OFF SHARPLY.; But United States Government Securities Are Strong. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/calls-needy-child-a-major-problem-report-for-white-house-conference.html | CALLS NEEDY CHILD A MAJOR PROBLEM; Report for White House Conference Cites Thousands of theNeglected Requiring Care.THEIR FUTURE AT STAKECommittee Finds Home Care IsSoundest--Wider PreventiveEffort Is Urged. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/new-stocks-on-the-curb.html | New Stocks on the Curb. | True | | C1B 93113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/ship-yards-show-employment-gain-jobs-largely-due-to-government.html | SHIP YARDS SHOW EMPLOYMENT GAIN; Jobs, Largely Due to Government Loans, Increase From 22,608 to 23,238 in 6 Month's.CHURCHES AIDING RELIEFFederal Council Suggests the Throwing of Spare Rooms in HomesOpen to the Needy. Study Measures For More Work, Rivers and Harbors Work Urged. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/kentucky-bonds-on-market-today-7407000-4-loan-due-july-1-1950-to-be.html | KENTUCKY BONDS ON MARKET TODAY; $7,407,000 4 % Loan, Due July 1, 1950, to Be Used in Three Bridge Projects. PRICE 97 , TO YIELD 4.70% Tolls From Each Span or Group to Be Applicable Solely to Obligations Against It. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/mr-miller-and-the-motor-highway.html | MR. MILLER AND THE MOTOR HIGHWAY. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/mother-and-daughter-die-in-double-suicide-letter-announcing.html | MOTHER AND DAUGHTER DIE IN DOUBLE SUICIDE; Letter Announcing Financial Aid Comes Too Late to Halt Compact Brought On by Worry. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/langmuir-patents-on-tubes-upheld-circuit-court-reversing-itself.html | LANGMUIR PATENTS ON TUBES UPHELD; Circuit Court, Reversing Itself, Sustains General Electric Suit on De Forest. OPENS WAY TO MONOPOLY Two-to-One Decision, Based on Rehearing, Is Expected to Be Appealed to Supreme Bench. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/morgenthaus-join-hot-springs-group-captain-and-mrs-frederick.html | MORGENTHAUS JOIN HOT SPRINGS GROUP; Captain and Mrs. Frederick Russell Entertain at Luncheon at Cascades Club.MRS. S.P. COLTTEA HOSTESSMrs. Cornelius Vanderbilt Ends aMonth's Stay at the Homestead--New York Parties Arrive. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/prince-of-wales-pilots-dox-on-short-flight-german-officer-lauds-his.html | Prince of Wales Pilots DO-X on Short Flight; German Officer Lauds His Ability as Aviator | True | Wireless to THE NEW YORK TIMES. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/masters-returns-to-penn-practice-varsity-back-injured-takes-part-in.html | MASTERS RETURNS TO PENN PRACTICE; Varsity Back, Injured, Takes Part in a Signal Drill for Georgia Tech Game. | True | Special to The New York Times | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/advances-2-new-schools-board-also-approves-plans-for-an.html | ADVANCES 2 NEW SCHOOLS; Board Also Approves Plans for an Addition--Lets Work on 2 Annexes. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/gov-larson-senator-baird-to-see-yaleprinceton-game.html | Gov. Larson, Senator Baird To See Yale-Princeton Game | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/election-jury-named-by-panama-assembly-board-consists-of-liberals.html | ELECTION JURY NAMED BY PANAMA ASSEMBLY; Board Consists of Liberals, Giving Them Dominance in Forthcoming Vote. | True | Special Cable to THE NEW YORK TIMES. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/wisconsin-drills-for-northwestern-coach-shows-squad-wildcat-offense.html | WISCONSIN DRILLS FOR NORTHWESTERN; Coach Shows Squad Wildcat Offense in Scrimmage.--Other Big Ten News. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/us-argentine-polo-today-army-teams-to-meet-in-first-game-for-bliss.html | U.S. ARGENTINE POLO TODAY; Army Teams to Meet in First Game for Bliss Cup. | True | | C1B 93113 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/markets-in-london-paris-and-berlin-tone-improves-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Improves on the English Exchange--Credit Tight in Lombard Street. FRENCH STOCKS ADVANCE Government Aid to Banks Heartens Traders--General Decline on German Boerse. Closing Prices on London Exchange. Sharp Improvement in Paris. Paris Closing Prices. Berlin Closing Prices. Prices Lower in Berlin. Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/rockaway-park-home-sold.html | Rockaway Park Home Sold. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/starts-advertising-drive-curtis-publishing-company-plans-to.html | STARTS ADVERTISING DRIVE; Curtis Publishing Company Plans to Stimulate Business. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/south-leads-in-intersectional-standing-with-east-far-west-football.html | South Leads in Intersectional Standing, With East, Far West Football Teams Next | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/crisis-looms-in-spain-cabinet-likely-to-resign-unless-the-king.html | CRISIS LOOMS IN SPAIN.; Cabinet Likely to Resign Unless the King Signs Election Decree. | True | Special Cable to THE NEW YORK TIMES. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/class-a-graded-handicap-won-by-escutcheon-at-pimlico-hatbroom-also.html | Class A Graded Handicap Won by Escutcheon at Pimlico; Hatbroom Also Victor; ESCUTCHEON BEATS RACCOON BY NOSE Field's Entry, $31.60 for $2, Takes Class A Graded Handicap at Pimlico.HATBROOM HOME IN FRONTCarries Whitney Silks to Lengthand Half Triumph Over Adequate--Aziz Victor. Wage Head-and-Head Duel. Little Nap in Front. | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/financial-markets-stock-market-recovers-further-on-stimulus-of.html | FINANCIAL MARKETS; Stock Market Recovers Further on Stimulus of Copper Price Advance. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/attains-21-knots-in-test-new-ward-liner-orlente-exceeds-builders.html | ATTAINS 21 KNOTS IN TEST.; New Ward Liner Orlente Exceeds Builders' Promise in Sea Trials. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/the-g38-arrives-at-bordeaux.html | The G-38 Arrives at Bordeaux. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/western-canadas-secession-from-the-dominion-is-urged.html | Western Canada's Secession From the Dominion Is Urged | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/latinamerican-air-mail-rose-to-new-high-point-in-october.html | Latin-American Air Mail Rose To New High Point in October | True | Special to The New York Times. | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/dwellings-in-brooklyn-sold.html | Dwellings In Brooklyn Sold. | True | | C1B 93113 |
| 1930-11-13 | 1930-11-13 | https://www.nytimes.com/1930/11/13/archives/school-class-finds-fossil-mastodan.html | School Class Finds Fossil Mastodan. | True | | C1B 93113 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/denies-apple-men-profit-on-jobless-head-of-relief-committee-says.html | DENIES APPLE MEN PROFIT ON JOBLESS; Head of Relief Committee Says Advanced Price Is Due to Peddling on Streets. Sells Fruit Below Cost. Many Aided by Apples. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/briand-triumphs-in-chamber-vote-deputies-back-foreign-policy-by-323.html | BRIAND TRIUMPHS IN CHAMBER VOTE; Deputies Back Foreign Policy by 323 to 270 After AllNight Session.SHIFTS ARE SURPRISINGChief Critics Switch to Support ofGovernment While Left Turnsto Opposition. Briand Applauded. Replies to Communists. Shows No Effect of Illness. | True | By P.j. Philip Special Cable To The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/prize-paintings-on-view-winners-in-water-color-societys-exhibition.html | PRIZE PAINTINGS ON VIEW.; Winners in Water Color Society's Exhibition on Display Today. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/design-approved-for-new-soldier-medal.html | DESIGN APPROVED FOR NEW SOLDIER MEDAL. | True | Special to The New York Times. | C1B 94089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/synod-also-urges-entry-episcopal-province-will-appeal-to-hoover-to.html | SYNOD ALSO URGES ENTRY.; Episcopal Province Will Appeal to Hoover to Speed Action. War Debt Study Urged. New York Invites Synod. | True | From a Staff Correspondent of The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/five-policemen-end-riot-of-1000-reds-tardy-reserves-have-little-to.html | FIVE POLICEMEN END RIOT OF 1,000 REDS; Tardy Reserves Have Little to Do at Communist Demonstration Against Injunctions.36 PERSONS SEIZED, 7 HURTBrick Through Window of West 34th St. Cafeteria Starts Attackson Small Guard of Patrolmen. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/alabamas-redemption.html | Alabama's Redemption. | True | GEO. D. WILLIAMSON, | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/indoor-skating-mark-set-miss-fisher-timed-in-031-15-for-onesixth.html | INDOOR SKATING MARK SET.; Miss Fisher Timed in 0.31 1-5 for One-Sixth Mile. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/sonnenberg-mat-victor.html | Sonnenberg Mat Victor. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/mrs-beattys-pinnacle-81-wins-osmaston-nursery-plate.html | Mrs. Beatty's Pinnacle, 8-1, Wins Osmaston Nursery Plate | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/curtis-says-party-will-regain-lossses-vice-president-tells.html | CURTIS SAYS PARTY WILL REGAIN LOSSES; Vice President Tells Pennsylvania Republican Women This Will Come as Depression Ends. FESS DEFENDS HOOVER He Calls It "Silly" to Blame President for Party Defeats, WhichHe Lays to World Unrest. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/caldwell-co-put-into-receivership-lee-douglas-named-by-federal.html | CALDWELL & CO. PUT INTO RECEIVERSHIP; Lee Douglas Named by Federal Court to Take Charge of Banking House's Assets. ANOTHER BANK IS CLOSED Business at Knoxville Again Nearly Normal and the Banking Public Is Calmer. Caldwell Firm Founded in 1876. Merged Banks Control Many. Money Redeposited in Knoxville. Will Demand Investigation. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/germany-beats-england-at-hockey.html | Germany Beats England at Hockey. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/roosevelt-finishes-first-budget-study-after-final-hearings-he.html | ROOSEVELT FINISHES FIRST BUDGET STUDY; After Final Hearings He Expresses a Belief That Total Will Be Below Last Year's.SPEAKS TO GRANGE TODAYFarm Relief as a National Problem Expected to Be Theme ofRochester Address. Will Get More Budget Data. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/french-gold-reserve-shows-further-rise-gain-of-64000000-francs-in.html | FRENCH GOLD RESERVE SHOWS FURTHER RISE; Gain of 64,000,000 Francs in Week--Total Largest in Bank's History. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/want-bast-restored-as-methodist-bishop-five-signing-memorial-charge.html | WANT BAST RESTORED AS METHODIST BISHOP; Five Signing Memorial Charge Removed Copenhagen Prelate Was Accused Falsely. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/many-faiths-back-jewish-aid-to-idle-catholics-and-protestants.html | MANY FAITHS BACK JEWISH AID TO IDLE; Catholics and Protestants Pledge Their Support at Federation Luncheon.EMERGENCY WORK WIDENED Ivy Lee Calls On Capitalists toShare Burdens of Needy-- Mgr.Keegan Lauds Program. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/nonferrous-metals-price-of-lead-steadyzinc-and-tin-lose-recent.html | NON-FERROUS METALS.; Price of Lead Steady--Zinc and Tin Lose Recent Gains. | True | | C1B 94089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/academy-of-arts-dedicates-building-dr-butler-declares-need-of.html | ACADEMY OF ARTS DEDICATES BUILDING; Dr. Butler Declares Need of Humanity for Spiritual Food Must Be Fostered. 5 NEW MEMBERS ELECTED Edith Wharton Second Woman to Be Honored and the Only One Now Living. The Need of Preserving Beauty. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/ccny-in-long-practice-entire-squad-works-out-in-final-drill-for.html | C.C.N.Y. IN LONG PRACTICE; Entire Squad Works Out in Final Drill for Haverford. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/rw-child-angered-leaves-platform-he-says-praise-of-world-court-by.html | R.W. CHILD ANGERED, LEAVES PLATFORM; He Says Praise of World Court by Prof. Hudson at Boston Meeting "Disgusted" Him. WALKS OUT IN PROTEST "Couldn't Stand It Any Longer," He Explains to Newspaper Men Afterward. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/gen-smirnoff-dies-a-czarist-soldier-he-was-acting-commander-of-port.html | GEN. SMIRNOFF DIES; A CZARIST SOLDIER; He Was Acting Commander of Port Arthur in Siege During Russo-Japanese War. CLEARED IN COURT-MARTIAL Made Secret Report Charging Aides With Cowardice--Wounded in Duel Over Issue. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/tiger-sophomores-meet-yale-today-22-members-of-class-football-squad.html | TIGER SOPHOMORES MEET YALE TODAY; 22 Members of Class Football Squad to Leave for New Haven. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/wins-blind-writers-prize-colorado-boy-16-gets-short-story-award-in.html | WINS BLIND WRITERS' PRIZE; Colorado Boy, 16, Gets Short Story Award in International Contest. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/signor-leads-pitchers-earned-run-average-of-245-is-best-in-eastern.html | SIGNOR LEADS PITCHERS; Earned Run Average of 2.45 Is Best in Eastern League. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/crash-costs-brother-of-mrs-hoover-jr-leg-boy-scout-13-refuses-to-be.html | CRASH COSTS BROTHER OF MRS. HOOVER JR. LEG; Boy Scout, 13, Refuses to Be Aided First After Trolley Wreck in California. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/columbia-cubs-to-close-season.html | Columbia Cubs to Close Season | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/to-manage-western-maryland.html | To Manage Western Maryland. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/gold-off-1462000-at-bank-of-england-weeks-statement-puts-total-at.html | GOLD OFF 1,462,000 AT BANK OF ENGLAND; Week's Statement Puts Total at 160,079,930 and Reserve Ratio at 58.57. DECREASE IN CIRCULATION Public Deposits Down 2,399,000, While Other Deposits Show a Gain of 3,424,000. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/4500000-group-policies-american-water-works-employes-obtain-life.html | $4,500,000 GROUP POLICIES.; American Water Works Employes Obtain Life Insurance. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/reserve-bank-position-range-of-important-items-in-1930-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1930 Compared With Preceding Years. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/moscow-now-linked-to-new-york-by-radio-soviet-and-rca-officials.html | MOSCOW NOW LINKED TO NEW YORK BY RADIO; Soviet and R.C.A. Officials Exchange Greetings as Service Is Opened to the Public. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/move-to-end-ship-row-three-class-a-lines-hold-up-resignations-from.html | MOVE TO END SHIP ROW.; Three Class A Lines Hold Up Resignations From Conference. | True | | C1B 94089 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/endurance-flight-ends-in-a-crash-donaldson-plane-up-16-hours-is.html | ENDURANCE FLIGHT ENDS IN A CRASH; Donaldson Plane, Up 16 Hours, Is Forced Down When Gasoline Is Exhausted.SISTER SHIP DIVES INTO BAYAnother Machine Is Sent Up to Refuel American Legion, but IsLost in Haze. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/cow-a-machine-today-says-secretary-hyde-attends-ceremony-in-new.html | COW A MACHINE TODAY, SAYS SECRETARY HYDE; Attends Ceremony in New Jersey Installing Device to Wash and Milk 50 at Once. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/disraeli-talkie-honored-photoplay-magazine-awards-1929-gold-medal.html | 'DISRAELI' TALKIE HONORED; Photoplay Magazine Awards 1929 Gold Medal to Arliss Film. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/invites-rail-plan-for-rates-in-west-icc-will-promptly-consider-any.html | INVITES RAIL PLAN FOR RATES IN WEST; I.C.C. Will Promptly Consider Any Proposal to Relieve Revenue Situation. REPLY SENT TO EXECUTIVES Grain Rate Order Stands, but the Commission Will Give Hearing on Commodity Freight Rates. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/nelson-gets-decision-outpoints-bernard-in-8-rounds-at-102d-medical.html | NELSON GETS DECISION.; Outpoints Bernard In 8 Rounds at 102d Medical Regiment Show. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/armynavy-football-game-here-lacks-only-agreement-on-date-west-point.html | Army-Navy Football Game Here Lacks Only Agreement on Date; West Point Proposes Dec. 6 for Match for Fund for Unemployed-- Annapolis Offers Nov. 29 or Dec. 13-- Eligibility Differences Would Be Put Aside. ARMY-NAVY GAME UNDER NEGOTIATION Secretaries Favor Game. Naval Academy's Offer. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/poland-jails-german-for-subversive-acts-former-deputy-in-sejm.html | POLAND JAILS GERMAN FOR SUBVERSIVE ACTS; Former Deputy in Sejm Accused of Agitation to Defy Laws of Warsaw Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/no-racing-in-1931-for-enterprise-vanderbilt-not-to-put-defender-of.html | NO RACING IN 1931 FOR ENTERPRISE; Vanderbilt Not to Put Defender of the America's Cup in Commission. TO SAIL CLASS M YACHT Expected Large Group of Cup Boats Reduced--Resolute to Have an Entire New Rig. Shamrock V May Race Again. New Rig for Resolute. | True | By James Robbins. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/theatre-man-seized-as-vice-ring-witness-carroll-aide-held-in.html | THEATRE MAN SEIZED AS VICE RING WITNESS; Carroll Aide, Held in Baltimore, Is Identified by Corrigan as "Harry the Greek." A KIDNAPPING TALE SIFTED Volunteer Kresel Witness Tells of Being Captured by "The Dove" and Henchmen. "KEPT PRISONER 5 DAYS" But Asserted Rendezvous of Missing Court Inquiry Figures Proves to Be Fictitious. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/jimmy-moran-wins-worthville-purse-jockey-richard-brings-weaver.html | JIMMY MORAN WINS WORTHVILLE PURSE; Jockey Richard Brings Weaver Entry Home First by Two Lengths at Latonia. ROYAL JULIAN IS SECOND Finishes Far Ahead of Star Lassie While the Favorite, Blackwood, Is Fourth. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/smith-to-write-for-press-former-governor-contracts-with-syndicate.html | SMITH TO WRITE FOR PRESS; Former Governor Contracts With Syndicate for Weekly Article. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/union-league-opens-art-display.html | Union League Opens Art Display. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 94089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/new-landslide-feared-in-lyons-as-troops-dig-for-50-or-more-bodies.html | New Landslide Feared in Lyons as Troops Dig For 50 or More Bodies Buried in Hill Collapse | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/luncheon-to-miss-berry-mrs-jh-hammond-will-honor-sponsors-of.html | LUNCHEON TO MISS BERRY.; Mrs. J.H. Hammond Will Honor Sponsors of Mountaineers' Schools. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/holders-ask-receiver-for-20000000-trust-charges-filed-and-removal.html | HOLDERS ASK RECEIVER FOR $20,000,000 TRUST; Charges Filed and Removal of Officers of H.O. Stone Concern of Chicago Demanded. Detroit Tunnel's Earnings. BANKING FIRM SUSPENDED. Philadelphia Exchange and Curb Act in Smith Brothers' Failure. J.J. MULLIGAN HEADS BANK Liberty National Elects Him President, as Daniel Becomes Chairman. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/total-of-employed-holds-up-in-nation-many-factories-started.html | TOTAL OF EMPLOYED HOLDS UP IN NATION; Many Factories Started PartTime Work in October, Says Labor Department Report. DECLINE USUAL AT SEASON Legion Offers Cooperation to WoodsCommittee--Requests for CotsSwamp War Department. Coal Mining Absorbs More Men. Job Distribution Pledged. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/reed-says-tax-cut-appears-doomed-even-restoring-1-per-cent-on.html | REED SAYS TAX CUT APPEARS DOOMED; Even Restoring 1 Per Cent on Income Levy May Leave a Deficit, He Asserts. FOR STATE NEEDY FUNDS Washington "Could Not Honestly Provide Such Money," Pennsylvania Senator Holds. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/mme-jeritza-again-golden-west-girl-puccinis-opera-sung-within-month.html | MME. JERITZA AGAIN 'GOLDEN WEST' GIRL; Puccini's Opera Sung Within Month of 20th Anniversary of Its World Premiere. SINGERS WARMLY GREETED Martinelli Is Dick Johnson--Bada the Only Member of Original Cast In the Performance. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/offense-tactics-mark-army-drill-varsity-goes-through-scrimmage-with.html | OFFENSE TACTICS MARK ARMY DRILL; Varsity Goes Through Scrimmage With Scrubs in Preparation for Kentucky Wesleyan. ELEVEN LEAVES FOR GAME. Kentucky Wesleyan Squad Departs for Contest With Army. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/loans-to-brokers-at-new-low-record-drop-of-219000000-for-week.html | LOANS TO BROKERS AT NEW LOW RECORD; Drop of $219,000,000 for Week Reported by Federal Reserve -Total Now $2,235,000,000. DECLINES FOR ALL CLASSES Holdings of Bills and Securities by the Bank Here Off $5,927,000 --Gold Ratio Down to 83.4%. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/tariff-rise-asked-in-chile-survey-board-recommends-35-per-cent.html | TARIFF RISE ASKED IN CHILE.; Survey Board Recommends 35 Per Cent Increase. | True | Special Cable to THE NEW YORK TIMES. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/100-burglaries-laid-to-6-in-seized-gang-five-youths-ranging-from-15.html | 100 BURGLARIES LAID TO 6 IN SEIZED GANG; Five Youths, Ranging From 15 to 19, and a Girl Arrested in East Side Flat. LOOT IS PLACED AT $20,000 Youngest of Group Is Said to Have Been Used to Enter Apartments by Transoms. | True | | C1B 94089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/lost-moore-fortune-through-her-writings-daughter-of-lillian-russell.html | LOST MOORE FORTUNE THROUGH HER WRITINGS; Daughter of Lillian Russell Caused Ex-Ambassador to Tear Up Will, Lawyer Says. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/hoover-announces-truce-by-rival-senate-leaders-now-fears-no.html | HOOVER ANNOUNCES TRUCE BY RIVAL SENATE LEADERS; NOW FEARS NO FILIBUSTER; WON BY PRESIDENT'S PLEA Robinson and Watson Are Expected to Speed Congress Supply Bills.OBVIATING EXTRA SESSION But Glass and Byrns, Although Against Obstruction, Insist onDemocratic Front in March. INSURGENTS MAY YET BALKTheir Muscle Shoals TacticsAre Regarded as Likely to Delay Republican Program. Announcement of Cooperation. Question of All Keeping Truce. Glass for Lining Up Republicans. Battle in Next Congress Looms. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/federal-aid-urged-for-freight-fleet-hl-ferguson-calls-help.html | FEDERAL AID URGED FOR FREIGHT FLEET; H.L. Ferguson Calls Help Necessary to the Security of the Nation on the Seas. ASKS ENERGETIC PROGRAM Annual Meeting of Marine Engineers Applauds Suggestion--ElectsJ.H. Gardner President. Stresses Need for Federal Aid. Urge Reforms In Ship Designing. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/all-lost-save-the-offices.html | ALL LOST SAVE THE OFFICES. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/nyu-on-offense-in-stadium-drill-turns-from-defensive-tactics-for.html | N.Y.U. ON OFFENSE IN STADIUM DRILL; Turns From Defensive Tactics for First Time This Week in Long Workout. Sophomore Backs Used. Kicking Gains Attention. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/missouri-sheriff-gets-his-man-by-digging-him-out-of-grave.html | Missouri Sheriff Gets His Man By Digging Him Out of 'Grave' | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/princess-murat-honored-seasons-debutantes-are-guests-at-princess.html | PRINCESS MURAT HONORED; Season's Debutantes Are Guests at Princess Rospigliosi's Luncheon. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/financial-markets-stock-market-rallies-for-third-successive.html | FINANCIAL MARKETS; Stock Market Rallies for Third Successive Day--Grains Also Improve. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/reds-now-likely-to-oust-doubters-alleged-foreign-plot-provides.html | REDS NOW LIKELY TO OUST DOUBTERS; Alleged Foreign Plot Provides Basis for a Clean Sweep of Party Oppositionists. RYKOF AND OTHERS MAY GO "Heretics" Linked With Enemies of Soviet--10 Americans Discharged From Tractor Plant. "Rights" Linked With Enemies. To Coincide With Trial. | True | By Walter Duranty. Wireless To the New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/portes-gil-booked-on-the-bremen-expresident-of-mexico-among.html | PORTES GIL BOOKED ON THE BREMEN; Ex-President of Mexico Among Notables Going to Europe Today on German Liner. FOUR OTHER SHIPS TO CROSS Another Is Bound South--The President Roosevelt, Santa Clara and Providence Are Due Here. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/police-department.html | Police Department. | True | | C1B 94089 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/treaty-rights-plan-offered-to-china-washington-proposal-provides.html | TREATY RIGHTS PLAN OFFERED TO CHINA; Washington Proposal Provides Step in Gradual Move to End Extraterritoriality. TO TRANSFER SOME CASES Jurisdiction in Certain Areas Also Would Be Turned Over to Chinese by New Offer. Text of Statement. CHIANG SCORES CORRUPTION. Kiangsi Bandits Slay 2,000. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/latest-absentminded-joke-man-leaves-car-on-ferryboat.html | Latest 'Absent-Minded' Joke: Man Leaves Car on Ferryboat | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/sales-in-new-jersey-activity-in-glen-rock-hoboken-and-jersey-city.html | SALES IN NEW JERSEY.; Activity in Glen Rock, Hoboken and Jersey City. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/chilean-naval-ship-in-distress.html | Chilean Naval Ship in Distress. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/laud-cooperation-in-farm-marketing-speakers-at-national-grange.html | LAUD COOPERATION IN FARM MARKETING; Speakers at National Grange Meeting in Rochester Call for Farm Board Support. PRESS EXPORT DEBENTURE Four Executives Declare That All Farmers Want It--Criticize Farm Loan System. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/plan-for-times-contest-smith-students-prepare-for-current-events.html | PLAN FOR TIMES CONTEST.; Smith Students Prepare for Current Events Competition. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/women-ask-strict-dry-to-succeed-tuttle-enforcement-group-opposes.html | WOMEN ASK STRICT DRY TO SUCCEED TUTTLE; Enforcement Group Opposes Winter as Head of Club Where Liquor Was Reported Served. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/matsuyama-defeats-brown.html | Matsuyama Defeats Brown. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/cottonseed-crushed-is-above-a-year-ago-it-totaled-1664138-tons-in.html | COTTONSEED CRUSHED IS ABOVE A YEAR AGO; It Totaled 1,664,138 Tons in Quarter to Oct. 31, Compared With 1,511,110. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/sports-of-the-times-gleanings-from-the-gridiron-one-lump-for-the.html | Sports of the Times; Gleanings From the Gridiron. One Lump for the Harvard Lads. Harry Mehre on the Yale Line. Down in Tigertown. The Big Game. | True | By John Kieran. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/masons-to-divide-work-union-and-employers-agree-to-rotate-jobs.html | MASONS TO DIVIDE WORK.; Union and Employers Agree to Rotate Jobs Among Applicants. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/erie-to-get-new-cars-soon-oil-or-electric-powered-machines-to-be.html | ERIE TO GET NEW CARS SOON; Oil or Electric Powered Machines to Be Used on Commuter Service. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/surety-companies-defer-change.html | Surety Companies Defer Change. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/princeton-and-yale-scrubs-stage-annual-game-today.html | Princeton and Yale Scrubs Stage Annual Game Today | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/illomened-buses.html | ILL-OMENED BUSES. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/german-general-inspects-our-cadets.html | German General Inspects Our Cadets | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/2-manhattan-men-hurt-oconnor-and-slattery-injured-burke-likely-to.html | 2 MANHATTAN MEN HURT; O'Connor and Slattery Injured-- Burke Likely to Start Game. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/a-daughter-to-mrs-hd-roulston.html | A Daughter to Mrs. H.D. Roulston. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/german-fascists-in-rome-mussolini-greets-members-of-steel-helmets.html | GERMAN FASCISTS IN ROME.; Mussolini Greets Members of Steel Helmets at Audience. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 94089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/defensive-drill-held-by-colgate-syracuse-aerial-and-running.html | DEFENSIVE DRILL HELD BY COLGATE; Syracuse Aerial and Running Formations Used by Scrubs Against First Team. REYNOLDS TO SEE ACTION Substitute Back to Start Tomorrow, Kerr Indicates, Dissatisfied With Varsity Defense. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/mississippi-college-to-play-mexican-eleven-again-in-1931.html | Mississippi College to Play Mexican Eleven Again in 1931 | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/changes-among-brokers-lj-clarke-becomes-partner-in-dickinson.html | CHANGES AMONG BROKERS; L.J. Clarke Becomes Partner in Dickinson, Maguire & Paul. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/premier-is-shot-by-tokyo-fanatic-feared-to-be-dying-hamaguchi-is.html | PREMIER IS SHOT BY TOKYO FANATIC; FEARED TO BE DYING; Hamaguchi Is Felled at Station While on the Way to Join Emperor at Manoeuvres. BULLET IN THE ABDOMEN Rallies Slightly After Blood Transfusion by Son--Assailant, a Reactionary, Caught. STORMY TENURE OF OFFICE Espousal of London Naval TreatyHad Raised Enemies AmongChauvinists. Removed to Hospital. Stormy Tenure of Office. PREMIER IS SHOT BY TOKYO FANATIC | True | By Wilfrid Fleisher. Special Cable To the New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/hotel-men-ready-to-feed-jobless-leaders-attending-show-here-favor.html | HOTEL MEN READY TO FEED JOBLESS; Leaders Attending Show Here Favor T.D. Green's Plan for Nation-Wide Relief. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/report-on-jobless-stresses-state-aid-but-warns-industry-to-avoid.html | REPORT ON JOBLESS STRESSES STATE AID; But Warns Industry to Avoid Compulsory Insurance by Solving Its Own Problem. ADVOCATES PLANNED WORKS Governor's Committee Submits 7 Recommendations After Study of Stabilization Projects. Stabilization Study Urged. Ask State Planning Board. Stresses Survey on Insurance. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/uruguay-wont-extradite-hinojosa.html | Uruguay Won't Extradite Hinojosa. | True | Special Cable to THE NEW YORK TIMES. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/wilbur-asks-light-on-shale-oil-laws-requests-heads-of-public-lands.html | WILBUR ASKS LIGHT ON SHALE OIL LAWS; Requests Heads of Public Lands Committees to Clarify Claim Status Under Court Ruling. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/change-by-national-dairy-stock-dividend-discontinued-with-common-on.html | CHANGE BY NATIONAL DAIRY; Stock Dividend Discontinued, With Common on $2.60 Basis. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/connecticut-sale-and-rental.html | Connecticut Sale and Rental. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/textile-overstock-is-greatly-reduced-balancing-of-production-is.html | TEXTILE OVERSTOCK IS GREATLY REDUCED; Balancing of Production Is Near, Commerce Department Figures Indicate. PRICE INCREASES EXPECTED Gain in Cotton Market Also Is Looked For as a Result of the New Practice. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/new-england-utility-receives-standby-power-from-a-ship.html | New England Utility Receives 'Stand-By' Power From a Ship | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/seeks-wheatsworth-inc-national-biscuit-confirms-report-of-purchase.html | SEEKS WHEATSWORTH, INC; National Biscuit Confirms Report of Purchase Negotiations. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 94089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/rev-wb-boomer-dies-served-long-in-chile-retired-as-missionary-after.html | REV. W.B. BOOMER DIES; SERVED LONG IN CHILE; Retired as Missionary After 38 Years in South America--A Son of Lucius E. Boomer. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/singer-95-choice-to-retain-title-favorite-to-beat-canzoneri-in.html | SINGER 9-5 CHOICE TO RETAIN TITLE; Favorite to Beat Canzoneri in Lightweight Bout at the Garden Tonight. Singer Overwhelmed Mandell. Champion a Heavy Hitter | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/568280000-bid-on-bills-treasury-accepts-127455000-with-average-rate.html | $568,280,000 BID ON BILLS; Treasury Accepts $127,455,000 With Average Rate of 1.72%. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/city-affairs-halted-in-honor-of-collins-elizabeth-nj-pays-silent.html | CITY AFFAIRS HALTED IN HONOR OF COLLINS; Elizabeth, N.J., Pays Silent Tribute as Cortege of General Passes Through Streets. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/mrs-pratt-won-by-695-margin-over-brodsky-determined-by-board-of.html | MRS. PRATT WON BY 695.; Margin Over Brodsky Determined by Board of Election Count. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/toscanini-cheered-on-his-return-here-conducting-of-brahms-c-minor.html | TOSCANINI CHEERED ON HIS RETURN HERE; Conducting of Brahms C Minor Symphony a Revelation to His Hearers. A READING OF GREAT POWER Respighi's Transcription of Bach's Chorals and Beethoven's First Complete Notable Program. A Dramatic Reading. "Brahms Tone" in Orchestra. Bach-Respighi Chorales Heard. | True | By Olin Downes. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/federal-grand-jurors-clear-judge-martin-give-no-opinion-on-ethics.html | Federal Grand Jurors Clear Judge Martin; Give No Opinion on Ethics of Business Deals | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/no-gold-exported-in-week-reserve-bank-reports-imports-of-5105000.html | NO GOLD EXPORTED IN WEEK; Reserve Bank Reports Imports of $5,105,000, Largely From Brazil. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/trading-in-brooklyn-houses-and-vacant-corner-transferred-to-new.html | TRADING IN BROOKLYN.; Houses and Vacant Corner Transferred to New Control. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/seaton-farm-led-at-the-horse-show-mr-and-mrs-moores-entries-won-16.html | SEATON FARM LED AT THE HORSE SHOW; Mr. and Mrs. Moore's Entries Won 16 Firsts, Including Two Championships. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/bronx-site-sold-for-flat-sixstory-elevator-house-to-go-up-on.html | BRONX SITE SOLD FOR FLAT; Six-Story Elevator House to Go Up on Haviland Avenue. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/hot-springs-dinner-for-mrs-de-forest-mrs-waw-stewart-entertains-for.html | HOT SPRINGS DINNER FOR MRS. DE FOREST; Mrs. W.A.W. Stewart Entertains for Mother in Honor of 58th Wedding Anniversary. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/electric-power-production-moves-lower-loss-in-central-region-sends.html | Electric Power Production Moves Lower; Loss in Central Region Sends Index to 87.2 | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/sports-today.html | Sports Today | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/fiscal-officials-to-meet-all-states-to-be-represented-at-sessions.html | FISCAL OFFICIALS TO MEET.; All States to Be Represented at Sessions Here Next Week. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/fights-tipping-service-eg-budd-asks-inquiry-by-the-state-attorney.html | FIGHTS TIPPING SERVICE.; E.G. Budd Asks Inquiry by the State Attorney General. | True | | C1B 94089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/it-must-make-up-its-mind.html | IT MUST MAKE UP ITS MIND. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/reindict-ewald-principals-grand-jurors-file-substitute-bills-in.html | RE-INDICT EWALD PRINCIPALS.; Grand Jurors File Substitute Bills in Alleged Buying of Judgeship. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/three-shifts-made-in-navys-lineup-gannon-ferguson-and-tuttle-to.html | THREE SHIFTS MADE IN NAVY'S LINE-UP; Gannon, Ferguson and Tuttle to Start Against Southern Methodist at Baltimore. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/greenleaf-wins-match-takes-final-two-blocks-for-sweep-over-hueston.html | GREENLEAF WINS MATCH.; Takes Final Two Blocks for Sweep Over Hueston With Cue. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/canadian-crop-estimates-dominion-bureau-raises-wheat-forecast-to.html | CANADIAN CROP ESTIMATES.; Dominion Bureau Raises Wheat Forecast to 395,854,000 Bushels. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/haines-is-victor-in-squash-tennis-vanquishes-hoffman-at-155-155-in.html | HAINES IS VICTOR IN SQUASH TENNIS; Vanquishes Hoffman at 15-5, 15-5 in Opening of Annual Fall Scratch Tournament. | True | By Allison Danzig. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/change-in-tactics-planned-by-tulane-georgia-may-also-be-forced-to.html | CHANGE IN TACTICS PLANNED BY TULANE; Georgia May Also Be Forced to Alter Play With Muddy Field-- Other Southern News. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/dogs-save-eight-from-death-in-2-rochester-ny-homes.html | Dogs Save Eight From Death In 2 Rochester (N.Y.) Homes | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/hall-and-partner-lose-in-net-play-us-tennis-star-paired-with.html | HALL AND PARTNER LOSE IN NET PLAY; U.S. Tennis Star, Paired With Senorita Bushell, Beaten in Argentine Tourney. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/no-coalition-government.html | NO COALITION GOVERNMENT. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/7790000-municipal-bonds-to-be-put-on-market-today.html | $7,790,000 Municipal Bonds To Be Put on Market Today | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/hoppe-heads-move-for-new-cue-group-announces-plans-for-the.html | HOPPE HEADS MOVE FOR NEW CUE GROUP; Announces Plans for the Formation of the Federation of Billiard Players. TO HAVE NATIONAL SCOPE Will Include Sectional Memberships --Veteran to Defend 18.1 Title Here Next Week. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/idle-get-free-food-from-police-today-relief-to-32770-families-in.html | IDLE GET FREE FOOD FROM POLICE TODAY; Relief to 32,770 Families in Need Through Winter Is Goal of City's Distribution. SMITH NAMES EXECUTIVES Lowenstein to Direct Staff-- Women Map $500,000 Drive --Churches Double Efforts. 3,000 IN EMERGENCY JOBS Trades and Commercial Groups Prepare for Job Campaign-- Private Donations Grow. Women Plan $500,000 Drive. Smith Names Relief Executives. 3,000 Have Emergency Jobs. Contributions Continue to Grow. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/harvard-will-use-its-full-strength-regards-holy-cross-opponent.html | HARVARD WILL USE ITS FULL STRENGTH; Regards Holy Cross, Opponent Tomorrow, as Team Demanding Best Efforts. WHITE AGAIN AT FULLBACK Back Field Averages 173 Pounds--Squad Again Drilled in Game's Fundamentals. Crusaders a Threat. Fundamentals Still Stressed. | True | Special to The New York Times. | C1B 94089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/300-refugees-flee-from-riots-in-peru-first-trainload-of-americans.html | 300 REFUGEES FLEE FROM RIOTS IN PERU; First Trainload of Americans and British Reach Lima--Hundreds Left Behind.TROOPS RUSHED TO MINESRed Agitators Are Seized as Responsible for 15 Deaths Yesterday--Another Region Affected. Other Disorders at Canete. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/forecasts-scandal-over-postal-leases-senator-blaine-at-chicago.html | FORECASTS SCANDAL OVER POSTAL LEASES; Senator Blaine at Chicago Hearing Declares Plot Exists to Avoid Budget Curb. ST. PAUL LEASE IS STUDIED Names of Two Friends of Coolidge Mentioned In Bay State Case-- Senator Won't Tell Why. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/new-gas-line-in-connecticut.html | New Gas Line in Connecticut. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/first-drop-this-year-in-new-life-insurance-decline-of-131-pc-in.html | FIRST DROP THIS YEAR IN NEW LIFE INSURANCE; Decline of 13.1 P.C. in October Makes Total for Ten Months Smaller Than in 1929. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/notre-dame-slates-three-charity-games-team-of-former-stars-will.html | NOTRE DAME SLATES THREE CHARITY GAMES; Team of Former Stars Will Play Here Dec. 13--Colgate Considering N.Y.U. Match. Colgate Is Still to Decide. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/fe-ziegler-sued-by-wife-hotel-employes-to-testify-in-divorce-action.html | F.E. ZIEGLER SUED BY WIFE.; Hotel Employes to Testify in Divorce Action Against Broker. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/fight-east-river-drive-tax.html | FIGHT EAST RIVER DRIVE TAX | True | Directors of 23d Street Association Protest Proposed Local Levy. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/detroit-six-beats-rangers-1-to-0-falcons-win-on-home-ice-in-their.html | DETROIT SIX BEATS RANGERS, 1 TO 0; Falcons Win on Home Ice in Their Opening National Hockey League Game. SORRELL'S PASS NETS GOAL Breaks Through Right Wing and Goodfellow Scores in 19:45 of Second Period. Bourgault Out for Tripping. Sorrell Breaks Through. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/liberal-india-plan-proposed-by-irwin-viceroys-dispatch-now-issued.html | LIBERAL INDIA PLAN PROPOSED BY IRWIN; Viceroy's Dispatch, Now Issued, Emphasizes the Need for Immediate Action. HOPES RAISED AT PARLEY Delegates in London Greatly Cheered by Terms More Generous Than Simon's. DOMINION NOT SUGGESTEDBut Many Concessions Would BeMade on Internal and ImperialIndian Affairs. Immediate Action Urged. Suggests Taking Risks. Says Not to Be too Cautious. Points to Be Satisfied. Certain Policies Exempted. Relations With Dominions. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/mr-rogers-sees-the-chain-idea-spreading-to-the-bootlegger.html | Mr. Rogers Sees the Chain Idea Spreading to the Bootlegger | True | WILL ROGERS. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/income-increased-by-hydroelectric-improvement-shown-in-each-quarter.html | INCOME INCREASED BY HYDRO-ELECTRIC; Improvement Shown in Each Quarter This Year, Graustein Reports.12 MONTHS NET $3,569,349 Earnings Equal to $4.58 a Share for Average Amount of Class AStock Outstanding. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/to-market-electric-refrigerators.html | To Market Electric Refrigerators | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 94089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/rail-heads-confer-on-low-earnings-eastern-executives-lay-stress-on.html | RAIL HEADS CONFER ON LOW EARNINGS; Eastern Executives Lay Stress on Rivalry of Waterways and Motor Vehicles. RATE PROBLEM DISCUSSED Report on Decisions Reached Will Be Submitted to Presidents' Meeting Next Week. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/yachtsmen-hold-dinner-hoyt-and-ferris-address-cruising-club-members.html | YACHTSMEN HOLD DINNER.; Hoyt and Ferris Address Cruising Club Members at Yale Club. Shupack Defeats Perlick. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/italian-sea-flight-is-set-for-dec-15-12-planes-led-by-air-minister.html | ITALIAN SEA FLIGHT IS SET FOR DEC. 15; 12 Planes, Led by Air Minister, Will Go From Rome to Brazil in Several Stages. LEAVE AFRICA ABOUT JAN. 1 Maddalena, Record Holder, Will Be on Trip, So Rome-Washington Hop Is Not Likely Soon. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/praise-for-cincinnati-mayor-wilson-tells-of-drives-on-unemployment.html | PRAISE FOR CINCINNATI.; Mayor Wilson Tells of Drives on Unemployment and Crime. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/veteran-returns-to-cornell-lineup-c-martinezzorrilla-out-with.html | VETERAN RETURNS TO CORNELL LINE-UP; C. Martinez-Zorrilla, Out With Injuries All Season, Replaces Rothstein as Tackle. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/st-johns-team-drills-dummy-scrimmage-held-in-practice-for.html | ST. JOHN'S TEAM DRILLS.; Dummy Scrimmage Held in Practice for Providence Tomorrow. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/raman-indian-wins-nobel-prize-for-physics-hans-fischer-german-gets.html | Raman, Indian, Wins Nobel Prize for Physics; Hans Fischer, German, Gets Chemistry Award | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/holds-court-in-sing-sing-today.html | Holds Court in Sing Sing Today. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/empire-delegates-end-parley-today-all-deliberations-on-economic.html | EMPIRE DELEGATES END PARLEY TODAY; All Deliberations on Economic Questions Are Regarded as Entirely Futile. WHEAT QUOTA SCHEME DIES But Canada and Australia Plan to Make a Separate Agreement for Mutual Assistance. | True | Special Cable to THE NEW YORK TIMES. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/rl-redfield-seeks-custody-of-2-orphans-wealthy-lawyer-applies-for.html | R.L. REDFIELD SEEKS CUSTODY OF 2 ORPHANS; Wealthy Lawyer Applies for Guardianship of Girls Left Destitute by Parents' Death. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/westchester-items-development-plots-sold-and-dwellings-rented.html | WESTCHESTER ITEMS.; Development Plots Sold and Dwellings Rented. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/eastman-donates-1000000-for-paris-child-dental-clinic.html | Eastman Donates $1,000,000 For Paris Child Dental Clinic | True | Special Cable to THE NEW YORK TIMES. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/yale-crew-stroked-by-goodale-victor-shows-way-as-four-eli-eights.html | YALE CREW, STROKED BY GOODALE, VICTOR; Shows Way as Four Eli Eights End Training Campaign at Derby. BLAGDEN'S BOAT IS SECOND Is Beaten by Three Lengths Over Henley Distance;--Shepard Shell Is Third. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/two-hurt-in-hoboken-movie-fire.html | Two Hurt in Hoboken Movie Fire. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/reception-for-bishop-perry.html | Reception for Bishop Perry. | True | | C1B 94089 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/archives/all-copper-mines-plan-to-cut-output-worldwide-conference-here.html | ALL COPPER MINES PLAN TO CUT OUTPUT; World-Wide Conference Here Decides on Curtailment of 20,000 Tons a Month. PRICES BECOME STIFFER Move Expected to Have Strong Influence in Bolstering Commodity Markets. Stiffening in Price Laid to New Plan. ALL COPPER MINES PLAN TO CUT OUTPUT COPPER ADVANCES IN LONDON. MITCHELL NOT ASKED YET Spanish Miners Go on Strike. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/archives/jews-plan-colonizing-as-answer-to-britain-proposal-to-settle-100.html | JEWS PLAN COLONIZING AS ANSWER TO BRITAIN; Proposal to Settle 100 Families on Palestine Reserve Area Goes to National Council. | True | Wireless to THE NEW YORK TIMES. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/land-boy-victor-over-north-woods-scores-by-head-in-masters-of.html | LAND BOY VICTOR OVER NORTH WOODS; Scores by Head in Masters of Foxhounds Steeplechase at Pimlico Track. ROSE DUNSTAN IS NEXT J.V.H. Davis Up as Goodwin Jumper Records Sixth Triumph in Last 9 Starts—The Spare Wins. Carries 169 Pounds. Favorite Is Beaten. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/legges-statement-helps-wheats-rise-stabilization-board-is-said-to.html | LEGGE'S STATEMENT HELPS WHEAT'S RISE; Stabilization Board Is Said to Own Half of All the Cereal Held in Chicago. NET GAINS ARE TO 1 C Buying Based on Weather Reports Lifts Corn 1 1/8 to 1 c—Oats and Rye Higher. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/atlantic-ship-men-meet-five-countries-are-represented-at-london.html | ATLANTIC SHIP MEN MEET.; Five Countries Are Represented at London Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/mrs-newell-d-hillis-pastors-widow-dies-authoress-was-formerly-head.html | MRS. NEWELL D. HILLIS, PASTOR'S WIDOW, DIES; Authoress Was Formerly Head of New York State Board of Congregational Missions. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/set-parissaigon-air-mark-frenchmen-reach-indochina-in-5-days-3.html | SET PARIS-SAIGON AIR MARK.; Frenchmen Reach Indo-China in 5 Days, 3 Hours, 50 Minutes. | True | Special Cable to THE NEW YORK TIMES. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/city-ac-is-handball-victor.html | City A.C. Is Handball Victor. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/miss-cs-weisss-will-cuts-off-red-friends-they-did-not-visit-her.html | MISS C.S. WEISS'S WILL CUTS OFF RED FRIENDS; They Did Not Visit Her When She Was Ill So Relatives Get Bulk of $150,000 Estate. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/studenteditor-sentenced-for-libel.html | Student-Editor Sentenced for Libel. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/oryan-doubts-war-in-1932-disagrees-with-ludendorff-view-wants.html | ORYAN DOUBTS WAR IN 1932; Disagrees With Ludendorff View-- Wants America in League. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/asks-power-service-data-commission-queries-utilities-on-special.html | ASKS POWER SERVICE DATA; Commission Queries Utilities on Special Favors to Consumers. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/turner-towers-sold-pyramid-enterprises-buys-one-of-brooklyns.html | TURNER TOWERS SOLD.; Pyramid Enterprises Buys One of Brooklyn's Largest Apartments. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/laboratory-alcohol-is-stolen-at-yale-chemistry-chairman-warns.html | LABORATORY ALCOHOL IS STOLEN AT YALE; Chemistry Chairman Warns Graduate Students as SmallQuantity Is Taken. | True | Special to The New York Times. | C1B 94089 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/new-housing-deals-feature-trading-residential-buildings-in-demand.html | NEW HOUSING DEALS FEATURE TRADING; Residential Buildings in Demand as Activity Increases in the Metropolitan Area. MANY LEASEHOLDS LISTED Suburban Business Centres in Westchester and New Jersey—LoansPlaced in Large Amounts. Amsterdam Avenue Houses Sold. Uptown Property Taken for Garage FURNITURE BRINGS $15,221. More Bob Articles Among Rare Pieces Auctioned Here. TO OPEN MUSEUM BUILDING. Trustees to Show New Fifth Avenue Structure to Guests Dec. 16. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/mrs-edison-advises-gentility-in-women-wife-of-inventor-warns-at-new.html | MRS. EDISON ADVISES GENTILITY IN WOMEN; Wife of Inventor Warns at New Jersey College Meeting of Abuse of Freedom. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/brutality-denied-by-police-in-court-magistrate-holds-5hour-hearing.html | BRUTALITY DENIED BY POLICE IN COURT; Magistrate Holds 5-Hour Hearing on Arrest of Two Brooklyn Men and Continues Case. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/scovill-billiard-victor-wins-sectional-elimination-play-of-national.html | SCOVILL BILLIARD VICTOR.; Wins Sectional Elimination Play of National Tourney. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/sells-dongan-hills-residence.html | Sells Dongan Hills Residence. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/defense-stressed-in-syracuse-drill-varsity-squad-works-against.html | DEFENSE STRESSED IN SYRACUSE DRILL; Varsity Squad Works Against Colgate Plays in Scrimmage Against Freshman Eleven. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/teachers-college-gets-486518-gifts-final-transfer-also-made-of.html | TEACHERS COLLEGE GETS $486,518 GIFTS; Final Transfer Also Made of $2,000,000 for Endowment of Lincoln School. ROCKEFELLER AID LARGE His Donations to General Education Board $129,197,960 Since 1902 -- Other Gifts Listed. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/a-son-to-mrs-george-s-steele.html | A Son to Mrs. George S. Steele. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/105-cents-a-share-earned-by-nickel-net-profit-for-third-quarter.html | 10.5 CENTS A SHARE EARNED BY NICKEL; Net Profit for Third Quarter Compares With 37 Cents a Year Before. STANLEY PREDICTS GAIN International's President Says Economies of Last Six Months Will Increase Return. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/brazil-releases-aviator-orton-hoover-american-seized-by-new-regime.html | BRAZIL RELEASES AVIATOR.; Orton Hoover, American Seized by New Regime, Is Freed. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/farr-wins-cincinnati-bout.html | Farr Wins Cincinnati Bout. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/will-ask-state-funds-to-fight-fare-increase-cities-attorneys-plan.html | WILL ASK STATE FUNDS TO FIGHT FARE INCREASE; Cities' Attorneys Plan Appeal to Legislature for Inquiry on Central Commutation. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/goodrich-line-bankrupt-receivers-are-named-for-80yearold-lake.html | GOODRICH LINE BANKRUPT.; Receivers Are Named for 80-YearOld Lake Michigan Company. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/harvards-mile-relay-mark-added-to-official-aau-list.html | Harvard's Mile Relay Mark Added to Official A.A.U. List | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/honors-archbishop-nouel-dr-ls-rowe-gives-luncheon-for-him-in.html | HONORS ARCHBISHOP NOUEL; Dr. L.S. Rowe Gives Luncheon for Him in Washington. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/railroad-workers.html | RAILROAD WORKERS. | True | | C1B 94089 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/bond-prices-gain-on-stock-exchange-highgrade-rails-and-utilities.html | BOND PRICES GAIN ON STOCK EXCHANGE; High-Grade Rails and Utilities Lead Upward Movement in Domestic List. LOCAL TRACTIONS STRONG Advances in Government Group-- Improvement Shown by Foreign Issues. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/dr-fierro-released-on-parole.html | Dr. Fierro Released on Parole. | True | Special Cable to THE NEW YORK TIMES. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/dartmouth-holds-drill-squad-leaves-for-freeville-to-camp-prior-to.html | DARTMOUTH HOLDS DRILL.; Squad Leaves for Freeville to Camp Prior to Cornell Game. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/leap-in-raid-kills-man-two-comrades-seized-as-suspects-in-harlem.html | LEAP IN RAID KILLS MAN.; Two Comrades Seized as Suspects in Harlem Hold-Up Murder. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/files-telegram-to-crater-pat-hogan-believed-crank-sets-police-on.html | FILES TELEGRAM TO CRATER; "Pat Hogan," Believed Crank, Sets Police on Wild Goose Chase. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/democracys-opportunity-much-depends-on-how-leaders-interpret.html | DEMOCRACY'S OPPORTUNITY.; Much Depends on How Leaders Interpret Current Events. IN DEFENSE OF THE TROUT. They Do Not Have to Get Drunk in South Carolina or Elsewhere. A Correction. | True | LAPSLEY G. WALKER.DRY FLY.JAMES T. SHOTWELL. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/dr-am-dulles-dies-noted-theologian-he-was-moderator-of-the.html | DR. A.M. DULLES DIES; NOTED THEOLOGIAN; He Was Moderator of the Presbyterian Synod of New York From 1917 to 1919. PROFESSOR AT AUBURN, N.Y. Former Pastor of Trumbull Avenue Church in Detroit, Was Author of Several Books on Religion. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/tariff-talks-open-sunday-at-geneva-conference-will-continue-work-to.html | TARIFF TALKS OPEN SUNDAY AT GENEVA; Conference Will Continue Work Toward Truce Agreement to Combat Depression. 40 NATIONS TO TAKE PART United States to Have a Special Representative to "Follow" Deliberations of Parleys. | True | Wireless to THE NEW YORK TIMES. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/presbyterian-union-voted-by-conferees-representatives-of-reformed.html | PRESBYTERIAN UNION VOTED BY CONFEREES; Representatives of Reformed Church Join Agreement to Weld 5 Denominations. FIND DIFFERENCES SLIGHT Basis for Union Is Determined-- Points at Issue Referred to Harmonizing Committee. Program Is Outlined. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/protests-ordinance-to-license-janitors-real-estate-board-holds.html | PROTESTS ORDINANCE TO LICENSE JANITORS; Real Estate Board Holds Proposed Measure Opens Way for a "Perfect Racket." | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/mrs-catt-receives-prize-spent-5000-achievement-award-on-gifts.html | MRS. CATT RECEIVES PRIZE.; Spent $5,000 Achievement Award on Gifts Before She Got It. | True | | C1B 94089 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/ticket-league-acts-to-sue-belasco-pushes-plan-for-action-to-force.html | TICKET LEAGUE ACTS TO SUE BELASCO; Pushes Plan for Action to Force Producer to Hold to TwoYear Contract.TELEGRAPH SALES GROWBut Postal Officials Fear FurtherDefections Would Endanger Move to Curb Speculators. 'WELL OF ROMANCE' CLOSES Sturgis's Operetta Had 8 Performances--"Mr. Samuel" Ends. "ARTISTIC MORNING" HELD. Anna Case, Adamo Didur and Mischa Levitzki Heard at Plaza. TO SING FOR YOUNG PEOPLE Mme. Lashanska Will Be Soloist at Carnegie Hall Tomorrow. ROLE FOR HELEN WESTLEY Theatre Guild Director to Appear in "Green Grow the Lilacs." | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/german-labor-protests-federation-statement-presages-stern.html | GERMAN LABOR PROTESTS.; Federation Statement Presages Stern Opposition to Wage Cuts. | True | Special Cable to THE NEW YORK TIMES. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/45-coal-properties-in-10000000-merger-exsenator-watson-among.html | 45 COAL PROPERTIES IN $10,000,000 MERGER; Ex-Senator Watson Among Incorporators of Company Formedin West Virginia. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/to-direct-psychologists-dr-hincks-named-by-mental-hygiene-group-to.html | TO DIRECT PSYCHOLOGISTS.; Dr. Hincks Named by Mental Hygiene Group to Succeed Dr. Williams | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/mrs-hoover-goes-to-visit-son.html | Mrs. Hoover Goes to Visit Son. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/british-railways-demand-wage-cuts-would-reduce-the-pay-of-all.html | BRITISH RAILWAYS DEMAND WAGE CUTS; Would Reduce the Pay of All Manual Workers by at Least $1.50 a Week. | True | Wireless to THE NEW YORK TIMES. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/women-organize-for-500000-drive-600-form-committee-to-help.html | WOMEN ORGANIZE FOR $500,000 DRIVE; 600 Form Committee to Help Salvation Army Finance Relief for Unemployed. SOLICITING TO START DEC. 2 Social and Philanthropic Leaders Give Services--Whalen Urges Wartime Enthusiasm. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/yale-1931-football-schedule-lists-8-games-st-johns-of-annapolis-to.html | Yale 1931 Football Schedule Lists 8 Games; St. John's of Annapolis to Be New Opponent | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/mrs-ricker-plans-opera-recitals.html | Mrs. Ricker Plans Opera Recitals. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/howson-returns-to-princeton-team-veteran-ball-carrier-hurt-in.html | HOWSON RETURNS TO PRINCETON TEAM; Veteran Ball Carrier, Hurt in Lehigh Game, Will Start Against Yale. SQUAD DRILLS ONE HOUR Players Rehearse Formations in Signal Session--Students Rally to Support of Eleven. Back Field Averages 180 Pounds. Purnell Exeels at Kicking | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/jantzen-knitting-mills-adds-stock.html | Jantzen Knitting Mills Adds Stock. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/gets-nicaraguan-medal-lieut-ag-bliessener-of-this-city-receives.html | GETS NICARAGUAN MEDAL.; Lieut. A.G. Bliessener of This City Receives Award in Hawaii. | True | Wireless to THE NEW YORK TIMES. | C1B 94089 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/rail-unions-unite-to-aid-unemployed-four-brotherhoods-and-switchmen.html | RAIL UNIONS UNITE TO AID UNEMPLOYED; Four Brotherhoods and Switchmen Name Sub-Committee to Formulate Program.HOPE TO RE-EMPLOY 50,000Drive for Six-Hour Day Six Days a Week Likely--Spread of Work Would Open Many Jobs. 6-Hour Day Long Range Plan. Machinery for Settlement. Regional Meetings Alternative. | True | By Louis Stark. Special To the New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/money.html | MONEY. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/independence-fetes-prevented-in-egypt-wafdists-call-general-strike.html | INDEPENDENCE FETES PREVENTED IN EGYPT; Wafdists Call General Strike for Tomorrow When Parliament Was to Have Met. | True | Wireless to THE NEW YORK TIMES. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/justice-brandeis-74-passes-quiet-birthday-although-eligible-for.html | JUSTICE BRANDEIS, 74, PASSES QUIET BIRTHDAY; Although Eligible for Retirement Four Years Ago, He Continues Judicial Tasks. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/gb-cortelyou-jr-in-new-post.html | G.B. Cortelyou Jr. in New Post. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/electric-rate-plan-assailed-by-shearn-he-says-demand-charge-would.html | ELECTRIC RATE PLAN ASSAILED BY SHEARN; He Says Demand Charge Would Cost Realty Owners Here at Least $10,000,000 Yearly. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/pittsburgh-boxer-enters-tourney.html | Pittsburgh Boxer Enters Tourney. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/hoppe-cochran-score-both-triumph-over-demmick-livingston-in.html | HOPPE, COCHRAN SCORE.; Both Triumph Over Demmick, Livingston in Balkline Matches. Cosgrove Three-Cushion Victor. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/jersey-city-tourist-slain-in-alabama-newark-youth-is-accused-by.html | JERSEY CITY TOURIST SLAIN IN ALABAMA; Newark Youth Is Accused by Fellow Hitch-Hiker of Killing andRobbing Donor of Ride. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/4041334-in-jersey-by-revised-census-increase-in-last-decade-was.html | 4,041,334 IN JERSEY BY REVISED CENSUS; Increase in Last Decade Was 885,434, the Largest Numerical Gain in State's History. NOW SECOND IN DENSITYState Is Exceeded Only by RhodeIsland--Newark Has 442,337, Jersey City 316,715. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/further-drop-shown-in-business-activity-annalists-october.html | FURTHER DROP SHOWN IN BUSINESS ACTIVITY; Annalist's October Provisional Figure 79.6, Against 82.4 Revised for September. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/lasthour-decline-nips-cottons-gain-upturn-in-securities-helps-early.html | LAST-HOUR DECLINE NIPS COTTON'S GAIN; Upturn in Securities Helps Early Rise, Best Figures of the Month being Reached. END IS 16 TO 22 POINTS OFF Staple Pooled With Cooperative Bodies Three Times as Large as at Same Date in 1929. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/to-revise-prices-of-tires-producers-drafting-new-schedule-for-auto.html | TO REVISE PRICES OF TIRES.; Producers Drafting New Schedule for Auto Manufacturers. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/cuban-house-passes-chadbourne-plan.html | Cuban House Passes Chadbourne Plan. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/engineering-awards-up-industrials-and-highways-gain-weeks-total.html | ENGINEERING AWARDS UP.; Industrials and Highways Gain-- Week's Total $72,04,000. | True | | C1B 94089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/exjustice-burr-dies-suddenly-former-ny-state-supreme-court-jurist.html | EX-JUSTICE BURR DIES SUDDENLY; Former N.Y. State Supreme Court Jurist Found Dead in Library by His Maid. TRIED 80-CENT GAS FIGHT Served as Corporation Counsel in 1918, Was in Appellate Division and Lately an Official Referee. | True | Times Photo Service. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/wing-tip-of-dox-damaged-pierced-by-yawls-mast-at-calshot-next-leg.html | WING TIP OF DO-X DAMAGED; Pierced by Yawl's Mast at Calshot --Next Leg May Be Flown Today. | True | Wireless to THE NEW YORK TIMES. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/yale-plans-to-keep-booth-in-reserve-mclennan-to-start-game-with.html | YALE PLANS TO KEEP BOOTH IN RESERVE; McLennan to Start Game With Princeton Tomorrow-- Long Practice Is Held. SQUAD TO DEPART TODAY Drill Carded in Palmer Stadium This Afternoon--Ells Favorites at 2 to 1 in New Haven. Kicking to Be Factor. Forty--two Players in Squad. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/birth-control-move-upheld-by-primate-archbishop-of-canterburg-says.html | BIRTH CONTROL MOVE UPHELD BY PRIMATE; Archbishop of Canterburg Says Lambeth Conference Could Not Overlook Subject. CHRISTIAN UNITY FORECAST Dr. Lang Believes That "In Our Time" All Churches but That of Rome May Join Forces. Abstinence Is Considered. Christian Unity Forecast. Disappointed at Nonconformists. | True | Wireless to THE NEW YORK TIMES. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/declares-he-killed-baker-girl-in-april-confessed-slayer-of-georgia.html | DECLARES HE KILLED BAKER GIRL IN APRIL; Confessed Slayer of Georgia Man Tells in Schenectady of Murder in Capital. FEARED DISCLOSURE BY HER Says She Threatened to Reveal Him as a Killer--He Is Glad to "Relieve His Mind." | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/seek-exchange-seats-three-applications-made-for-big-board.html | SEEK EXCHANGE SEATS; Three Applications Made for Big Board Memberships. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/dead-men-testify-in-insurance-case-twelve-on-whose-lives-bogus.html | 'DEAD MEN' TESTIFY IN INSURANCE CASE; Twelve on Whose Lives Bogus Claims Were Filed Are Witnesses at Peterson's Trial.ONE DEFENDANT IS FREEDIndictment Against Douglass Is Dismissed--Two Will ReceiveSentences Today. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/the-play-isidor-belarsky-heard-basso-sings-russian-songs-and-opera.html | THE PLAY; ISIDOR BELARSKY HEARD. Basso Sings Russian Songs and Opera Airs in Town Hall. WOODIN'S SONGS IN BOOK. Foundry Executive Is Composer of New "Raggedy Ann" Melodies. HEBRIDEAN SONGS HEARD. Heloise Russell-Fergusson Makes Debut at Barbizon-Plaza. | True | By J. Brooks Atkinson. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/belgian-crisis-near-end-king-asks-jaspar-to-resume.html | BELGIAN CRISIS NEAR END.; King Asks Jaspar to Resume Premiership-- Acceptance Likely. | True | Special Cable to THE NEW YORK TIMES. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/argentine-polo-game-put-off.html | Argentine Polo Game Put Off. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/michael-winburn-dies-paris-soap-firm-head-american-had-lived-in.html | MICHAEL WINBURN DIES, PARIS SOAP FIRM HEAD; American Had Lived in Paris for More Than 25 Years--Was Decorated for His Charities. | True | Special Cable to THE NEW YORK TIMES. | C1B 94089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/japan-to-drop-8000-from-navy-yards-government-plans-reduction-as.html | JAPAN TO DROP 8,000 FROM NAVY YARDS; Government Plans Reduction as Result of Limitation Provided by London Treaty.MOVE TO BE MADE IN APRIL Dismissed Workers Will Get $350Bonus--Private Dockyard to Discharge 2,500 Men. | True | By Wilfrid Fleisher. Wireless To the New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/auction-results.html | AUCTION RESULTS. | True | By Edwin J. McDonald. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/penn-state-leaves-for-iowa-contest-party-of-45-departs-for.html | PENN STATE LEAVES FOR IOWA CONTEST; Party of 45 Departs for Tomorrow's Game--Regulars StillHandicapped by Injuries. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/slays-three-and-self-in-fear-of-poverty-wealthy-pennsylvania-lawyer.html | SLAYS THREE AND SELF IN FEAR OF POVERTY; Wealthy Pennsylvania Lawyer Shoots Daughters and Wife-- Crazed by Stock Losses. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/brazil-forms-legion-to-foster-loyalty-thousands-in-sao-paulo-join.html | BRAZIL FORMS LEGION TO FOSTER LOYALTY; Thousands in Sao Paulo Join--Government Again Censors All Cablegrams. | True | Special Cable to THE NEW YORK TIMES. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/give-117754-to-ywca-days-donors-in-campaign-include-prominent.html | GIVE $117,754 TO Y.W.C.A.; Day's Donors in Campaign Include Prominent Persons. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/greenough-is-lost-to-amherst-eleven-injuries-to-keep-quarterback.html | GREENOUGH IS LOST TO AMHERST ELEVEN; Injuries to Keep Quarterback From Williams Game--Hutchinson Expected to Start. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/st-marys-eleven-arrives-and-drills-squad-of-33-men-works-out-at.html | ST. MARY'S ELEVEN ARRIVES AND DRILLS; Squad of 33 Men Works Out at Westchester Country Club After Four-Day Trip. HOPES TO BEAT FORDHAM Coach Madigan Holds Chances Even --Coast Team Practices at Polo Grounds Today. Fordham Plays Opposed. Weisgerber Not to Start. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/transatlantic-air-mail-via-bermuda-is-planned-by-americans-and.html | TRANSATLANTIC AIR MAIL VIA BERMUDA IS PLANNED BY AMERICANS AND BRITISH; NEGOTIATIONS UNDER WAY Passenger and Express Services to Be Added Eventually. PLANES TO STOP AT AZORES Pan-American Line Plans to Connect With Imperial Airways at Bermuda.3-DAY SCHEDULE IS LIKELYFlying Boat Being Tested by theBritish Has Reported Rangeof 3,000 Miles. British Have Bermuda Concession. European Lines Experimenting. AIR LINE PLANNED ACROSS ATLANTIC Fleet of 125 Planes. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/michigan-will-play-at-princeton-in-1931-harvards-place-on-schedule.html | MICHIGAN WILL PLAY AT PRINCETON IN 1931; Harvard's Place on Schedule Is Taken by the Tigers--Westerners' Record in East Good. | True | | C1B 94089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/denies-hiring-gaston-b-means.html | Denies Hiring Gaston B. Means. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/16-die-as-chilean-ship-sinks.html | 16 Die as Chilean Ship Sinks. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/sharp-gain-in-lincoln-car-sales.html | Sharp Gain in Lincoln Car Sales. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/columbia-to-play-without-hewitt-star-back-is-definitely-out-of-game.html | COLUMBIA TO PLAY WITHOUT HEWITT; Star Back Is Definitely Out of Game With Brown at Providence Tomorrow.RIVERO ALSO ON SIDELINES Lions Oppose Bruin Plays Demonstrated by Cubs in Dummy Session--Squad Leaves Today. Has Double Fracture. Practice Lasts Two Hours. BROWN HAS LONG WORKOUT. Virtually Completes Drill for Columbia With Dummy Scrimmage. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/martial-law-decreed-in-nicaragua-again-renewed-in-four-departments.html | MARTIAL LAW DECREED IN NICARAGUA AGAIN; Renewed in Four Departments to Curb Bandits--Marine Sergeant Killed in Action. | True | Wireless to THE NEW YORK TIMES. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/oil-institute-heads-defer-tariff-stand-directors-table-proposal-at.html | OIL INSTITUTE HEADS DEFER TARIFF STAND; Directors Table Proposal at Chicago After Vote of 17 to 15 for It, With 36 Unrecorded. BACK CONSERVATION BOARD Producers Are Advised to Limit Supply to Have 45,000,000 Barrels In Storage In Spring. Curtailing of Supply Advised. Proration Method Acclaimed. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/miss-edmee-petit-to-wed-on-nov-21-her-marriage-to-lawson-a-carter.html | MISS EDMEE PETIT TO WED ON NOV. 21; Her Marriage to Lawson A. Carter to Take Place in Chantry of St. Thomas's. DR. BROOKS TO OFFICIATE Reception Will Be Held at Home of Bridegroom-Elect's Mother, Mrs. L. Averell Carter. | True | Photo Marceau. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/1852000000-years-set-as-earths-age-dr-kovarik-yale-physicist-tells.html | 1,852,000,000 YEARS SET AS EARTH'S AGE; Dr. Kovarik, Yale Physicist, Tells of Calculations From Radio-Activity. ATOMIC CHANGES STUDIED Time of Origin of Element Determined From Known Constant Rate of Disintegration. Determination of Constant. 1,852,000,000 YEARS SET AS EARTH'S AGE Professor Boltwood's Findings. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/recommend-reelection-of-norman.html | Recommend Re-election of Norman. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/ball-of-suspected-fence-is-raised.html | Ball of Suspected Fence Is Raised. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/city-will-combat-writ-to-stop-buses-hilly-proposes-to-appeal-stay.html | CITY WILL COMBAT WRIT TO STOP BUSES; Hilly Proposes to Appeal Stay to Delay Move Pending Granting of Legal Franchises.ORDER NOT YET SIGNEDOfficials Confident Latest Fighton "Emergency" System WillNot Halt Service. HEARINGS TO BE PUSHED Estimate Board to Act Quickly onApplication for Borough-Wide Grants. Orders Not Submitted. Doubt Mandamus Writ. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/head-chicago-relief-body-philip-r-clarke-named-by-governor-to.html | HEAD CHICAGO RELIEF BODY; Philip R. Clarke Named by Governor to Collect $5,000,000. | True | Special to The New York Times. | C1B 94089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/fordham-stresses-aerial-offensive-fisher-passes-accurately-to.html | FORDHAM STRESSES AERIAL OFFENSIVE; Fisher Passes Accurately to Receivers as Squad Points for St. Mary's. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/jersey-boy-hurt-at-football-dies.html | Jersey Boy, Hurt at Football, Dies. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/new-jersey-realtors-meet-today.html | New Jersey Realtors Meet Today. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/the-determined-foreign-consumer.html | THE "DETERMINED FOREIGN CONSUMER." | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/traps-and-hawks.html | TRAPS AND HAWKS. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/defense-is-good-at-northwestern-wisconsin-formations-stopped.html | DEFENSE IS GOOD AT NORTHWESTERN; Wisconsin Formations Stopped Easily--Chicago Improves-- Other Big Ten News. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/debutante-parties-today-audrey-barret-alida-davis-and-peggy-le.html | DEBUTANTE PARTIES TODAY.; Audrey Barret, Alida Davis and Peggy Le Boutillier to Be Introduced. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/foreign-orders-honor-major-hicks.html | Foreign Orders Honor Major Hicks. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/40357-in-bloomfield-chest.html | $40,357 in Bloomfield Chest. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/listings-sought-on-stock-exchange-gillette-safety-razor-asks.html | LISTINGS SOUGHT ON STOCK EXCHANGE; Gillette Safety Razor Asks Privileges for 832,500 Shares--$3,000,000 Gas Bonds. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/masters-in-penn-drill-injured-star-likely-to-start-against-georgia.html | MASTERS IN PENN DRILL.; Injured Star Likely to Start Against Georgia Tech Eleven. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/mrs-whitelaw-reid-ill.html | Mrs. Whitelaw Reid Ill. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/dr-stetson-backs-manning-in-dispute-trinity-rector-upholds-bishop.html | DR. STETSON BACKS MANNING IN DISPUTE; Trinity Rector Upholds Bishop in Calling Episcopal Faith Fundamentally Catholic. SAYS CHURCH LINKS SECTS Holds Canons Reject Protestant Theory, but Warns Surrender to Either Side Is Impossible. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/north-western-cuts-common-basis-to-4-railroad-says-sargent-finds-it.html | NORTH WESTERN CUTS COMMON BASIS TO $4; Railroad, Says Sargent, Finds It Wise to Limit Rates of Dividends. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/williams-eases-work-student-body-cheers-team-after-light-drill-for.html | WILLIAMS EASES WORK.; Student Body Cheers Team After Light Drill for Amherst. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/markets-in-london-paris-and-berlin-trading-on-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading on English Exchange Stimulated by Royal Dutch and Shell Dividends. FRENCH STOCKS HOLD FIRM Arrangements Completed for Adam Bank's Reopening--German Prices Fluctuate. Closing Prices on London Exchange Tone Steady in Paris. Paris Closing Prices. Mixed Trends in Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/plot-for-coup-denied-by-ottos-supporters-he-will-not-try-to-take.html | PLOT FOR COUP DENIED BY OTTO'S SUPPORTERS; He Will Not Try to Take Throne on His Eighteenth Birthday, Nov. 20, They Say. | True | Special Cable to THE NEW YORK TIMES. | C1B 94089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/275000-apartment-bought-by-banker-carl-j-schmidlapp-gets-duplex-in.html | $275,000 APARTMENT BOUGHT BY BANKER; Carl J. Schmidlapp Gets Duplex in Fifth Avenue Cooperative From Anthony Campagna. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/poly-preps-game-tops-school-card-unbeaten-and-untied-eleven-to.html | POLY PREP'S GAME TOPS SCHOOL CARD; Unbeaten and Untied Eleven to Close Season Today Against St. Paul's School. Barnard to End Season. To Face Newman School. | True | By Kingsley Childs. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/ontario-western-issue-approved.html | Ontario & Western Issue Approved. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/von-seeckt-urges-peace-cooperation-former-reichswehr.html | VON SEECKT URGES PEACE COOPERATION; Former Reichswehr Commanderin-Chief Traces Rivalry Between France and Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/americans-in-tie-with-toronto-00-new-york-six-plays-deadlock-with.html | AMERICANS IN TIE WITH TORONTO, 0-0; New York Six Plays Deadlock With Maple Leafs, Who Open Season at Home. WORTERS STARS AT GOAL Staves Off Leafs' Rushes When Americans Are Short-Handed-- Both Teams Strong on Defense. Burch Checks Jackson. Worters Blocks Leafs. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/huertgen-rausch-triumph-score-victory-in-sixday-bicycle-race-at.html | HUERTGEN-RAUSCH TRIUMPH; Score Victory in Six-Day Bicycle Race at Berlin. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/reports-new-tribe-found-in-venezuela-holdridge-tells-of-visit-to.html | REPORTS NEW TRIBE FOUND IN VENEZUELA; Holdridge Tells of Visit to the Pishauko, Long Thought a Mythical Jungle People. FINDS THEM SAYING MASS Returning Explorer Adds That He Discovered Two New Rivers and a Mountain Range. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/wickersham-board-adjourns-suddenly-an-impromptu-10day-recess.html | WICKERSHAM BOARD ADJOURNS SUDDENLY; An Impromptu 10-Day Recess Follows Unexpected Call on Woodcock to Testify. NEW RUMORS OF A RIFT Little Hope Now of Submission of Prohibition Report at the Opening of Congress. Members Maintain Secrecy. WICKERSHAM BOARD ADJOURNS SUDDENLY Expect Fess to Bide His Time. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/gain-in-daily-average-of-bank-credit-shown-in-weekly-report-to.html | Gain in Daily Average of Bank Credit Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/holy-cross-tests-plays-squad-also-drills-on-defense-for-game-with.html | HOLY CROSS TESTS PLAYS; Squad Also Drills on Defense for Game With Harvard. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/miss-helen-quinn-engaged-to-marry-cynwyd-pa-girls-betrothal-to.html | MISS HELEN QUINN ENGAGED TO MARRY; Cynwyd (Pa.) Girl's Betrothal to William S. Honneus Is Announced by Her Parents. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/charges-we-support-tyrant-rule-in-cuba-senator-walsh-massachusetts.html | CHARGES WE SUPPORT TYRANT RULE IN CUBA; Senator Walsh, Massachusetts, Alleges Failure to Prevent Dishonest Voting and Graft. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/7-pheasants-4-turkeys-shot-for-the-hoover-thanksgiving.html | 7 Pheasants, 4 Turkeys Shot For the Hoover Thanksgiving | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 94089 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/archives/army-rules-havana-7-killed-50-injured-in-rioting-in-capital-machado.html | ARMY RULES HAVANA; 7 KILLED, 50 INJURED IN RIOTING IN CAPITAL; Machado Suspends Guarantees of Cuban Constitution for City and Its Environs. CLASHES CONTINUE ALL DAY Student Who Claims to Be an American Shot by Police-- Wholesale Arrests. $100,000 PROPERTY DAMAGE Newspapers Decide to Cease Publishing Until the Censorship Has Been Removed. Wholesale Arrests. American Student Shot. ARMY RULES IN CUBA; 7 KILLED IN RIOTING Woman Is Victim. Women Ask Army Aid. State Department Silent. Denies Tragle Is American. | True | Special Cable to THE NEW YORK TIMES. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/france-to-expose-attacks-on-treaty-shows-alarm-at-geneva-over.html | FRANCE TO EXPOSE ATTACKS ON TREATY; Shows Alarm at Geneva Over Italian Support of Germany's Call for Revision. ARMS LIMITATION IS UPSET Some Hold Debate More Likely to End in War Than in Cuts of Armament. French Serve Notice Pole Tells of War Talk. FRANCE TO EXPOSE ATTACKS ON TREATY Persian Sees Suspicions. French See Revision Move. Leaders Object to Resolution. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/louis-l-kahn-named-for-city-court-bench-already-elected-he-will.html | LOUIS L. KAHN NAMED FOR CITY COURT BENCH; Already Elected, He Will Complete Shientag's Term-- Ecker on Saratoga Board. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/salvationist-chief-welcomes-attack-higgins-springs-surprise-by.html | SALVATIONIST CHIEF WELCOMES ATTACK; Higgins Springs Surprise by Telling Commissioners to Say What They Like. 'REFORMERS' ARE DEFEATED Opposition to Autocratic Powers of General Fail to Win London Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/mps-debate-banned-play-clynes-wont-prosecute-paper-serializing.html | M.P.'s DEBATE BANNED PLAY; Clynes Won't Prosecute Paper Serializing "Green Pastures." | True | Wireless to THE NEW YORK TIMES. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/henry-phipps-left-fortune-to-widow-carnegie-partners-will-says-he.html | HENRY PHIPPS LEFT FORTUNE TO WIDOW; Carnegie Partner's Will Says He Had Already Provided for Rest of Family and Charities. SONS NAMED EXECUTORS Mrs. C.A. Keene's Property Appraised at $2,530,025 Net--Trust Fund for Husband. Mrs. Keene's Estate for Family. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/corporation-reports.html | CORPORATION REPORTS. | True |  | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/express-road-unit-opened-by-miller-route-of-express-highway-and.html | EXPRESS ROAD UNIT OPENED BY MILLER; ROUTE OF EXPRESS HIGHWAY AND SCENES AT OPENING OF FIRST SECTION YESTERDAY. | True | Times Wide World Photo. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/buckley-ohio-exofficial-paroled.html | Buckley, Ohio Ex-Official, Paroled. | True |  | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/club-women-urge-world-court-steps-state-federation-convention-at.html | CLUB WOMEN URGE WORLD COURT STEPS; State Federation Convention at Utica Asks Hoover to Speed Up Consideration. PLEA FOR JOBLESS MADE Each Member Is Requested to Supply Some Work--Mrs. Sporberg Elected President. | True | Special to The New York Times. | C1B 94089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/would-have-railroads-meet-bus-competition-iowan-at-meeting-of.html | WOULD HAVE RAILROADS MEET BUS COMPETITION; Iowan at Meeting of Utilities Commissioners Opposes Any Restraint on Truck Service. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/the-new-academy-building.html | THE NEW ACADEMY BUILDING. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/world-bank-envoy-confers-in-madrid-pierre-quesnay-inspects-gold.html | WORLD BANK ENVOY CONFERS IN MADRID; Pierre Quesnay Inspects Gold Reserve--Finds Conditions Better Than Expected. ELECTION DATES ARE SET Government Announces Voting Will Take Place in March--Moves for Stabilization to Follow. Electoral Program Outlined. Military Economies Urged. | True | Special Cable to THE NEW YORK TIMES. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/eastern-texas-electric-calls-stock.html | Eastern Texas Electric Calls Stock. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/californian-found-shot-dead-in-england-mrs-gladys-nicol-had-been.html | CALIFORNIAN FOUND SHOT DEAD IN ENGLAND; Mrs. Gladys Nicol Had Been Ill for Some Months and Was About to Return Here. | True | Wireless to THE NEW YORK TIMES. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/lafayette-on-offensive-reconstructed-varsity-drills-on-the-attack.html | LAFAYETTE ON OFFENSIVE.; Reconstructed Varsity Drills on the Attack for Temple Game. | True | Special to The New York Times. | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/cello-stops-kid-perez.html | Cello Stops Kid Perez. | True | | C1B 94089 |
| 1930-11-14 | 1930-11-14 | https://www.nytimes.com/1930/11/14/archives/girl-drowned-when-car-plunges.html | Girl Drowned When Car Plunges. | True | | C1B 94089 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/sets-1000000bale-limit-in-cotton.html | Sets 1,000,000-Bale Limit in Cotton. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/october-decline-in-savings-lowest-in-six-years-in-state.html | October Decline in Savings Lowest in Six Years in State | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/boyd-and-connor-to-tour-canada.html | Boyd and Connor to Tour Canada. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/girl-sails-to-england-for-cape-town-flight-miss-worth-21-plans.html | GIRL SAILS TO ENGLAND FOR CAPE TOWN FLIGHT; Miss Worth, 21, Plans 600-Mile Hops-- Norden, Explorer, Also on Olympic. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/the-imperial-conference.html | THE IMPERIAL CONFERENCE. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/reds-clog-finnish-courts-more-than-200-treason-cases-on-dockets-as.html | REDS CLOG FINNISH COURTS.; More Than 200 Treason Cases on Dockets as Result of Round-Ups. | True | Wireless to THE NEW YORK TIMES. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/chain-store-sales-business-done-in-october-and-other-periods.html | CHAIN STORE SALES.; Business Done in October and Other Periods Compared With Year Ago. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/pensions-in-jersey-urged-state-survey-commission-opens-its-hearings.html | PENSIONS IN JERSEY URGED.; State Survey Commission Opens Its Hearings in Newark. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/grand-jury-to-get-bob-case-monday-fifteen-to-twenty-witnesses-to.html | GRAND JURY TO GET BOB CASE MONDAY; Fifteen to Twenty Witnesses to Tell of His Methods in Stock Deals. FEDERAL INQUIRY SEPARATE Mail Fraud Evidence in Hands of Postal Inspector--Mrs. Bob to Share in $52,407 Art Sale. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/kidnap-manufacturer-and-girl-secretary-bandits-thought.html | KIDNAP MANUFACTURER AND GIRL SECRETARY; Bandits Thought Pennsylvanian Was Returning With Payroll-- Pair Released 10 Miles Away. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/lawyer-freed-of-check-charge.html | Lawyer Freed of Check Charge. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/french-tension-eases-as-adam-bank-reopens-resumption-of-business-is.html | FRENCH TENSION EASES AS ADAM BANK REOPENS; Resumption of Business Is Made Possible by Formation of New Company. | True | Special Cable to THE NEW YORK TIMES. | C1B 93226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/demands-assurance-on-bulgarian-heir-deputy-asks-if-future-prince.html | DEMANDS ASSURANCE ON BULGARIAN HEIR; Deputy Asks If Future Prince Will Be Orthodox--Premier Counsels Patience. | True | Wireless to THE NEW YORK TIMES. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/late-hedge-sales-send-cotton-back-contracts-limited-in-early.html | LATE HEDGE SALES SEND COTTON BACK; Contracts Limited in Early Trading, While Advances in Securities Help Gain. VISIBLE SUPPLY AT RECORD Purchases by Spinners and Exports Fall Far Behind Those of a Year Ago. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/jersey-student-killed-bloomfield-boy-a-w-and-m-sophomore-dies-in.html | JERSEY STUDENT KILLED.; Bloomfield Boy, a W. and M. Sophomore, Dies in Car Collision. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/ishbel-macdonald-defends-bachelor-girls-says-war-has-reduced-choice.html | Ishbel MacDonald Defends 'Bachelor Girls'; Says War Has Reduced Choice of Eligible Men | True | Wireless to THE NEW YORK TIMES. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/display-of-shooting-stars-expected-at-1130-tonight.html | Display of Shooting Stars Expected at 11:30 Tonight | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/8487-spent-for-carroll-dry-party-receipts-for-state-campaign-were.html | $8,487 SPENT FOR CARROLL.; Dry Party Receipts for State Campaign Were $4,894. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/princeton-to-meet-yale-eleven-today-rival-captains-in-yaleprinceton.html | PRINCETON TO MEET YALE ELEVEN TODAY; RIVAL CAPTAINS IN YALE-PRINCETON GAME AT PALMER--STADIUM TODAY. | True | By Robert F. Kelley. Special to the New York Times.times Wide World Photo.times Wide World Photo. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/orders-fay-trial-dec-1.html | Orders Fay Trial Dec. 1. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/higgins-victorious-in-salvation-army-american-reformers-fail-to.html | HIGGINS VICTORIOUS IN SALVATION ARMY; American "Reformers" Fail to Curb His Power Through a General Staff. MARGIN OF VOTE IS SMALL Evangeline Booth and Followers Look Forward to Another Effort at Next Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/marine-engineers-hail-load-line-plan-adopt-resolution-favoring-our.html | MARINE ENGINEERS HAIL LOAD LINE PLAN; Adopt Resolution Favoring Our Entry Into International Ship Loading Agreement. FORESEE WIDE BENEFITS Rear Admiral Rock Tells of Navy Problems in Building Ships Under the Washington Treaty. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/dr-jean-f-wolfs-dead-prominent-surgeon-performed-many-difficult.html | DR. JEAN F. WOLFS DEAD; PROMINENT SURGEON; Performed Many Difficult Skull Operations-- Served at Front in France. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/fear-roadfund-cut-for-westchester-officials-see-delay-on-bronx.html | FEAR ROAD-FUND CUT FOR WESTCHESTER; Officials See Delay on Bronx River Extension if Governor Reduces Budget. PUSH BOSTON POST ROUTE $500,000 Appropriation to Meet Claims for Right of Way is Approved by Committee. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/penn-in-bad-shape-for-georgia-tech-gentle-ford-gette-and-raffel.html | PENN IN BAD SHAPE FOR GEORGIA TECH; Gentle, Ford, Gette and Raffel, Regulars, Will Be Unable to Play Today. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/annalist-weekly-index-wholesale-commodity-prices-down-to-1186-from.html | ANNALIST WEEKLY INDEX.; Wholesale Commodity Prices Down to 118.6 From 120.3. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/eleven-liners-sail-in-outbound-fleet-three-are-headed-across-the.html | ELEVEN LINERS SAIL IN OUTBOUND FLEET; Three Are Headed Across the Atlantic and Eight for South -- One Due From Europe. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/changes-on-new-york-central.html | Changes on New York Central. | True | | C1B 93226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/westchester-fund-sought-in-fare-fight-spurning-state-aid-chamber-at.html | WESTCHESTER FUND SOUGHT IN FARE FIGHT; Spurning State Aid, Chamber at White Plains Plans to Raise $10,000 for Counsel. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/rowcliffe-gallant-wins-allage-stake-col-nielsens-cocker-spaniel-is.html | ROWCLIFFE GALLANT WINS ALL-AGE STAKE; Col. Nielsen's Cocker Spaniel Is Victor in Field Trials at Clinton, N.J. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/inquiry-in-brazil-shows-wide-graft-new-regimes-investigators-in-sao.html | INQUIRY IN BRAZIL SHOWS WIDE GRAFT; New Regime's Investigators in Sao Paulo Charge Misuse of Funds by Opponents. MORATORIUM IS EXTENDED Bank Holiday to Last Until Dec. 15 Seen as Blow to Nation's Business. | True | Special Cable to THE NEW YORK TIMES. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/cornell-to-engage-dartmouth-eleven-both-teams-on-edge-for-clash-at.html | CORNELL TO ENGAGE DARTMOUTH ELEVEN; Both Teams on Edge for Clash at Ithaca, the 14th of Football Rivalry. GREEN RULES FAVORITE But Home Fans Anticipate Close Score at Finish--Light Drills End Preparations. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/eppes-hawes-weds-lewis-t-preston-missouri-senators-daughter-is.html | EPPES HAWES WEDS LEWIS T. PRESTON; Missouri Senator's Daughter Is Married to New Yorker in Washington. AT J.F. CURTISES' HOME Ceremony Performed by Rev. J.S. Montgomery, Chaplain of the House of Representatives. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/say-boy-burglars-used-batteringram-queens-police-seize-8-and-lay.html | SAY BOY BURGLARS USED BATTERINGRAM; Queens Police Seize 8 and Lay Theft of 60 Cars and Robbery of 30 Stores to Them. POETRY LEADS TO ROUND-UP Name of Lad, 12, Found on it -- Gang Said to Have Forced Doors With Cars and Heavy Timber. Trail Leads to Rendezvous. Used a Battering Ram. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/son-summoned-as-a-speeder-mother-writes-court-he-is-dead.html | Son Summoned as a Speeder, Mother Writes Court He Is Dead | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/georgetown-is-fit-for-nyu-game-team-will-be-at-full-strength-when.html | GEORGETOWN IS FIT FOR N.Y.U. GAME; Team Will Be at Full Strength When It Lines Up at Yankee Stadium Today. RIVALS HOLD LAST DRILLS Violet's All-Sophomore Back Field to Start--30,000 Expected to Witness Contest. | True | Times Wide World Photo. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/helen-chandler-operated-on.html | Helen Chandler Operated On. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/photiades-is-acquitted-was-accused-of-40000-theft-from-corn.html | PHOTIADES IS ACQUITTED.; Was Accused of $40,000 Theft From Corn Exchange in Rug Deal. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/hot-springs-colony-is-active-at-golf-among-players-are-henry.html | HOT SPRINGS COLONY IS ACTIVE AT GOLF; Among Players Are Henry Morgenthau Jrs., Peyton Van Rensselaer and A.S. Black. MANY ARE HOSTS AT TEA Mrs. de Forest, H.M.T. Beekmans and W.B. Capertons Entertain --Evening Assembly Popular. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/85-of-fleisher-bonds-deposited.html | 85% of Fleisher Bonds Deposited. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/philadelphia-member-to-fight-party-chiefs-golder-attacks-backward.html | PHILADELPHIA MEMBER TO FIGHT PARTY CHIEFS; Golder Attacks 'Backward States' and Declares Hoover 'Fond of Democrats.' | True | Special to The New York Times. | C1B 93226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/paul-defeats-graham.html | Paul Defeats Graham. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/so-methodist-to-make-trip-here.html | So. Methodist to Make Trip Here. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/antiques-bring-24136-total-for-two-sessions-of-ross-furniture-sale.html | ANTIQUES BRING $24,136.; Total for Two Sessions of Ross Furniture Sale is $34,035. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/an-armynavy-game.html | AN ARMY-NAVY GAME. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/bell-systems-1931-budget-estimated-at-500000000.html | Bell System's 1931 Budget Estimated at $500,000,000 | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/manual-game-tops-school-card-today-undefeated-and-untied-team-to.html | MANUAL GAME TOPS SCHOOL CARD TODAY; Undefeated and Untied Team to Meet Brooklyn Tech in Game at Ebbets Field. MARQUAND TO END SEASON Will Oppose Regis at the Parade Grounds--17 Other Contests. Listed for City Gridirons. Old Rivals Will Clash. Important Games in Jersey. | True | By Kingsley Childs. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/slow-field-likely-for-navy-contest-rain-falls-at-baltimore-as.html | SLOW FIELD LIKELY FOR NAVY CONTEST; Rain Falls at Baltimore as Southern Methodist Team Arrives for Game. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/prison-order-for-irigoyen-forecast.html | Prison Order for Irigoyen Forecast. | True | Special Cable to THE NEW YORK TIMES. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/rubber-consumption-up-8-gain-in-crude-shown-in-octoberimports-also.html | RUBBER CONSUMPTION UP.; 8% Gain in Crude Shown in October--Imports Also Larger. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/wesleyan-team-ready-strong-line-expected-in-game-with-bowdoin-today.html | WESLEYAN TEAM READY.; Strong Line Expected in Game With Bowdoin Today. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/bus-terminal-site-leased-new-company-takes-kendall-property-near.html | BUS TERMINAL SITE LEASED.; New Company Takes Kendall Property Near the Capitol. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/catherine-harwood-to-wed-c-lockhart-new-york-girls-engagement-to.html | CATHERINE HARWOOD TO WED C. LOCKHART; New York Girl's Engagement to Princeton Graduate Is Announced by Her Parents. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/hilly-served-in-bus-suit-proposed-order-would-bar-use-of-city-funds.html | HILLY SERVED IN BUS SUIT.; Proposed Order Would Bar Use of City Funds, but Not Operation. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/einstein-tells-radicals-world-is-a-riddle-says-science-cannot-tell.html | Einstein Tells Radicals World Is a Riddle; Says Science Cannot Tell How It All Began | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/plot-to-assassinate-litvinoff-is-denied-but-swiss-police-redouble.html | PLOT TO ASSASSINATE LITVINOFF IS DENIED; But Swiss Police Redouble Their Vigilance at Geneva Hotel Where Russians Stay. | True | Wireless to THE NEW YORK TIMES. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/hibbard-leaves-bolivia.html | Hibbard Leaves Bolivia. | True | Special Cable to THE NEW YORK TIMES. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/says-revolutions-failed-chilean-paper-can-see-no-signs-of-effect-on.html | SAYS REVOLUTIONS FAILED.; Chilean Paper Can See No Signs of Effect on World Slump. | True | Special Cable to THE NEW YORK TIMES. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/hennessy-escapes-jail-for-his-thefts-administrator-who-pleaded.html | HENNESSY ESCAPES JAIL FOR HIS THEFTS; Administrator Who Pleaded Guilty in $88,000 Shortage Placed on Parole. DRAWS COURT REBUKE Interrupts Judge to Say He Did Not Steal From Widows, but Only From the Dead. HIS AIDE ALSO IS FREED But it is Reported the Appellate Division Will Be Asked to Disbar F.X. McNamara, Lawyer. Judge Admits Leniency. Pleas for Defendants. | True | | C1B 93226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/modernists-warned-against-art-fashion-architects-have-shaken.html | MODERNISTS WARNED AGAINST ART FASHION; Architects Have Shaken Themselves Free From Greece, H.W. Corbett Tells Town Hall Club. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/wheat-prices-fall-despite-big-buying-december-delivery-is-taken-in.html | WHEAT PRICES FALL DESPITE BIG BUYING; December Delivery is Taken in Large Quantities--Farm Board Said to Be Buyer. CORN CLOSES AT BOTTOM Decline in Oats is Narrowed by the Commission House Demand-- Rye Also Lower. Longs Sell Heavily in Winnipeg, Corn Is Under Pressure. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/to-predict-bull-leaders-statisticians-at-dinner-will-figure-on.html | TO PREDICT BULL LEADERS.; Statisticians at Dinner Will Figure on Stocks to Head Next Rise. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/research-and-the-press.html | RESEARCH AND THE PRESS. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/requiem-for-lowry-is-held-in-embassy-auxiliary-bishop-of-mexico.html | REQUIEM FOR LOWRY IS HELD IN EMBASSY; Auxiliary Bishop of Mexico City the Celebrant-- Diplomatic Corps Attends. | True | Special Cable to THE NEW YORK TIMES. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/western-utilities-merged-in-chain.html | Western Utilities Merged in Chain. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/soviet-makes-move-to-spur-industries-gk-ordjonikidze-a-leading.html | SOVIET MAKES MOVE TO SPUR INDUSTRIES; G.K. Ordjonikidze, a Leading Communist, Becomes Head of Economic Council. 2 RAIL EMPLOYES TO DIE Sentence After Train Wreck is First of Kind--Peasant Revolt Near Latvia Reported. Shows Kremlin's Determination. Soviet Press Scores French. Shooting of Peasants Reported. | True | By Walter Duranty. Wireless To the New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/grape-juice-sale-puzzles-dry-chiefs-prohibition-officials-study.html | GRAPE JUICE SALE PUZZLES DRY CHIEFS; Prohibition Officials Study Advertisements Promising aPleasing Product.LAW VIOLATIONS AWAITED Woodcock Hears of Two Arrests in St. Louis--Bingham UrgesModification Soon. Word From Agents Awaited. Calls for Action on the Dry Law. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/sobriety-in-london-they-even-set-clocks-ahead-to-curtail-drinking.html | SOBRIETY IN LONDON.; They Even Set Clocks Ahead to Curtail Drinking Hours. NEED FOR THE LEAGUE. We Are Meddling in World Affairs Without Taking Responsibility. Colonel Powell's Prophecies. Aid Needed for Deaf and Dumb. | True | J.M. HAMILL,GEORGE STEWART BROWN,ALES BROZ,SAMUEL R. BETTS. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/audrey-barret-makes-her-debut-introduced-by-her-parents-at-a-large.html | AUDREY BARRET MAKES HER DEBUT; Introduced by Her Parents at a Large Dinner-Dance at the Ritz-Carlton. ELABORATE FLORAL DISPLAY Debutante and Her Mother Receive the Guests, All Young People, Near Ballroom Entrance. Guests Are Young People. Among the Men. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/army-is-crippled-for-contest-today-five-will-be-unable-to-see.html | ARMY IS CRIPPLED FOR CONTEST TODAY; Five Will Be Unable to See Action in Game With Kentucky Wesleyan Eleven. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/broadwayplaza-election-trust-company-directors-choose-ss-volck-as.html | BROADWAY-PLAZA ELECTION.; Trust Company Directors Choose S.S. Volck as President. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/finds-many-horses-here-spca-reports-it-examined-16637-in-october.html | FINDS MANY HORSES HERE.; S.P.C.A. Reports It Examined 16,637 in October. | True | | C1B 93226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/manufacturer-kills-self-as-stock-falls-rp-tracy-of-meridan.html | MANUFACTURER KILLS SELF AS STOCK FALLS; R.P. Tracy of Meriden, ManningBowman Head, Worried Over His Firm's Assets. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/sales-in-new-jersey-houses-conveyed-in-east-orange-and-elsewhere.html | SALES IN NEW JERSEY.; Houses Conveyed in East Orange and Elsewhere. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/dinner-for-miss-rosalie-evans.html | Dinner for Miss Rosalie Evans. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/dox-forced-down-off-french-coast-darkness-and-fog-compel-her-to.html | DO-X FORCED DOWN OFF FRENCH COAST; Darkness and Fog Compel Her to Anchor at Island of Re in La Rochelle Harbor. JOURNALISTS MISS CRAFT Three Reach Calshot After TakeOff--Briton Leaps Aboard asShe is Taxiing to Rise. Thrills Mark Take-Off. | True | Special Cable to THE NEW YORK TIMES.Bermuda Prepares Welcome. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/nashville-bank-sustains-long-run-hermitage-institution-pays-out.html | NASHVILLE BANK SUSTAINS LONG RUN; Hermitage Institution Pays Out Money All Day, With Officials Confident. KNOXVILLE MERGER HELPS Fiscal Agents Here of Tennessee Offer Loan of $5,000,000 to the State. Lea Out of Reserve Bank. Bank President Reassures. Caldwells Out of Memphis Banks. Chemical Bank's Offer to Help. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/british-women-tennis-stars-win-argentine-doubles-title.html | British Women Tennis Stars Win Argentine Doubles Title | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/rail-issues-in-van-of-upturn-in-bonds-utilities-and-industrials.html | RAIL ISSUES IN VAN OF UPTURN IN BONDS; Utilities and Industrials Join in Advance--Inactive Issues Lack Strength. NEW TOPS IN LIBERTY 3 s Most Government Obligations Go Higher in Response to Spurt in Demand. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/reduction-of-capital-announced.html | Reduction of Capital Announced. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/cuban-riots-laid-to-reds-investigators-find-labor-refused-to-join.html | CUBAN RIOTS LAID TO REDS.; Investigators Find Labor Refused to Join and Students Withdrew. Students Withdraw From Conflict. Students Formulate Demands. | True | Special Cable to THE NEW YORK TIMES. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/planes-carried-208357-passengers-in-6-months-34952-more-than-during.html | Planes Carried 208,357 Passengers in 6 Months, 34,952 More Than During All of 1929 | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/woodring-appears-elected-in-kansas.html | Woodring Appears Elected in Kansas | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/hamaguchi-makes-hard-fight-for-life-japanese-premier-bears-up-under.html | HAMAGUCHI MAKES HARD FIGHT FOR LIFE; Japanese Premier Bears Up Under Operation After Attempt of Youth to Kill Him. UNABLE TO REMOVE BULLET Baron Shidehara Named Acting Premier--Populace Deeply Stirred. SYMPATHY IS EXPRESSED Washington and Geneva Send Messages, While Japanese PeoplePray at Shrines. Receives Several Transfusions. Populace Is Stirred. Stimson Offers Sympathy. Geneva Extends Sympathy. Son in New York Bank. | True | By Wilfrid Fleisher. Wireless To the New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/columbia-hopeful-of-beating-brown-team-shows-dash-and-spirit-in.html | COLUMBIA HOPEFUL OF BEATING BROWN; Team Shows Dash and Spirit in Workout at Providence for Contest Today. Many Columbia Supporters. Stanczyk Field Leader. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/junior-leagues-hears-calloway.html | Junior Leagues Hears Calloway. | True | | C1B 93226 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/decry-federal-hand-in-utility-regulation-railroad-and-utility.html | DECRY FEDERAL HAND IN UTILITY REGULATION; Railroad and Utility Commissioners in Convention Protest atEncroachment on States. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/free-ads-for-atlantic-citys-idle.html | Free Ads for Atlantic City's Idle. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/miss-holm-shatters-two-marks-in-swim-covers-50yard-distance-in-032.html | MISS HOLM SHATTERS TWO MARKS IN SWIM; Covers 50-Yard Distance in 0:32 3-5 in Feature of W.S.A. Water Carnival. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/two-navy-fliers-killed-lieut-hollingsworth-and-aide-die-in-san.html | TWO NAVY FLIERS KILLED.; Lieut. Hollingsworth and Aide Die in San Diego Crash. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/likens-postal-leases-to-teapot-dome-case-blame-in-chicago-inquiry.html | LIKENS POSTAL LEASES TO TEAPOT DOME CASE; Blame in Chicago Inquiry Asks Bidder if He Was Not Approached for Bribe. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/texas-christian-in-test-today-to-retain-conference-crown.html | Texas Christian in Test Today To Retain Conference Crown | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/rosa-ponselle-heard-in-norma-invests-title-role-of-bellinis-opera.html | ROSA PONSELLE HEARD IN NORMA; Invests Title Role of Bellini's Opera With Grandeur and Dramatic Passion. JAGEL SINGS POLLIONE A Splendid Performance Applauded by Large and Brilliant Audience at Metropolitan. | True | By Olin Bownes. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/clubwomen-vote-to-help-jobless-state-convention-at-utica-accepts.html | CLUBWOMEN VOTE TO HELP JOBLESS; State Convention at Utica Accepts Invitation to Assist the Hoover Commission.NEED OF STATESMEN CITEDNew President Contrasts ThemWith Politicians--Plea toTeachers Criticized. Committee Named for Meeting. Officers Are Installed. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/boston-wool-market-slow.html | Boston Wool Market Slow. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/antique-makers-suit-is-on-trial-in-rome-sculptor-seeks-pay-for.html | 'ANTIQUE MAKER'S SUIT IS ON TRIAL IN ROME; Sculptor Seeks Pay for Works Sold to Museums of America as Products of Old Masters. | True | Wireless to THE NEW YORK TIMES. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/charges-clara-bow-theft-prosecutor-says-actresss-secretary.html | CHARGES CLARA BOW THEFT; Prosecutor Says Actress's Secretary Confessed $35,000 Shortage. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/socialists-to-meet-in-newark-today.html | Socialists to Meet in Newark Today. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/peddie-conquers-blair-eleven-200-triumph-gives-victors-strong-claim.html | PEDDIE CONQUERS BLAIR ELEVEN, 20-0; Triumph Gives Victors Strong Claim on New Jersey Prep School Title. MONTCLAIR ACADEMY WINS Turns Back Newark Academy, 13-0 --Hun School Beats Drexel J.V., 25 to 12. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/profits-to-depend-on-consumer-study-dr-nystrom-tells-style-meeting.html | PROFITS TO DEPEND ON CONSUMER STUDY; Dr. Nystrom Tells Style Meeting. Output and Sales Progress Reduce Returns.CHEAP GOODS SLOWUPTURN Merchandise Manager Urges Appeal Through Design-- CooperationLauded by Producer. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/lodi-nj-tax-chief-faces-inquiry.html | Lodi, N.J., Tax Chief Faces Inquiry | True | Special to The New York Times. | C1B 93226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/julius-h-barnes-leases-gracie-square-apartment.html | Julius H. Barnes Leases Gracie Square Apartment | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/tw-lamont-says-inopportune-tariff-hurt-world-trade-hung-load-around.html | T.W. LAMONT SAYS INOPPORTUNE TARIFF HURT WORLD TRADE; Hung Load Around Our Necks, but "We Are Winning Through," He Adds. WORLD BANK'S AID TOLD It Is Saving Feature of a Tense Situation, G.W. McGarrah Tells Political Science Academy. WAR-DEBT WARNING GIVEN Prof. J.W. Angell Fears BreakDown of Reparations--Ogden L. Mills Upholds Young Plan. Lamont Holds Tariff Inopportune. LAMONT HITS TARIFF AS FACTOR IN SLUMP World Bank's Work Reviewed. Assets Show Big Increase. Angell Urges Debt Revision. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/soviet-gets-oil-contract-undersells-american-and-british.html | SOVIET GETS OIL CONTRACT.; Undersells American and British Competitors in England. | True | Special Cable to THE NEW YORK TIMES. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/calls-bonds-for-sinking-fund.html | Calls Bonds for Sinking Fund. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/say-new-light-rate-would-hurt-utility-more-private-generating.html | SAY NEW LIGHT RATE WOULD HURT UTILITY; More Private Generating Plants Seen Here Under Edison Plan by Opponents of Demand Charge. SHEARN POINTS TO DANGER Realty Board Council Has Expert Testify to Possibility of Using Diesel Engines to Make Power. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/ask-insurance-receiver-intersouthern-stockholders-attack-caldwell.html | ASK INSURANCE RECEIVER.; Inter-Southern Stockholders Attack Caldwell Transaction. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/indian-refining-meeting-deferred.html | Indian Refining Meeting Deferred. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/awards-1000000-contract.html | Awards $1,000,000 Contract. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/jessica-allen-wed-to-ga-sherman.html | Jessica Allen Wed to G.A. Sherman. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/bills-and-taxes.html | BILLS AND TAXES. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/new-empire-status-declared-by-parley-britain-agrees-to-enact-law.html | NEW EMPIRE STATUS DECLARED BY PARLEY; Britain Agrees to Enact Law Recognizing Equality of Dominions With Her. CONFERENCE COMES TO END Economic Questions Are Deferred--Work on SingaporeBase to Be Postponed. King to Name Governors General. NEW EMPIRE STATUS IS SET UP BY PARLEY Quotas Favored in Speeches Dominions Equal Partners. Singapore Base to Be Completed. MacDonald Defends Position. | True | Special Cable to THE NEW YORK TIMES. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/wolf-winseasily-in-squash-tourney-champion-performs-in-masterful.html | WOLF WINS-EASILY IN SQUASH TOURNEY; Champion Performs in Masterful Fashion to Defeat Ablowich in Scratch Play. LARIGAN BEATS WILLETTBrackenridge, Lamer, Strasser, Hill and Cameron Among Othersto Triumph. | True | By Allison Danzig | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/votes-100-stock-bonus-mcwilliams-dredging-also-to-pay-quarterly-of.html | VOTES 100% STOCK BONUS.; McWilliams Dredging Also to Pay Quarterly of 37 Cents. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 93226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/broker-cleared-in-check-case.html | Broker Cleared in Check Case. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/chile-reports-peru-menaced-by-revolt-copper-company-has-given-new.html | CHILE REPORTS PERU MENACED BY REVOLT; Copper Company Has Given New Regime Ultimatum on Riots, Southern Neighbor Hears. QUIET RESTORED AT MINES Representatives of Workers Apologize to American Officials and Help to Recover Property. Workers Offer Apologies. Further Trouble Doubted. Conduct of Americans Praised. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/wrangle-at-hearing-on-janitor-ordinance-alderman-and-realty-man.html | WRANGLE AT HEARING ON JANITOR ORDINANCE; Alderman and Realty Man Near Blows Over Regulatory Bill-- Board to Pass On It Later. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/yugoslavs-laud-gen-bliss-press-recalls-his-work-for-the-country-at.html | YUGOSLAVS LAUD GEN. BLISS; Press Recalls His Work for the Country at Versailles Peace Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/stock-dividend-in-merger-plan.html | Stock Dividend in Merger Plan. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/will-not-contest-moores-gift-to-queen-lillian-russells-daughter.html | WILL NOT CONTEST MOORE'S GIFT TO QUEEN; Lillian Russell's Daughter Seeks Only to Establish Right to Share of Estate, Lawyer Says. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/hoppe-and-cochran-win-triumph-twice-in-balkline-billiards-at-strand.html | HOPPE AND COCHRAN WIN.; Triumph Twice in Balkline Billiards at Strand Academy. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/acquitted-of-murdering-americans.html | Acquitted of Murdering Americans. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/loyola-is-beaten-by-boston-college-chicago-eleven-bows-in-night.html | LOYOLA IS BEATEN BY BOSTON COLLEGE; Chicago Eleven Bows in Night Contest to Visitors From East by 19 to 0. PASSES AID THE VICTORS Colbert's Tossing, Combined With Running of Antos and Kelly, Decides--5,000 Attend. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/10000000-loan-soon-for-south-carolina-bond-issue-expected-on-market.html | $10,000,000 LOAN SOON FOR SOUTH CAROLINA; Bond Issue Expected on Market as Second Instalment of $65-, 000,000 Authorized in 1929. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/war-on-racketeers-is-opened-by-crain-he-rallies-bar-and-business.html | WAR ON RACKETEERS IS OPENED BY CRAIN; He Rallies Bar and Business Leaders for Finish Fight on Organized Gunmen. SAYS HELP IS NECESSARY Tells Those Called to Conference Thursday They Have Never Faced a Graver Menace. Sees Racketeering on Increase. Stresses Gravity of Menace. WAR ON RACKETEERS IS OPENED BY CRAIN To Consult Police Officials. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/torres-outpoints-rich.html | Torres Outpoints Rich. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/the-civil-service.html | The Civil Service. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/speed-plans-to-end-water-pollution-bronx-and-westchester-joint.html | SPEED PLANS TO END WATER POLLUTION; Bronx and Westchester Joint Sanitation Committee Men Act to Coordinate Projects. EARLY RELIEF EXPECTED Ward's Island Sewage-Disposal Plant Will Stop Littering of Many Beaches, Group Hears. | True | | C1B 93226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/poly-prep-crushes-st-pauls-47-to-0-ends-season-undefeated-and.html | POLY PREP CRUSHES ST. PAUL'S, 47 TO 0; Ends Season Undefeated and Untied--Sheldon Stars With Three Touchdowns. BARNARD FINALLY BEATEN Loses to All Hallows, 6-0, in Final Game--Milford Conquers Horace Mann, 26-0. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/missing-for-35-years-husband-returns-rich-reunion-brings-joy-to.html | MISSING FOR 35 YEARS, HUSBAND RETURNS RICH; Reunion Brings Joy to Wife and Daughters, Who Had to Work in Lynn (Mass.) Laundry. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/city-fingerprint-expert-ousted.html | City Fingerprint Expert Ousted. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/changes-in-corporations-jh-wilson-quits-presidency-and-board-of.html | CHANGES IN CORPORATIONS; J.H. Wilson Quits Presidency and Board of John Hawkes Wilson & Co. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/rca-institute-opens-new-home.html | RCA Institute Opens New Home. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/hotel-building-spurred-18000-rooms-to-be-added-here-in-14.html | HOTEL BUILDING SPURRED.; 18,000 Rooms to Be Added Here in 14 Months--Show Closes. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/sports-of-the-times-stuffing-the-ballot-box-the-tamers-of-the-tiger.html | Sports of the Times; Stuffing the Ballot Box. The Tamers of the Tiger. Roper's Row. | True | By John Kieran. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/argue-allrail-entry-into-san-francisco-western-pacific-urges-and.html | ARGUE ALL-RAIL ENTRY INTO SAN FRANCISCO; Western Pacific Urges and Southern Pacific Opposes Former'sPlan Before I.C.C. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/topics-of-interest-to-the-churchgoer-religious-groups-of-teachers.html | TOPICS OF INTEREST TO THE CHURCHGOER; Religious Groups of Teachers to Hold Meetings Today--Clergyman to Be Inducted.MISSIONS BOARD TO GATHERMethodist Group Meets Thursday-- The Rev. A.J. Hogan Takes OfficeAs Fordham Head on Friday. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/static-cuts-holland-talk-hw-van-loon-broadcasting-from-amsterdam-to.html | STATIC CUTS HOLLAND TALK; H.W. van Loon, Broadcasting From Amsterdam, to Speak Again. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/westchester-prisoner-13-escapes.html | Westchester Prisoner, 13, Escapes. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/recital-by-mary-huggins-pianist-displays-a-sensitive-and-well.html | RECITAL BY MARY HUGGINS; Pianist Displays a Sensitive and Well-Coordinated Musical Talent. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/four-killed-scores-hurt-in-riots-in-madrid-sudden-outbreak-develops.html | Four Killed, Scores Hurt in Riots in Madrid; Sudden Outbreak Develops Into Fierce Fight | True | Wireless to THE NEW YORK TIMES. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/filipinos-to-reform-independence-party-new-katipunan-to-be-founded.html | FILIPINOS TO REFORM INDEPENDENCE PARTY; New Katipunan to Be Founded on "National Decalogue"-- Quezon IIl in Liberia. | True | Special Cable to THE NEW YORK TIMES. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/unveil-westchester-bridge-award.html | Unveil Westchester Bridge Award. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/asserts-that-hoover-has-no-real-program-president-of-political.html | ASSERTS THAT HOOVER HAS NO REAL PROGRAM; President of Political Science Body, at Atlanta Meeting, Hits President's Record. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/19000-for-cotton-exchange-seat.html | $19,000 for Cotton Exchange Seat. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/100000-deaths-by-accidents-millions-hurt-seen-for-1930.html | 100,000 Deaths by Accidents, Millions Hurt, Seen for 1930 | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/head-hunters-again-at-war-with-ecuador-river-settlers.html | Head Hunters Again at War With Ecuador River Settlers | True | Special Cable to THE NEW YORK TIMES. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/recover-6-bodies-in-lyons-workmen-continue-digging-in-landslidesix.html | RECOVER 6 BODIES IN LYONS; Workmen Continue Digging in Landslide--Six of Injured Die. | True | Special Cable to THE NEW YORK TIMES. | C1B 93226 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/finds-public-mind-grows-provident-fg-await-deputy-controller-of.html | FINDS PUBLIC MIND GROWS PROVIDENT; F.G. Await, Deputy Controller of Currency, Tells Trust Conference of This Trend.SMALL BANKS' WOE CITEDKansan Says They Feel at Times"Honest Farmers Cannot Farm,Good Farmers Aren't Honest." | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/to-curtail-quotations-by-phone.html | To Curtail Quotations by Phone. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/hunter-helps-jobless-alumnae-vote-500-to-supply-work-to-bookbinders.html | HUNTER HELPS JOBLESS; Alumnae Vote $500 to Supply Work to Bookbinders. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/customs-row-is-dropped-prosecutor-finds-queens-doctor-at-fault-but.html | CUSTOMS ROW IS DROPPED.; Prosecutor Finds Queens Doctor at Fault but Ends Guard's Case. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/secret-rates-denied-by-electric-concerns-special-contracts-are.html | SECRET RATES DENIED BY ELECTRIC CONCERNS; Special Contracts Are Filed With Commission When Made, Executives Declare. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/coal-mines-act-fails-application-to-be-postponed-to-prevent-wage.html | COAL MINES ACT FAILS.; Application to Be Postponed to Prevent Wage Reductions. | True | Special Cable to THE NEW YORK TIMES. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/note-flotation-green-mountain-power.html | NOTE FLOTATION.; Green Mountain Power. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/benefit-for-hospital-service.html | Benefit for Hospital Service. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/says-181-title-is-vacant-nba-not-to-recognize-hoppecochran-match.html | SAYS 18.1 TITLE IS VACANT.; N.B.A. Not to Recognize HoppeCochran Match Here. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/tension-increases-in-debates-on-arms-americans-hope-to-prevent-talk.html | TENSION INCREASES IN DEBATES ON ARMS; Americans Hope to Prevent Talk in Preparatory Commission on Treaty Revision Moves. FAVOR INDIRECT LIMITATION Delegates Show in Four Roll-Calls That 16 States Are for Restriction of Armies Through Budgets. Indirect Method Is Favored. Vote on Lord Cecil's Resolution. American Position Unchanged. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/chicago-bonds-won-by-a-bid-of-988477-board-of-education-awards.html | CHICAGO BONDS WON BY A BID OF 98.8477; Board of Education Awards $12,500,000 of 4 Per Cents to Six-Member Syndicate. PUBLIC SALE AT 4 TO 4.20% Lehman-Chase Group Raises Yield Price on Unsold Part of Chicago City  issue to 4 to 4.20%. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/st-johns-to-play-providence-eleven-football-rivals-hold-final.html | ST. JOHN'S TO PLAY PROVIDENCE ELEVEN; Football Rivals Hold Final Drills for Game at Dexter Park Today. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/morgan-cables-500-for-milford-museum-his-gift-makes-possible-the.html | MORGAN CABLES $500 FOR MILFORD MUSEUM; His Gift Makes Possible the Purchase of Home Built by His Ancestor. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/35-communists-held.html | 35 Communists Held, | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/isidore-franzblau-heard-pianist-shows-technical-resource-in-classic.html | ISIDORE FRANZBLAU HEARD.; Pianist Shows Technical Resource in Classic Works. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/argentina-reorganizing-elections-now-seem-likely-in-march-or-april.html | ARGENTINA REORGANIZING.; Elections Now Seem Likely in March or April. | True | Special Cable to THE NEW YORK TIMES. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/debutante-party-for-alida-p-davis-parents-give-a-dinner-with.html | DEBUTANTE PARTY FOR ALIDA P. DAVIS; Parents Give a Dinner With Dancing in Crystal Room of Ritz-Carlton. | True | | C1B 93226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/receiver-for-smith-brothers-co.html | Receiver for Smith Brothers & Co. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/liverpools-cotton-week-british-stocks-increase-again-imports-little.html | LIVERPOOL'S COTTON WEEK.; British Stocks Increase Again; Imports Little Changed. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/urges-rail-unions-to-divide-up-work-president-of-railroad.html | URGES RAIL UNIONS TO DIVIDE UP WORK; President of Railroad Bondholders Opposes 8-Hour Day, for 6-Hour Day.,BROTHERHOODS UNDECIDEDChicago Conference Awaits Subcommittee's Report, Which Will AlsoDeal With 26-Day Month. Opposes Pay for Eight Hours. Seniority Works Hardship. | True | By Louis Stark. Special To the New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/extra-session-in-colombia-president-holds-congress-another-month.html | EXTRA SESSION IN COLOMBIA; President Holds Congress Another Month for Important Bills. | True | Special Cable to THE NEW YORK TIMES. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/rogers-finds-enough-navy-for-two-more-conferences.html | Rogers Finds Enough Navy For Two More Conferences | True | WILL ROGERS. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/24464000-bonds-marketed-in-week-compares-with-35300000-last-week.html | $24,464,000 BONDS MARKETED IN WEEK; Compares With $35,300,000 Last Week and $45,422,000 a Year Ago. MUNICIPAL LOANS IN LEAD Only One Each of Utility and Rail Offerings--Bankers in Doubt Over Outlook. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/robinson-replies-to-hoover-holds-position-already-clear.html | Robinson Replies to Hoover; Holds Position Already Clear | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/dedicate-memorial-to-leo-feist.html | Dedicate Memorial to Leo Feist. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/army-housing-plans-make-swift-progress-program-for-1927-is-now.html | ARMY HOUSING PLANS MAKE SWIFT PROGRESS; Program for 1927 Is Now Completed With Accommodationsfor 7,983 Enlisted Men. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/keating-wins-in-pinehurst-golf.html | Keating Wins in Pinehurst Golf. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/mrs-hilda-waters-married-in-london-former-milwaukee-woman-bride-of.html | MRS. HILDA WATERS MARRIED IN LONDON; Former Milwaukee Woman Bride of Sir Frederick Butterfield, 72 Years Old. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/president-expects-deficit-but-affirms-nations-stability-after-our.html | PRESIDENT EXPECTS DEFICIT BUT AFFIRMS NATION'S STABILITY; After Our Continued Surpluses the Prospect Need Not Be Disturbing, He Says. BUDGET ESTIMATES WAIT "Maximum Experience With Income" Desired Up to the Last Moment Possible. TAX CUT OVER, SAYS SMOOT Brookhart Declares Insurgents Will Fight Truce That Omits Muscle Shoals Action. Smoot Sees End of Tax Cut. PRESIDENT EXPECTS TREASURY DEFICIT | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/columbia-cub-eleven-beats-devitt-prep-wilder-scores-touchdown-in-60.html | COLUMBIA CUB ELEVEN BEATS DEVITT PREP; Wilder Scores Touchdown in 6-0 Victory--Colgate Cubs Rout Syracuse Yearlings, 38-0. Colgate Fr., 38; Syracuse Fr., 0. | True | | C1B 93226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/prof-dennis-dies-noted-educator-held-for-7-years-the-chair-of.html | PROF. DENNIS DIES; NOTED EDUCATOR; Held for 7 Years the Chair of International Relations at Clark University. WITH ARMY DURING WAR Was Captain on General Staff--Later Attache at London--Wrote Books on Political Affairs. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/daniels-outpoints-belanger.html | Daniels Outpoints Belanger. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/slander-suit-is-faced-by-former-anna-could-max-guggenheim-asks.html | SLANDER SUIT IS FACED BY FORMER ANNA COULD; Max Guggenheim Asks $120,000 for Being Called Swindler in French Court. | True | Special Cable to THE NEW YORK TIMES. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/brookhart-makes-threat-over-truce-senator-says-insurgents-will.html | BROOKHART MAKES THREAT OVER TRUCE; Senator Says Insurgents Will Force Extra Session if Muscle Shoals Bill Fails. ALSO DEMANDS DEBENTURE Recent Election Was a Mandate for the Westerners' Measures, He Declares. Outlines Insurgent Measures. Sees Verdict for Shoals Bill. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/wp-burrs-funeral-today-pallbearers-for-jurist-to-be-former.html | W.P. BURR'S FUNERAL TODAY; Pallbearers for Jurist to Be Former Associates on Bench. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/washington-loses-black-tom-claims-joint-board-unanimously-rejects.html | WASHINGTON LOSES BLACK TOM CLAIMS; Joint Board Unanimously Rejects $40,000,000 DamagePlea Against Germany.KINGSLAND BLAST INCLUDEDProof of Sabotage in ExplosionsIs Held Wanting--Governments Receive Decision. Kristoff Was Held After Fire. WASHINGTON LOSES BLACK TOM CLAIMS Wozniak Is Held Innocent. Concerning the Black Tom Blast. Incendiarism Held a Possibility. German Guilt Minimized. Nadolny's Evidence Is Questioned. Evidence of Sabotage Plan Cited. Orders Believed Unmodified. BONYNGE SCORES DECISION. He Holds That Germany Was Responsible--His Stand Is Lauded. SKYSCRAPERS DAMAGED. Shrapnel From Black Tom Riddled Ships and Rained on Towns. GERMANY GETS DECISION. She Is Apprised of Her Victory Before Mixed Claims Board. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/plan-touring-repertory-walter-huston-and-re-jones-to-present-group.html | PLAN TOURING REPERTORY.; Walter Huston and R.E. Jones to Present Group Next Season. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/border-smugglers-get-prison-terms-three-customs-patrolmen-and-five.html | BORDER SMUGGLERS GET PRISON TERMS; Three Customs Patrolmen and Five Civilians Sentenced in Syracuse Federal Court. THREE MORE TO BE TRIED Judge Declares That the Government Is Determined to Clean Up Border Liquor Running. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/utah-plays-colorado-today-for-rocky-mountain-title.html | Utah Plays Colorado Today For Rocky Mountain Title | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/west-palm-beach-pays-part-of-interest-on-its-bonds.html | West Palm Beach Pays Part Of Interest on Its Bonds | True | | C1B 93226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/walden-handicap-annexed-by-mate-bostwicks-star-juvenile-gets.html | WALDEN HANDICAP ANNEXED BY MATE; Bostwick's Star Juvenile Gets Revenge as Rival Twenty Grand Is Third. VICTORY IS WORTH $10,325 Sweep All is Second, Beaten by Three-quarters of Length at Pimlico--Woodcraft Scores. Five Go to the Post. Sweep All Sets Pace. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/15000-fed-by-city-in-relief-to-jobless-aid-is-speeded-after-project.html | 15,000 FED BY CITY IN RELIEF TO JOBLESS; Aid Is Speeded After Project Gets Off to Late Start by a Shortage of Trucks. $600 PAID OUT IN CHECKS Theatres Plan Extra Matinees for Fund--Emergency Group Prepares Drive. Too Few Trucks Detailed. 15,000 FED BY CITY IN RELIEF TO JOBLESS Walker Acts to Spur Gifts. Jobs Obtained for 4,000. 200 To Solicit Gifts. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/manual-six-wins-from-stuyvesant-goal-by-carlson-with-4-seconds-to.html | MANUAL SIX WINS FROM STUYVESANT; Goal by Carlson With 4 Seconds to Go in Final Period Brings 2-1 Victory. NEW UTRECHT SCORES, 6-0 Turns Back Thomas Jefferson in P.S.A.L. Game--Four Teams Tied for Lead. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/martinparry-shares-gain-loss-for-year-cutstockholders-to-get-4-a.html | MARTIN-PARRY SHARES GAIN; Loss for Year Cut--Stockholders to Get $4 a Share on Plant Sale. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/byrd-aide-back-in-city-service.html | Byrd Aide Back in City Service. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/argentine-governor-takes-office.html | Argentine Governor Takes Office. | True | Special Cable to THE NEW YORK TIMES. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/reich-asks-women-to-force-price-cut-chancellor-and-ministers-say.html | REICH ASKS WOMEN TO FORCE PRICE CUT; Chancellor and Ministers Say Hausfrau Must Act Where Government Failed. PLAN POTATOES FOR POOR Council Investigating Iron Industry Asserts Domestic Reductions Are Vital to Reduce Overhead. | True | Wireless to THE NEW YORK TIMES. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/prison-for-exnavy-officer.html | Prison for Ex-Navy Officer. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/yale-scrubs-defeat-princeton-by-25-to-0-clem-williamson-gets-3.html | YALE SCRUBS DEFEAT PRINCETON BY 25 TO 0; Clem Williamson Gets 3 Touchdowns, One Coming on 85-YardRun in Second Quarter. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/reception-for-mrs-pg-gossier-jr.html | Reception for Mrs. P.G. Gossier Jr. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/agnes-carlson-contralto-pleasis.html | Agnes Carlson, Contralto, Pleases. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/mata-wins-on-foul.html | Mata Wins on Foul. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/armynavy-game-set-for-here-dec-13-west-point-head-accedes-to.html | ARMY-NAVY GAME SET FOR HERE DEC. 13; West Point Head Accedes to Annapolis Suggestion and Agreement is Reached. MIDSHIPMEN ARE JUBILANT Washington Elated as Schools Drop Quarrel to Help the Unemployed. REPRESENTATIVES TO MEET Conference in Baltimore Today to Fix Details--Yankee Stadium Likely to Be Chosen. Will Confer in Baltimore. General Smith Agrees to Date. Midshipmen Cheer News. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/lake-sunapee-cottages-looted.html | Lake Sunapee Cottages Looted. | True | | C1B 93226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/advertising-concerns-merge.html | Advertising Concerns Merge. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/bank-clearings-off-41-from-year-ago-total-of-8544562000-at.html | BANK CLEARINGS OFF 41% FROM YEAR AGO; Total of $8,544,562,000 at Twenty-two Leading Cities of the Country. DROP HERE 44 PER CENT Decreases Continue Large at Nearly All Centres--Usual Autumn Spurt Absent. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/trinity-rents-out-chambers-st-site-church-property-near-hudson.html | TRINITY RENTS OUT CHAMBERS ST. SITE; Church Property Near Hudson Street is Taken for New Fifteen-Story Building. 84-YEAR CONTRACT MADE Leaseholds of Dwelling and Business Premises on Upper East and West Sides Recorded. Two Harlem Houses Sold. Leasing Deal in West Street. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/atlantic-air-mail-sure-says-glover-postoffice-department-is.html | ATLANTIC AIR MAIL SURE, SAYS GLOVER; Postoffice Department Is Prepared to Contract With Lines, He Declares.FRENCH MAY JOIN IN MOVEBritish Airway Official Inclines to Limit Scope of Emissary'sMission Here. Negotiations Have Been Long. LONDON RESERVED ON PLAN. Airways Official Calls Atlantic Service "a Little Too Imaginative." | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/indias-delegation-divided-in-london-moslems-deliver-ultimatum-to.html | INDIA'S DELEGATION DIVIDED IN LONDON; Moslems Deliver Ultimatum to Hindus on Electoral and Appointive Demands. IRWIN PLAN IS CRITICIZED Press Fears Autocratic Regime Would Be Fostered and India's Hopes Too Greatly Shattered. Newspapers Are Critical. Fears Indian Control of Army. Gandhist Press Rejects Plan. Dispatch Disappointing. British-Indian Papers Approve. LONDON SPEECHES STIR INDIA. Delhi Congress Paper Accuses Premier of "Jumble of Evasions." | True | Special Cable to THE NEW YORK TIMES. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/osage-field-crude-oil-cut-15-cents.html | Osage Field Crude Oil Cut 15 Cents. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/title-in-big-ten-in-balance-today-northwestern-and-michigan-face.html | TITLE IN BIG TEN IN BALANCE TODAY; Northwestern and Michigan Face Crucial Games Expected to Decide Championship. WILDCATS PLAY BADGERS To Meet Wisconsin in Homecoming Battle, While Wolverines Tackle Minnesota. Purdue Has Outside Chance. 49,000 to See Northwestern. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/urges-early-mailing-of-foreign-greetings-postmaster-kiely-asks.html | URGES EARLY MAILING OF FOREIGN GREETINGS; Postmaster Kiely Asks Prompt Dispatch of Christmas Letters and Parcels. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/britten-asks-fess-to-quit-party-post-renewing-attack-he-charges-dry.html | BRITTEN ASKS FESS TO QUIT PARTY POST; Renewing Attack, He Charges Dry Ties Unfit Chairman for Republican Spokesman. SEES MANDATE IN ELECTION Illinoisan Says Voters in Wet States Call for Resignation-- Senator Ignores Statement. For Moderation in Spokesman. Fess Declines to Reply. | True | Special to The New York Times. | C1B 93226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/conflicting-trends-noted-in-business-trade-publications-find-little.html | CONFLICTING TRENDS NOTED IN BUSINESS; Trade Publications Find Little Change in Situation From Preceding Week. HOLIDAY SALES IN PROGRESS Textiles Slacken After Recent Expansion--Weather Retards Retail Buying. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/ward-turns-back-mayo-triumphs-by-175149-in-metropolitan-class-b-182.html | WARD TURNS BACK MAYO; Triumphs by 175-149 in Metropolitan Class B 18.2 Contest. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/lays-world-slump-to-stores-of-gold-dabernon-british-diplomat-says.html | LAYS WORLD SLUMP TO STORES OF GOLD; D'Abernon, British Diplomat, Says New York and Paris Hoards Restrict Buying. FEARS MANY BANKRUPTCIES Proposed Remedy of Tariffs Would Only Further Restrict Free Circulation, He Asserts. | True | Wireless to THE NEW YORK TIMES. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/navy-sets-program-for-1931-building-under-treaty-limit-about.html | NAVY SETS PROGRAM FOR 1931 BUILDING UNDER TREATY LIMIT; About $100,000,000 for New Ships and $40,000,000 for Old Vessels Will Be Sought. AMOUNTS CALLED MODEST If Like Grants Are Continued Total Will Be About Half What Treaty Allows. AIRCRAFT CARRIER PLANNED This Would Cost $19,000,000 and Is the Highest Expenditure Proposed for One Ship. Would Fall Short of Treaty Navy. Destroyer Fleet Remains Large. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/no-rail-job-for-meighan-denies-he-will-become-chairman-of-canadian.html | NO RAIL JOB FOR MEIGHAN.; Denies He Will Become Chairman of Canadian National. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/new-champion-began-ring-career-in-1925-record-includes-94-bouts.html | NEW CHAMPION BEGAN RING CAREER IN 1925; Record Includes 94 Bouts Which Have Earned for Him More Than $250,000 in Purses. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/2000000-gold-from-argentina.html | $2,000,000 Gold From Argentina. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/sue-to-test-resale-of-theatre-tickets-producers-seek-to-enjoin.html | SUE TO TEST RESALE OF THEATRE TICKETS; Producers Seek to Enjoin Broker's Disposal of Seats Obtained by "Diggers." CHARGE BOX-OFFICE BRIBES League Action on Belasco Contract Delayed-- Postal Reports Gain In Public Response. Urges Brokers to Fight Suit. Charges Bribery at Box Offices. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/huge-tortoise-fossil-on-exhibition-here-shell-of-pleistocene-land.html | HUGE TORTOISE FOSSIL ON EXHIBITION HERE; Shell of Pleistocene Land Monster Found in India Took Two Years to Assemble. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/simpson-seeks-recount-charges-irregularities-in-election-in-five.html | SIMPSON SEEKS RECOUNT.; Charges Irregularities in Election in Five New Jersey Counties. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/curb-rise-continues-with-trading-lighter-no-significant-declines.html | CURB RISE CONTINUES, WITH TRADING LIGHTER; No Significant Declines Shown-- Gains in Utilities, Oils, Mining Stocks and Trusts. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/fights-plaza-sites-of-38th-st-tunnel-first-avenue-association-to.html | FIGHTS PLAZA SITES OF 38TH ST. TUNNEL; First Avenue Association to Ask Change in Entrance Plans to Save St. Gabriel's Park. WILL FILE PROTEST TODAY Directors Also Approve Two Bus Lines' Applications to Open Crosstown Services. | True | | C1B 93226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/archives/mrs-whitelaw-reid-recovering.html | Mrs. Whitelaw Reid Recovering. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/olvany-testifies-on-bench-patronage-he-waives-immunity-to-tell.html | OLVANY TESTIFIES ON BENCH PATRONAGE; He Waives Immunity to Tell Ewald Jurors How Tammany Influences Appointments. JUDGE ALLEN QUESTIONED Jurist, as a Former Leader, Is Examined on Rumored System of Bartering Judgeships. VICE WITNESS IS HELD Police Say Man Fighting Extradition From Baltimore Faces LifeTerm if Convicted as "Fixer." First Appearance Before Grand Jury Olvany, Mara and Hand Subpoenaed. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/frederick-brown-gets-another-john-st-site-operator-leases-building.html | FREDERICK BROWN GETS ANOTHER JOHN ST. SITE; Operator Leases Building Through to Platt Street for 36 Years With Option. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/municipal-loans-offerings-of-new-bond-issues-to-investment-bankers.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Investment Bankers Announced. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/ecuador-ministry-filled-governor-of-guayas-gets-post-of-agriculture.html | ECUADOR MINISTRY FILLED.; Governor of Guayas Gets Post of Agriculture and Labor. | True | Special Cable to THE NEW YORK TIMES. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/iowa-farmer-wins-husking-contest-forty-thousand-see-threetime.html | IOWA FARMER WINS HUSKING CONTEST; Forty Thousand See Three-Time Champion Beat Rivals Again at Norton, Kan. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/cornell-oarsmen-honored-at-dinner-varsity-victor-at-poughkeepsie.html | CORNELL OARSMEN HONORED AT DINNER; Varsity, Victor at Poughkeepsie, Receives Certificates and Awards From Coach. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/ccny-will-meet-haverfords-eleven-will-renew-relations-today-on.html | C.C.N.Y. WILL MEET HAVERFORD'S ELEVEN; Will Renew Relations Today on Rival's Gridiron After TwoYear Lapse. BASKETBALL RESULTS. FIELD HOCKEY RESULTS. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/find-german-slain-by-hitchhikers-georgia-sheriff-recovers-hidden.html | FIND GERMAN SLAIN BY HITCH-HIKERS; Georgia Sheriff Recovers Hidden Body--Bronx Youth Accused of Crime by Companion. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/two-fliers-die-in-crash-spanish-military-planes-meet-in-collision.html | TWO FLIERS DIE IN CRASH.; Spanish Military Planes Meet in Collision Over Aviation Field. | True | Wireless to THE NEW YORK TIMES. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/lists-winners-at-student-art.html | Lists Winners at Student Art Show. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/stevens-is-signed-by-yale-for-1931-head-coach-of-football-reengaged.html | STEVENS IS SIGNED BY YALE FOR 1931; Head Coach of Football ReEngaged for Another Seasonby Athletic Association. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/washington-fears-more-latin-unrest-outbreaks-in-cuba-and-peru.html | WASHINGTON FEARS MORE LATIN UNREST; Outbreaks in Cuba and Peru Regarded as Signs Trouble May Spread Further. OTHER COUNTRIES WATCHED State Department Won't Name Them, but Observes That Revolutions Have Not Yet Solved Problems. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/concert-of-academy-ends-dedication-arts-and-letters-society-gives.html | CONCERT OF ACADEMY ENDS DEDICATION; Arts and Letters Society Gives Program of American Works in New Hall. | True | | C1B 93226 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/hoover-message-cheered-by-wctu-houston-convention-receives-his.html | HOOVER MESSAGE CHEERED BY W.C.T.U.; Houston Convention Receives His Praise for Union's Aid in Law Enforcement. MRS. BOOLE ASSAILS WETS She Lists "Society Leaders" and Rum-Makers Among the Advocates of Repeal. Mrs. Boole Arraigns Opponents. Assails Repeal Proposal. Plan Dry Mass Meeting. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/mrs-edward-l-tinker-hostess.html | Mrs. Edward L. Tinker Hostess. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/army-officers-to-ride-teams-from-six-countries-will-compete-in.html | ARMY OFFICERS TO RIDE.; Teams From Six Countries Will Compete in Toronto Show. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/holds-parity-gives-balance-of-power-admiral-pratt-in-paper-at.html | HOLDS PARITY GIVES BALANCE OF POWER; Admiral Pratt, in Paper at Boston, Declares It Imposes Duty to Intervene to Stop a War. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/katz-is-cue-victor-defeats-mcgirr-3021-at-threecushionsmoore-brown.html | KATZ IS CUE VICTOR.; Defeats McGirr, 30-21, at ThreeCushions--Moore, Brown Also Win. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/tulanegeorgia-top-souths-card-rivals-unbeaten-in-conference-to-meet.html | TULANE-GEORGIA TOP SOUTH'S CARD; Rivals, Unbeaten in Conference, to Meet Today--Alabama to Face Louisiana State. VANDERBILT TENNESSEESET Florida-Clemson, V.P. 1.-Maryland, Kentucky-Virginia Military Also on Program. Alabama Is Favored. Duke Meets N.C. State. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/drive-on-illiteracy-began-national-crusade-declared-at-west.html | DRIVE ON ILLITERACY BEGUN.; National Crusade Declared at West Virginia Teachers' Meeting. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/excoolidge-pastor-quits-dr-jn-pierce-of-washington-accepts.html | EX-COOLIDGE PASTOR QUITS; Dr. J.N. Pierce of Washington Accepts Nashville Call. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/4-hurt-in-quarry-blast-one-jersey-victim-injured-at-spot-where.html | 4 HURT IN QUARRY BLAST.; One Jersey Victim Injured at Spot Where Father Was Killed in 1905. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/sidney-franklin-will-stage-modified-bullfight-in-newark.html | Sidney Franklin Will Stage Modified Bull-Fight in Newark. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/set-death-of-three-jersey-killers.html | Set Death of Three Jersey Killers. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/motorman-injured-in-saving-15.html | Motorman Injured in Saving 15. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/coast-honors-at-stake-undefeated-washington-state-eleven-to-play.html | COAST HONORS AT STAKE.; Undefeated Washington State Eleven to Play Washington. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Copper Dividends. Stock Market Influences. The Treasury Bill Offering. Curtailment in Other Industries. New State Financing. Brokerage Sentiment Improves. A Market Under Public Rule. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/finds-bar-against-alien-league-head-reports-industries-insist-on.html | FINDS BAR AGAINST ALIEN; League Head Reports Industries Insist on Citizenship to Get Job. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/swift-thriller-at-cohan-the-hate-ship-a-british-film-is-full-of.html | SWIFT THRILLER AT COHAN.; "The Hate Ship," a British Film, Is Full of Surprises. | True | | C1B 93226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/the-screen-march-hares-love-and-honor.html | THE SCREEN; March Hares. Love and Honor. | True | By Mordaunt Hall. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/acquires-house-in-north-yonkers.html | Acquires House in North Yonkers. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/drake-coach-scouts-own-team-when-rockne-aid-is-absent.html | Drake Coach Scouts Own Team When Rockne's Aid Is Absent | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/colombia-ends-wartime-restriction.html | Colombia Ends Wartime Restriction | True | Special Cable to THE NEW YORK TIMES. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/lener-quartet-plays-again-gives-an-admirable-performance-of.html | LENER QUARTET PLAYS AGAIN; Gives an Admirable Performance of Classics in Carnegie Hall. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/german-count-exhibits-art-here.html | German Count Exhibits Art Here. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/14000000-utility-deal-ohio-edison-sells-transportation-holdings-to.html | $14,000,000 UTILITY DEAL.; Ohio Edison Sells Transportation Holdings to Allied Company. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/rotary-club-gets-130-bill-for-criticizing-county-board.html | Rotary Club Gets $130 Bill For Criticizing County Board | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/plan-to-sell-stock-for-diamond-match-bankers-agree-to-purchase-of.html | PLAN TO SELL STOCK FOR DIAMOND MATCH; Bankers Agree to Purchase of 350,000 Common Shares of New Concern for $13,000,000. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/roosevelt-predicts-farm-recovery-cooperation-as-exemplified-in-this.html | ROOSEVELT PREDICTS FARM RECOVERY; Cooperation, as Exemplified in This State, Will Bring It, He Tells National Grange. CITES MILK SHED SUCCESS Governor Also Points to His Measures to Cut Rural Overhead and Aid Buying Power. HYDE ATTACKS SURPLUSES Secretary Urges Organizing to End"Destructive Competition"involved in Them. Meeting Drop in Purchasing Power. Results of Milk Shed Project. Hyde Stresses Organizing. Calls Surpluses "Destructive." Stone Lauds Marketing Act. | True | From a Staff Correspondent of The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/flier-escapes-from-chile-de-larm-an-american-was-seized-after.html | FLIER ESCAPES FROM CHILE.; De Larm, an American, Was Seized After Taking Rebels to Conception. | True | Special Cable to THE NEW YORK TIMES. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/reports-american-deaths-consul-general-at-sao-paulo-tells-of.html | REPORTS AMERICAN DEATHS; Consul General at Sao Paulo Tells of Massacre of Missionaries. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/broker-firm-to-dissolve-cowen-stark-co-successor-will-be-formed-on.html | BROKER FIRM TO DISSOLVE.; Cowen, Stark & Co., Successor, Will Be Formed on Dec. 1. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/sports-today.html | Sports Today | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/harvard-will-face-holy-cross-eleven-richards-to-be-at-tackle-and.html | HARVARD WILL FACE HOLY CROSS ELEVEN; Richards to Be at Tackle and Mays and White in Back Field at Cambridge Today. RELIES ON AIR ATTACK Crimson to Depend on Lateral and Forward Passes—45,000 Expected at the Game. Holy Cross Completes Work. | True | Special to The New York Times. | C1B 93226 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/speech-in-america-defended-by-arliss-purity-of-language-is-better.html | SPEECH IN AMERICA DEFENDED BY ARLISS; Purity of Language is Better Guarded Here Than in England, Actor Tells Art Academy. ACCEPTS DICTION MEDAL Willa Cather, Novelist; Mrs. Huntington, Sculptor, and Alwyn Bach, Radio Announcer, Get Prizes. Diction Here and in England. Says Talkies Can Help. Vergil Anniversary Observed. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/coercive-influence-methodist-board-should-study-presentday-trend-on.html | COERCIVE INFLUENCE.; Methodist Board Should Study Present-Day Trend on Prohibition. Earnings of College Women. | True | GLADYS HUSS,FRANCES CUMMINGS. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/professor-appeals-to-rome-on-dismissal-dr-rolbiecki-asks-body-to.html | PROFESSOR APPEALS TO ROME ON DISMISSAL; Dr. Rolbiecki Asks Body to Review Action of Catholic University of America. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/crowd-of-300-beats-man-prisoner-accused-of-attempt-to-attack-girl-4.html | CROWD OF 300 BEATS MAN.; Prisoner Accused of Attempt to Attack Girl, 4, in Stanton St. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/capone-feeds-3000-a-day-in-soup-kitchen-gangster-spends-2100-a-week.html | CAPONE FEEDS 3,000 A DAY IN SOUP KITCHEN; Gangster Spends $2,100 a Week to Provide Meals for Hungry in Chicago. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/hudson-county-forms-board-to-fight-smoke-new-agency-operating-with.html | HUDSON COUNTY FORMS BOARD TO FIGHT SMOKE; New Agency, Operating With Aid of Stevens Institute, Plans Educational Campaign. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/brooklyn-baker-has-hard-job-to-give-away-1000-loaves.html | Brooklyn Baker Has Hard Job To Give Away 1,000 Loaves | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/favors-big-utility-bonds-electric-association-committe-endorses.html | FAVORS BIG UTILITY BONDS.; Electric Association Committe Endorses Insurance Men's Request. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/bank-debits-stay-below-last-year-total-for-last-week-outside-of-new.html | BANK DEBITS STAY BELOW LAST YEAR; Total for Last Week Outside of New York City Was Above Previous Week. PRICES SLIGHTLY CHANGED Receipts of Live Stock Increased, but Production of Steel, Coal, Petroleum and Lumber Fell Off. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/10-big-banks-deposits-increase-236500000-gain-for-worlds-largest.html | 10 BIG BANKS' DEPOSITS INCREASE $236,500,000; Gain for World's Largest From Dec. 31, 1929, to Sept. 24,1930, Makes Total $13,868,032,000. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/says-we-envy-france-france-head-of-paris-american-club-cites-her.html | SAYS WE ENVY FRANCE.; Head of Paris American Club Cites Her Prosperous Condition. | True | Special Cable to THE NEW YORK TIMES. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/bans-mt-vernon-buses-public-service-ruling-forbids-operation-on.html | BANS MT. VERNON BUSES.; Public Service Ruling Forbids Operation on Fifth Avenue. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/text-of-thomas-w-lamonts-address.html | Text of Thomas W. Lamont's Address | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/british-radio-joins-to-aid-grand-opera-new-syndicate-is-formed-to.html | BRITISH RADIO JOINS TO AID GRAND OPERA; New Syndicate Is Formed to Finance Extra Seasons in Britain at Popular Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 93226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/1565990-earned-by-european-electric-count-volpi-issues-first-report.html | $1,565,990 EARNED BY EUROPEAN ELECTRIC; Count Volpi Issues First Report, Covering Period From Feb. 3 to Oct. 31. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/staten-island-plot-leased.html | Staten Island Plot Leased. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/conn-aggies-to-lose-7-players.html | Conn. Aggies to Lose 7 Players. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/plan-berlintokyo-air-line-germans-russians-and-japanese-to-use.html | PLAN BERLIN-TOKYO AIR LINE; Germans, Russians and Japanese to Use Zeppelins, Bruns Declares. | True | Wireless to THE NEW YORK TIMES. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/miss-le-boutillier-is-introduced-supper-dance-given-for-her-by.html | MISS LE BOUTILLIER IS INTRODUCED; Supper Dance Given for Her by Parents in the Hotel Pierre's Ballroom. PRECEDED BY MANY DINNERS Party for Miss Le Boutillier is First Large Debutante Dance of Season in Town. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/briand-endorsed.html | BRIAND ENDORSED. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/practice-in-rain-is-held-by-lehigh-team-goes-through-final-drill.html | PRACTICE IN RAIN IS HELD BY LEHIGH; Team Goes Through Final Drill for Rutgers Game at Bethlehem Today. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/3-vessels-rush-to-aid-ship-sinking-off-chile-greek-steamer.html | 3 VESSELS RUSH TO AID SHIP SINKING OFF CHILE; Greek Steamer Yerrocarras Is Pounded by Waves—Crew Alive, Says Message. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/seize-16-as-plotters-in-radio-liquor-ring-federal-marshals-round-up.html | SEIZE 16 AS PLOTTERS IN RADIO LIQUOR RING; Federal Marshals Round Up Suspects and Take $116,000 Contraband Here. WARRANTS ARE OUT FOR 50 Drive Directed Against the Band Using Wireless in Smuggling From Big Ships Off Coast. ALLEGED LEADER IS CAUGHT Other Arrests Expected Today and Tomorrow—Sealed Indictment to Be Opened Monday. How the Ring Operated. Seizure in Manhattan. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/says-dr-manning-exceeds-his-rights-dr-grammer-in-letter-urges-dr.html | SAYS DR. MANNING EXCEEDS HIS RIGHTS; Dr. Grammer in Letter Urges Dr. Coffin Not to Take Bishop "Too Seriously." CALLS HIM CHURCH "TORY" Evangelical Educational Society Head Holds Prelate's English Birth a Handicap in His Work. Sees Manning in Error. Assails Bishop's Attitude. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/philadelphia-games-to-aid-templecarnegie-tech-and.html | PHILADELPHIA GAMES TO AID; Temple-Carnegie Tech and Villanova-Washington to Help Idle. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/add-telegraph-service-more-gasoline-stations-sign-contract-with.html | ADD TELEGRAPH SERVICE.; More Gasoline Stations Sign Contract With Western Union. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/yale-juniors-held-to-a-scoreless-tie-play-deadlock-with-princeton.html | YALE JUNIORS HELD TO A SCORELESS TIE; Play Deadlock With Princeton Sophomores in Game Marked by Defensive Excellence. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/mr-curtis-was-surprised.html | MR. CURTIS WAS SURPRISED. | True | | C1B 93226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/markets-in-london-paris-and-berlin-sentiment-fairly-cheerful-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Sentiment Fairly Cheerful on English Exchange, but Trading is Quiet. FRENCH TONE IMPROVES Tardieu's Vote of Confidence Has Steadying Influence--Prices Down on German Boerse. Tone Firm on Paris Bourse. Dull and Lower in Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/dr-becker-likens-pedagogy-to-music-german-educator-in-last-lecture.html | DR. BECKER LIKENS PEDAGOGY TO MUSIC; German Educator, in Last Lecture Here, Stresses Need for Special Training--Sails for Home. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/extra-holiday-policepatrol-store-areas-picked-men-to-enforce.html | EXTRA HOLIDAY POLICEPATROL STORE AREA; Picked Men to Enforce Christmas 'Deadline' in Shopping Centres Between 8th and 61st Streets. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/fog-blankets-harbor-60-on-boat-in-crash-dense-mist-delays-ferry.html | FOG BLANKETS HARBOR; 60 ON BOAT IN CRASH; Dense Mist Delays Ferry, Rail and Tube Traffic--Passenger Planes Halted. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/south-kent-52-gunnery-0.html | South Kent, 52; Gunnery, 0. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/all-big-six-elevens-to-meet-in-conference-games-today.html | All Big Six Elevens to Meet In Conference Games Today | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/luncheon-for-debutantes-misses-laura-allen-and-beatrice-greeff.html | LUNCHEON FOR DEBUTANTES; Misses Laura Allen and Beatrice Greeff Entertained at the Pierre. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/unbeaten-fordham-eleven-faces-strong-st-marys-team-at-polo-grounds.html | Unbeaten Fordham Eleven Faces Strong St. Mary's Team at Polo Grounds Today; FORDHAM ON EDGE FOR ST. MARY'S TEST 60,000 to See Maroon Oppose Coast Team and Try for 8th Straight of Season. FORDHAM TO USE AERIALS Both Elevens Hold Final Drill at Polo Grounds, Scene of Today's Struggle. McMahon to Start Game. Weisgarber Out of Action. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/80000-gem-robbery-reported-in-chicago-new-york-jeweler-says-three.html | $80,000 GEM ROBBERY REPORTED IN CHICAGO; New York Jeweler Says Three Bandits Chloroformed Him in Hotel Room. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/billy-montgomery-jailed-former-vaudeville-star-often-in-court.html | BILLY MONTGOMERY JAILED.; Former Vaudeville Star, Often in Court, Sentenced for Shoplifting | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/dr-rw-johnson-surgeon-dies-at-76-former-surgeon-general-of-maryland.html | DR. R.W. JOHNSON, SURGEON, DIES AT 76; Former Surgeon General of Maryland and Chief of Staff at General Hospital. HE HAD STUDIED IN VIENNA Had Served as President of Medical and Chirurgical Faculty of His State. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/new-chevrolet-models-out-today.html | New Chevrolet Models Out Today. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/poison-kills-american-in-france.html | Poison Kills American in France. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/greenleaf-breaks-even-loses-to-harmon-in-afternoon-but-wins-at.html | GREENLEAF BREAKS EVEN.; Loses to Harmon in Afternoon, but Wins at Night. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/notice-board-25to1-shot-is-home-first-in-derby-cup.html | Notice Board, 25-to-1 Shot, Is Home First in Derby Cup | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 93226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/archives/radio-board-amends-recent-license-order-dates-of-expiration-arc.html | RADIO BOARD AMENDS RECENT LICENSE ORDER; Dates of Expiration Are Changed to January, March and April for Commercial Stations. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/priest-is-beheaded-by-chinese-bandits-4-in-mission-seized-reds.html | PRIEST IS BEHEADED BY CHINESE BANDITS; 4 IN MISSION SEIZED; Reds Capture Kianfu, Forcing Three Nuns and Another Priest to Watch Execution. FOREIGN SHIPS SHELLED U.S.S. Panay, Standard Oil Tanker and British Gunboat Return Fire on Yangtse. LEADERS STUDY PROBLEMS Nanking Kuomintang Session Takes Up Reorganization Proposals--Mrs. Bruce in Shanghai. American Gunboat Shelled. Proposals Made at Session. C.C. Wu Cables Suggestions. Nanking Improvements Urged. PRIEST IS BEHEADED BY CHINESE BANDITS Attacks on Gunboats Increase. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/jobless-warned-against-migrating-travelers-aid-through-woods.html | JOBLESS WARNED AGAINST MIGRATING; Travelers' Aid, Through Woods Committee, Says Relief is Best Obtained at Home. DR. GILBRETH RADIOS PLEA Women Are Urged to Sustain Household Budgets to Help Provide Work for the Idle. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/mrs-kmb-ford-left-25000-for-missions-presbyterian-board-gets-fund.html | MRS. K.M.B. FORD LEFT $25,000 FOR MISSIONS; Presbyterian Board Gets Fund by Will of Former Missionary in Egypt--Relatives Aided. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/27305168-sought-by-municipalities-bond-offerings-scheduled-for-next.html | $27,305,168 SOUGHT BY MUNICIPALITIES; Bond Offerings Scheduled for Next Week by 46 Communities Show Decrease.$19,692,000 FOR DETROIT Prices Holding Steady to Firm, With Unusual Strength inSome New Issues. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/urges-career-on-the-sea-speedy-in-radio-address-to-students-tells.html | URGES CAREER ON THE SEA.; Speedy, in Radio Address to Students, Tells of Opportunities. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/counter-stocks-gain-in-lively-dealings-bank-and-trust-shares-in.html | COUNTER STOCKS GAIN IN LIVELY DEALINGS; Bank and Trust Shares in Good Demand--Insurance and Industrial Issues Firmer. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/hill-school-tops-hotchkiss-eleven-milnes-and-connell-register.html | HILL SCHOOL TOPS HOTCHKISS ELEVEN; Milnes and Connell Register Touchdowns in 13 to 0 Victory at Lakeville.MANLIUS TRIUMPHS, 6 to 0Turns Back Greenbrier M.A.--Riverdale Triumphs Over Scarsdale, 7 to 0. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/money.html | MONEY. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/common-sense-about-unemployment.html | COMMON SENSE ABOUT UNEMPLOYMENT. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/amherst-is-ready-for-williams-game-coach-wheeler-sends-his-charges.html | AMHERST IS READY FOR WILLIAMS GAME; Coach Wheeler Sends His Charges Through Dummy Scrimmage in Final Drill of Season. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/nyu-cubs-to-play-mackenzie.html | N.Y.U. Cubs to Play Mackenzie. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/costa-rica-president-seeks-to-soothe-foes-he-denies.html | COSTA RICA PRESIDENT SEEKS TO SOOTHE FOES; He Denies Unconstitutional Aims in Manifesto on Rumor He Would Dissolve Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/1400000-drive-house-planned.html | $1,400,000 Drive House Planned. | True | | C1B 93226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/archives/blames-prohibition-for-scorning-of-law-prof-medina-tells.html | BLAMES PROHIBITION FOR SCORNING OF LAW; Prof. Medina Tells Pennsylvania Women War and Avarice Are Also Responsible. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/archives/cotton-consumption-advanced-in-october-total-of-444494-bales-of.html | COTTON CONSUMPTION ADVANCED IN OCTOBER; Total of 444,494 Bales of Lint and 66,176 of Linters Is Above September Figures. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/archives/tardieu-wins-again-in-chamber-battle-ministry-receives-confidence.html | TARDIEU WINS AGAIN IN CHAMBER BATTLE; Ministry Receives Confidence Vote of 318 to 271 on Issue of Finance Policy. ATTACK CENTRES ON PERET Foes Assail Minister of Justice for Having Been Legal Adviser to Oustric. Tardieu Supports Peret. Reynaud Defends Ministry. German Nationalists Aroused. | True | By P.j. Philip. Special Cable To The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/archives/endorses-winter-to-succeed-tuttle-action-by-county-committee-in.html | ENDORSES WINTER TO SUCCEED TUTTLE; Action by County Committee in 15th District Seen as Move to Influence Mrs. Pratt. SHE IS SAID TO BE FOR FOX Resolution Stresses Leader's Loyalty and His Success in Recent Election. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/archives/rome-ga-bank-is-closed.html | Rome (Ga.) Bank is Closed. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/archives/police-department.html | Police Department. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/archives/to-put-natural-gas-in-washington-jan1-columbia-system-building-pipe.html | TO PUT NATURAL GAS IN WASHINGTON JAN.1; Columbia System Building Pipe Line to Tap Mains in Southern Pennsylvania. UNIT IN SEABOARD PLAN Distribution in East From Fields in Kentucky and West Virginia Is Aim. Earnings Off From Year Before. Company's Income Account. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/archives/tutts-men-to-take-names-of-drinkers-jersey-official-says-those-who.html | TUTT'S MEN TO TAKE NAMES OF DRINKERS; Jersey Official Says Those Who Fail to Identify Themselves in Raids Will Be Seized. WOMEN EXEMPTED IN ORDER Dry Chief Explains Aim is to Obtain a Few Witnesses in Each Place to Give Evidence of Sales. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/archives/larson-is-expected-to-back-abell-plan-jersey-governor-has-already.html | LARSON IS EXPECTED TO BACK ABELL PLAN; Jersey Governor Has Already Declared Himself in Favor of Government Revision. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/archives/meets-santa-fes-rates.html | Meets Santa Fe's Rates. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/archives/escoffier-sails-for-home-famous-french-chef-85-departs-sad-over.html | ESCOFFIER SAILS FOR HOME; Famous French Chef, 85, Departs, Sad Over Prohibition. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/archives/larson-acts-to-aid-public-works-plan-new-jersey-governor-approves.html | LARSON ACTS TO AID PUBLIC WORKS PLAN; New Jersey Governor Approves Issuing Excess Bonds by Municipalities. TO MAKE JOB SURVEY State Highway Commission to Purchase Materials and Addto Employment. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/archives/yale-squad-of-43-goes-to-princeton-band-and-cheer-leaders-accompany.html | YALE SQUAD OF 43 GOES TO PRINCETON; Band and Cheer Leaders Accompany Party to Station andGive Team an Ovation. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/archives/exhaust-our-quota-of-oxford-dictionary-americans-have-taken-all-but.html | EXHAUST OUR QUOTA OF OXFORD DICTIONARY; Americans Have Taken All but 14 Sets—Raskob Purchased $55,000 Worth for Gifts. | True | | C1B 93226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/financial-markets-stock-market-advance-continued-on-fourth.html | FINANCIAL MARKETS; Stock Market Advance Continued on Fourth Successive Day--Commodities Irregular. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/new-east-river-steamer-in-service.html | New East River Steamer in Service. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/nassau-transactions-valley-stream-home-plots-near-amityville-sold.html | NASSAU TRANSACTIONS; Valley Stream Home, Plots Near Amityville Sold. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/16000-see-canzoneri-win-lightweight-title-stopping-singer-in-first.html | 16,000 See Canzoneri Win Lightweight Title, Stopping Singer in First Round; CANZONERI STOPS SINGER, WINS TITLE Knocks Out Defending Lightweight Champion in 1 Minute 6 Seconds of First Round.LEFT TO MOUTH ENDS BOUT Singer Aided to Corner After Being Counted Out--Fails in Attempt to Rise.16,000 FANS IN GARDEN Singer Entered Ring Favorite at 3 to 1--Jeby Gets Decision OverEbbets in Semi-Final. Gans Battle Recalled. Singer Is Disappointment. Singer Tries to Arise. | True | By James P. Dawson.times Wide World Photo. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/fire-department.html | Fire Department. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/plumage-easily-wins-feature-at-latonia-juvenile-filly-sets-pace.html | PLUMAGE EASILY WINS FEATURE AT LATONIA; Juvenile Filly Sets Pace From Start and Beats Kenshaw by Six Lengths. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/chrysler-reduces-rate-of-dividend-quarterly-payment-cut-from-75.html | CHRYSLER REDUCES RATE OF DIVIDEND; Quarterly Payment Cut From 75 Cents to 25 Cents a Share on Capital Stock. REPORTS FOR NINE MONTHS Net Profit $2,492,747, Compared With $24,730,419 in Same Period Last Year. Statement by W.P. Chrysler. Sales in Nine Months | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/dry-agents-raid-teutonia-hall.html | Dry Agents Raid Teutonia Hall. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/castle-named-to-cathedral-board.html | Castle Named to Cathedral Board | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/party-for-gladys-macdougall.html | Party for Gladys MacDougall. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/macdonald-invites-jews-to-palestine-parley-offer-expresses-hope-of.html | MacDonald Invites Jews to Palestine Parley; Offer Expresses Hope of Settling Differences | True | Special Cable to THE NEW YORK TIMES. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/bert-lytell-in-talkie-brothers-adapted-from-stage-play-is-shown-at.html | BERT LYTELL IN TALKIE; "Brothers," Adapted From Stage Play, is Shown at Capitol. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/catholic-u-faces-manhattan-today-to-play-at-innisfail-parkcaptain.html | CATHOLIC U. FACES MANHATTAN TODAY; To Play at Innisfail Park--Captain Burke Probably Will Start for New Yorkers. | True | | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/doubt-the-legality-of-curb-on-copper-washington-officials-cite-the.html | DOUBT THE LEGALITY OF CURB ON COPPER; Washington Officials Cite the Attorney General's Ruling on Oil Conservation Move. NO TRUST ACT IMMUNITY Members of Congress Recall Intimation That Hoover May Favor Modifying the Law. PRICE RISES SHARPLY HERE Wall Street Holds Move Constructive as Producers Proceed With Their Limitation Plans. Held Authority Was Lacking. Hoover's Statement Recalled. Market's Response Is Lively. Foreign Prices Steadier. Restriction Likely at Once. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/bucharest-masons-lodge-bombed.html | Bucharest Masons' Lodge Bombed. | True | Special Cable to THE NEW YORK TIMES. | C1B 93226 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/colgate-favored-to-beat-syracuse-record-crowd-of-30000-expected-to.html | COLGATE FAVORED TO BEAT SYRACUSE; Record Crowd of 30,000 Expected to See 32d Annual Game at Archbold Stadium.ORANGE AT FULL STRENGTHCondition of Players Arouses HopeIn Supporters--Will WatchHart, Macaluso. | True | Special to The New York Times. | C1B 93226 |
| 1930-11-15 | 1930-11-15 | https://www.nytimes.com/1930/11/15/archives/standard-investing-passes-a-dividend-decline-in-securities-reduces.html | STANDARD INVESTING PASSES A DIVIDEND; Decline in Securities Reduces Balance Below Book Value of Preferred Stock. | True | | C1B 93226 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/fencing-program-to-open-tuesday-saber-matches-for-preps-at-new-york.html | FENCING PROGRAM TO OPEN TUESDAY; Saber Matches for 'Preps' at New York A.C. Will Star the Metropolitan Season. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/travelogue-season-here-em-newman-to-take-audiences-to-vatican-city.html | TRAVELOGUE SEASON HERE; E.M. Newman to Take Audiences to Vatican City and Oberammergau. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/great-pythons-find-friends.html | GREAT PYTHONS FIND FRIENDS | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/illinois-democrats-look-over-spoils-everchanging-conclave-at-hot.html | ILLINOIS DEMOCRATS LOOK OVER SPOILS; Ever-Changing Conclave at Hot Springs Plans Division of Fruits of Victory. PLOTS FUTURE TRIUMPHS Leaders Seek Governorship and Chicago Mayoralty--"Big Bill"Worries Republicans. Victors Take All. Big Bill's Worries Leaders. | True | By S.j. Duncan-Clark. Editorial Correspondence, The New York Times | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/william-bolitho-whose-mind-was-gunpowder.html | William Bolitho, Whose Mind Was Gunpowder | True | Photo by Pinchot. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/americans-hosts-to-royalty-in-paris-mr-and-mrs-ira-nelson-morris.html | AMERICANS HOSTS TO ROYALTY IN PARIS; Mr. and Mrs. Ira Nelson Morris Entertain the Infanta Beatrice at Series of Dinners. LADY DETERDING A HOSTESS Constantin Izrastzoff and His Bride, the Former Mrs. Daniel G. Reid, Hold Reception in French Capital. | True | By May Birkhead. Wireless To the New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/morrow-to-discuss-unemployment.html | Morrow to Discuss Unemployment. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/honor-for-workers-on-broadway-edifice-continental-building-owners.html | HONOR FOR WORKERS ON BROADWAY EDIFICE; Continental Building Owners Will Give Twenty-four Awards for Craftsmanship. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/municipal-loans-columbus-ohio-wilkesbarre-pa.html | MUNICIPAL LOANS.; Columbus, Ohio. Wilkes-Barre, Pa. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/tea-for-chinas-mandarins.html | TEA FOR CHINA'S MANDARINS | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/soviet-celebrates-liberation-of-soil-deeds-of-red-army-fill-press.html | SOVIET CELEBRATES LIBERATION OF SOIL; Deeds of Red Army Fill Press on Anniversary of Expulsion of Last of White Generals. WARNING FOR AGGRESSORS Izvestia Declares Forces Are Ready "to Pass From Defense to Attack" If Nation Should Be Assailed. | True | By Walter Duranty. Wireless To the New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/sees-better-conditions-jr-murphy-predicts-early-gain-in-realty.html | SEES BETTER CONDITIONS; J.R. Murphy Predicts Early Gain in Realty Activity. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/would-end-virginia-hunting-dec-6.html | Would End Virginia Hunting Dec. 6. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/palm-beach-to-hear-damrosch.html | Palm Beach to Hear Damrosch. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/memorial-service-for-mrs-osborn.html | Memorial Service for Mrs. Osborn. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/debits-to-individual-accounts-uncharged-weekly-report-to-federal.html | Debits to Individual Accounts Unchanged, Weekly Report to Federal Board Shows | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/record-earnings-for-movies-seen-executives-cite-economies-this-year.html | RECORD EARNINGS FOR MOVIES SEEN; Executives Cite Economies This Year Through Percentage System of Bookings. FLAT RATES SUPERSEDED Revenue in Last Quarter is Expected to Gain Sharply Over Third Period. Sales Costs Are Lowered. Banner Year Forecast. RECORD EARNINGS FOR MOVIES SEEN | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/the-wealth-of-nations.html | THE WEALTH OF NATIONS. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/notre-dame-repels-drake-by-28-to-7-hanley-mullins-schwartz-and.html | NOTRE DAME REPELS DRAKE BY 28 TO 7; Hanley, Mullins, Schwartz and Brill Score for Victors at South Bend. HALF-TIME COUNT IS 14-7 King Tallies for Visitors on Short Pass in Second Period-- 20,000 See Contest. Carideo Goes Into Action. Mullins Crosses Line. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/big-wheat-buying-mystifies-chicago-stabilization-board-said-to-have.html | BIG WHEAT BUYING MYSTIFIES CHICAGO; Stabilization Board Said to Have Taken Millions of Bushels of December at 73c. ITALIAN PURCHASES DENIED Corn Loses 2 to 2 3/8c, Oats 3/8 to 1 3/8c and Rye to 1 5/8c on the Day. Milnor Denies Grain Board Sale. Spreaders Help to Buy Market. Liquidation by Holders of Corn. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/index-numbers-of-employment-and-payroll-totals-in-manufacturing.html | Index Numbers of Employment and Pay-Roll Totals in Manufacturing Industries. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/newark-junior-league-to-aid-idle.html | Newark Junior League to Aid Idle. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/held-in-stock-pool-case-philadelphia-man-accused-of-falsifying-in.html | HELD IN STOCK POOL CASE.; Philadelphia Man Accused of Falsifying in Budd Wheel Deals. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/wctu-in-frenzy-of-joy-at-dry-news-singing-cheering-parade-at-the.html | W.C.T.U. IN FRENZY OF JOY AT DRY NEWS; Singing, Cheering Parade at the Houston Convention Over Wickersham Repeal Rejection. DIN DROWNS OUT CHAIRMAN Mrs. Boole Laughingly Adjourns Meeting--Regional Meetings to Aid Nation-Wide Drive in 1931. Educational Drive Planned. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/smoot-holds-tariff-has-helped-business-replying-to-lamont-senator.html | SMOOT HOLDS TARIFF HAS HELPED BUSINESS; Replying to Lamont, Senator Says Question Is Whether It Is High Enough. WOULD STOP DEBT CUTS He Urges, After Seeing Hoover, Using for Current Expenses Money So Applied. Makes Estimate of $184,000,000. SMOOT HOLDS TARIFF HAS AIDED BUSINESS | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/colonial-mansion-is-reproduced-here-national-dames-plan-to-make-new.html | COLONIAL MANSION IS REPRODUCED HERE; National Dames Plan to Make New Home Here Typical of Pre-Revolution Days. PRIVATE MUSEUM PLANNED Relics, Furniture and Paintings of 18th Century New York Are Being Assembled by Society. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/duane-conquers-franklin-outpoints-rival-in-10round-final-at-14th.html | DUANE CONQUERS FRANKLIN; Outpoints Rival in 10-Round Final at 14th Regiment Armory. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/aided-freshman-athletes-columbia-reveals-study-experiment-during.html | AIDED FRESHMAN ATHLETES; Columbia Reveals Study Experiment During Football Season. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/get-80048-for-red-cross-workers-in-first-week-of-rollcall-enroll.html | GET $80,048 FOR RED CROSS; Workers in First Week of RollCall Enroll 10,772. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/price-trend-lacking-in-counter-trading-bank-and-insurance-shares.html | PRICE TREND LACKING IN COUNTER TRADING; Bank and Insurance Shares Rally After Going Lower-- Industrials Are Firm. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/seen-in-the-galleries-watercolors-oils-etchings-and-drawings.html | SEEN IN THE GALLERIES; Water-Colors, Oils Etchings and Drawings Compose a Richly Diversified Display | True | By Ruth Green Harris. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/they-say-by-j-ramsay-macdonald-by-sir-oliver-lodge-by-sir-james.html | THEY SAY--; By J. RAMSAY MacDONALD, By SIR OLIVER LODGE, By SIR JAMES BARRIE. By GOVERNOR ROOSEVELT. By Bishop JAMES E. FREEMAN. By H.G. WELLS. | True | By President Hoover, In His Address To the Good-Will Congress of the World Alliance For International Friendship Throughthe Churches. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/rocky-mountain-title-is-won-by-utah-third-time-in-row.html | Rocky Mountain Title Is Won By Utah Third Time in Row | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/williams-beats-amherst-1613-to-win-third-consecutive-little-three.html | Williams Beats Amherst, 16-13, to Win Third Consecutive Little Three Title | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/his-book-a-failure-he-sells-poems-framed-at-exhibition.html | His Book a Failure, He Sells Poems Framed at 'Exhibition' | True | Special Correspondence of THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/julius-miller-looks-back-on-nine-years-in-office-manhattan-borough.html | JULIUS MILLER LOOKS BACK ON NINE YEARS IN OFFICE; Manhattan Borough President, Soon to Go on Bench, Sums Up His Administration's Work and Lists Urgent Projects Street Improvements Made. Story of West Side Highway. Meeting Merchants' Objections. Traffic Through a Building. | True | By Paul Fredrix. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/art-show-given-over-to-miss-izquierdo-mexican-womans-paintings-will.html | ART SHOW GIVEN OVER TO MISS IZQUIERDO; Mexican Woman's Paintings Will Constitute Entire Exhibit to Open Tomorrow. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/nebraska-is-tied-by-missouri-0-to-0-big-six-rivals-unable-to-show.html | NEBRASKA IS TIED BY MISSOURI, 0 TO 0; Big Six Rivals Unable to Show Scoring Punch in Husker HomeComing Game. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/nyu-cubs-beat-mackenzie-by-190-abbes-two-touchdowns-feature.html | N.Y.U. CUBS BEAT MACKENZIE BY 19-0; Abbe's Two Touchdowns Feature Offensive of theWinners.NAVY FOURTH CLASS LOESESBows to Mercersburg Eleven asBaxter Runs 75 Yards forDeciding Score, 14-7. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/mlarnin-to-meet-petrolle-friday-spectacular-bout-anticipated-when.html | M'LARNIN TO MEET PETROLLE FRIDAY; Spectacular Bout Anticipated When Pair Clash in 10-Round Feature at Garden. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/four-chief-faults-in-serving-public-mr-houser-cites-what-surveys.html | FOUR CHIEF FAULTS IN SERVING PUBLIC; Mr. Houser Cites What Surveys Show Influence Trade the Most. DELIVERIES HEAD LIST Eight Out of Ten Customers Resent Broken Promises--Telephone Handling Important. Based on Score of Surveys. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/hamaguchi-worse-but-hope-continues-japanese-premiers-temperature.html | HAMAGUCHI WORSE, BUT HOPE CONTINUES; Japanese Premier's Temperature Rises and He NowSuffers From Colitis.MAY TURN CORNER TODAYDoctors Say Recovery if He Can Hang On--Third Transfusion Strengthens Patient.TOKYO POLICE CHIEF QUITSOther High Officials Also Resign, Assuming Responsibility--To Deal Harshly With Assassin. | True | By Wilfrid Fleisher. Wireless To the New York Times.p. & A. Photo. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/nanking-plans-banks-to-finance-farmers-central-institution-will.html | NANKING PLANS BANKS TO FINANCE FARMERS; Central Institution Will Open Branches, Covering Country by End of 1939. | True | Special Correspondence, THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/france-now-feels-effects-of-slump-her-crisis-of-four-years-ago.html | FRANCE NOW FEELS EFFECTS OF SLUMP; Her Crisis of Four Years Ago Enabled Her to Meet Present Situation Better. BANK TROUBLES SETTLED Officials and Newspapers Helped to Stem Runs by Minimizing Importance of Failures. Likely to Suffer Less. Later Alarm Possible. | True | By P.j. Philip. Wireless To the New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/article-27-no-title.html | Article 27 -- No Title | True | -- | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/wisconsin-capitol-rose-in-wilderness-builders-struggledten-days-to.html | WISCONSIN CAPITOL ROSE IN WILDERNESS; Builders Struggled-Ten Days to Reach Madison From Milwaukee in Summer of 1837. 45-MINUTE AIR TRIP TODAY Pioneer Spent Two Weeks on Trails to Get Pay for Workmen During Construction of Building. Thirty-Seven March Through Wilds. Supposed Aztec Dwelling Place. Only One House in Madison. Whisky Shortage Results. | True |  | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/hamilton-shows-prints-collection-lent-by-college-art-association-of.html | HAMILTON SHOWS PRINTS; Collection Lent by College Art Association of New York. | True |  | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/the-dance-american-art-the-case-for-and-against-the-development-of.html | THE DANCE: AMERICAN ART; The Case For and Against the Development Of National Forms--Current Programs Art and An Audience. Faith in the Future. | True | By John Martin. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/hears-our-mission-will-stay-in-brazil-washington-cannot-confirm.html | HEARS OUR MISSION WILL STAY IN BRAZIL; Washington Cannot Confirm Reports That Naval Group Has Been Dissolved. HOOVER SENDS GOOD WISHES President Congratulates Vargas on Republic's Anniversary--China Grants Recognition. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/villanova-beats-oglethorpe-136-terry-runs-72-yards-for-touchdown-as.html | VILLANOVA BEATS OGLETHORPE, 13-6; Terry Runs 72 Yards for Touchdown as Victors Take.Early LeadHIGHFIELD SCORES SECOND Tallies From 5-Yard Line AfterPass Gains 27 Yards--Walker Stars for Losers. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/questions-and-answers-pertaining-to-radio-best-day-to-stop-manmade.html | QUESTIONS AND ANSWERS PERTAINING TO RADIO; Best day to Stop Man-Made Static Is at the Source-- Listener Wants a Quick Heater Screen-Grid Tube | True |  | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/havana-police-nip-plot-against-americans-reds-planned-to-destroy.html | Havana Police Nip Plot Against Americans; Reds Planned to Destroy Our Property There | True | Special Cable to THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/annual-antiopium-week-in-china.html | Annual Anti-Opium Week in China. | True |  | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/criticism-twenty-years-after-two-volumes-of-max-beerbohms-fugitive.html | CRITICISM TWENTY YEARS AFTER; Two Volumes of Max Beerbohm's Fugitive Notices--Moral Reflections Upon the Art of Being Candid TWENTY YEARS AFTER | | By J. Brooks Atkinson. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/oil-wells-in-oklahoma-city-bring-wealth-and-danger-too-buildings.html | OIL WELLS IN OKLAHOMA CITY BRING WEALTH AND DANGER; TOO; Buildings Are Sullied by Spray From Gushers, While The Hazard of Fire or Explosion Is Always Present | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/british-workman-puts-home-first-not-so-addicted-to-instalment.html | BRITISH WORKMAN PUTS HOME FIRST; Not So Addicted to Instalment Payments for Other Things as in This Country. ENGLISH SYSTEM EXPLAINED Home Loaning Factors Quite Similar to Those in This Country, Says Harold Bellman. Loaning Methods in England. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/mrs-bobs-sale-closes-92227-realized-in-fourday-auction-of-art.html | MRS. BOB'S SALE CLOSES,; $92,227 Realized in Four-Day Auction of Art Objects. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/primitive-life-in-new-guinea.html | Primitive Life In New Guinea | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/work-of-sinister-band-seen-in-spains-strikes-old-sindicato-unico.html | WORK OF SINISTER BAND SEEN IN SPAIN'S STRIKES; Old Sindicato Unico Believed to Have Had Part in Outbreaks at Barcelona. | True | Special Correspondence, THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/all-samoa-turns-out-for-a-big-boat-day-natives-of-sunny-samoa.html | ALL SAMOA TURNS OUT FOR A BIG "BOAT DAY"; NATIVES OF SUNNY SAMOA | True | By Nellie E. Gardner.by E.a. Salisbury, From Ewing Galloway. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/lowly-things-that-yield-strange-stark-beauty-with-his-camera-edward.html | LOWLY THINGS THAT YIELD STRANGE, STARK BEAUTY; With His Camera Edward Weston Finds Realism in the Sea Shells and the Common Fruits of the Earth LOWLY BEAUTY The Prosaic Things Which Reveal New Charm | True | By Frances D. McMullenphotographs By Edward Weston.photograph By Edward Weston. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/chains-might-use-tests-have-chance-to-increase-service-to-consumer.html | CHAINS MIGHT USE TESTS; Have Chance to Increase Service to Consumer, Schlink Says. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/orange-owners-to-meet.html | Orange Owners to Meet. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/thin-strip-of-land-is-sold-for-100-careless-deed-description-in.html | THIN STRIP OF LAND IS SOLD FOR $100; Careless Deed Description in 1895 Left Odd Piece 2 Inches Wide. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/aau-convention-will-open-tonight-committee-meetings-will-precede.html | A.A.U. CONVENTION WILL OPEN TONIGHT; Committee Meetings Will Precede General Sessions Tomorrow and Tuesday. 200 DELEGATES ON HAND 173 New Records Made During YearUp for Approval-.Title Fixtures to Be Awarded. Seattle to Bid for Track Meet. Athletes Seek Reinstatement. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/key-to-map-showing-east-side-growth.html | KEY TO MAP SHOWING EAST SIDE GROWTH | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/coutriers-deny-dispute-with-help-associations-attorney-says-union.html | COUTRIERS DENY DISPUTE WITH HELP; Association's Attorney Says Union Forced 252 of 2,691 Employes to Strike. REPORTS ALL JOBS FILLED Declares Wages and Conditions Will Not Be Changed--Charges Peace Move Was Ignored. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/bronx-properties-sold.html | BRONX PROPERTIES SOLD | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/new-england-power-expands-its-system-takes-over-electric-companies.html | NEW ENGLAND POWER EXPANDS ITS SYSTEM; Takes Over Electric Companies of Parker & Co., Including Massachusetts Utilities. REDUCED RATES EXPECTED Official of Purchasing Concern Is Made President of Amesbury Electric. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/ecuadoreans-fight-saving-of-600000-country-willing-to-retrench.html | ECUADOREANS FIGHT SAVING OF $600,000; Country Willing to Retrench Provided Pet Projects Are Not Affected. GOVERNMENT NEEDS MONEY There Is Probability That Salaries of Civil Service Employes Will Be Reduced. Economy a Strain on People. Guayaquil Also Objects. We Have Investments There. | True | Special Correspondence, THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/atlanta-asks-permit-for-radio-in-schools.html | ATLANTA ASKS PERMIT FOR RADIO IN SCHOOLS | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/new-hotel-features-large-banquet-and-dining-rooms-in-the-edison.html | NEW HOTEL FEATURES; Large Banquet and Dining Rooms in the Edison. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/spring-sweater-opening-tomorrow.html | Spring Sweater Opening Tomorrow. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/ross-sale-brings-86148-pair-of-queen-anne-chairs-at-final-session.html | ROSS SALE BRINGS $86,148.; Pair of Queen Anne Chairs at Final Session Tops List at $2,350. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/leahy-retires-as-union-coach.html | Leahy Retires as Union Coach. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/illinois-trounces-chicago-team-280-30000-see-zuppkes-eleven-gain.html | ILLINOIS TROUNCES CHICAGO TEAM, 28-0; 30,000 See Zuppke's Eleven Gain Its First Big Ten Victory of Season. MAROONS ARE OUTCLASSED Never Threaten in Game Played in Drizzling Rain on Stagg Field. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/erie-county-voting-full-of-odd-angles-stayathomes-large-factor-in.html | ERIE COUNTY VOTING FULL OF ODD ANGLES; Stay-at-Homes Large Factor in Piling Up Big Majority for Governor Roosevelt. MANY DID NOT TURN OUT Enrollment Figures Indicate Only Small Percentage of Either Leading Party Went to Polls. Won After a Fight. Tuttle's Percentage Small. | True | By M.m. Wilner. Editorial Correspondence, The New York Times | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/hotel-rockefeller-offered-at-auction-twelvestory-building-in-east.html | HOTEL ROCKEFELLER OFFERED AT AUCTION; Twelve-Story Building in East 51st Street in J.R. Murphy's Sales List This Week. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/middlebury-again-vermont-champion-gains-26to6-victory-over.html | MIDDLEBURY AGAIN VERMONT CHAMPION; Gains 26-to-6 Victory Over University in Contest Featuredby Long Runs. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/realtors-licenses-fall-sharply-in-state-ac-macnulty-warns-brokers.html | REALTORS LICENSES FALL SHARPLY IN STATE; A.C. MacNulty Warns Brokers and Salesmen Against Violating the Law. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/receivership-suit-in-kentucky-fails.html | Receivership Suit in Kentucky Fails. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/shipbuilding-seen-as-spur-to-trade-rapid-expansion-of-merchant.html | SHIPBUILDING SEEN AS SPUR TO TRADE; Rapid Expansion of Merchant Marine Is Advocated by National Council. FOUR YEARS WORK IN SIGHT Bnt Race for World Commerce Demands Construction Continue Indefinitely, Leaders Say. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/plans-toy-museum-nuremberg-will-exhibit-products-of-its-leading.html | PLAN'S TOY MUSEUM.; Nuremberg Will Exhibit Products of Its Leading Industry. | True | Wireless to THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/canzoneri-to-take-rest-under-crown-new-lightweight-champion-will.html | CANZONERI TO TAKE REST UNDER CROWN; New Lightweight Champion Will Enjoy Brief Ring Respite Before Defending Title. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/apartments-at-auction-west-117th-street-house-included-in-kennelly.html | APARTMENTS AT AUCTION.; West 117th Street House Included in Kennelly Sale on Nov. 21. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/new-england-wild-dogs.html | NEW ENGLAND WILD DOGS. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/pipe-lines-as-carriers-rivals.html | Pipe Lines as Carriers' Rivals. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/3-new-high-schools-to-be-built-alike-model-design-by-wc-martin.html | 3 NEW HIGH SCHOOLS TO BE BUILT ALIKE; Model Design by W.C. Martin Given Out by Dr. Ryan--Georgian Style to Be Followed.COST IS PUT AT $9,000,0000ne of New Structures to Be inQueers, One in Brooklyn, ThirdBetween Those Boroughs. Ornamentation Is Planned. Interiors Not Yet Fixed. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/dartmouth-passes-top-cornell-1913-amazing-aerial-attack-in-final.html | DARTMOUTH PASSES TOP CORNELL, 19-13; Amazing Aerial Attack in Final Quarter Brings Green From Behind to Victory. PASSES GAIN 224 YARDS Morton and Wolff Star in Air Game, McCall Scoring the Deciding Touchdown. Cornell Scores First. DARTMOUTH PASSES TOP CORNELL, 19-13 | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/lets-carriers-defer-charges-to-increase-employment-now.html | Lets Carriers Defer Charges To Increase Employment Now | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/letters-from-times-readers-on-topics-in-the-news-old-scotswoman-for.html | Letters From Times Readers on Topics in the News; OLD SCOTSWOMAN FORETOLD FINDING ARK OF THE COVENANT Caretaker of Garden Tomb, Who Was Murdered, Had Plan of Solomon's Secret Chamber HOLMES ON PROHIBITION The "Autocrat" Was Driven to Protest in 1855 By Maine's Passage of Law SECRETARY FOR DEFENSE THE McMAHONS IMPROVEMENTS SUGGESTED NOVEMBER SKY GUESTS CHINA NEEDS INTERPRETATION One Disagrees With Mr. Abend That a Protectorate Is the Solution EMULATING MACAULAY BALLYHOO NOT A REMEDY WHAT OF THE EEL? BRITAIN'S BIRTH RATE WE DO NOT WANT DOLE ARMY ORGANIZED IN THIS COUNTRY Our System of Unemployment Relief Differs From That of England PRECEPT FOR US IN MATCHES Incident of the Fireproofed Wood Recalls That Many Are Spiritually Worthless BACK TO SANITY MALARIA AND INSANITY MODERN PHILOSOPHERS | True | M.E.L.-F.ALBERT MORDELL.JOHN H. BELL.X.N.J.F. TRYON CHARLES.HENRY DILL BENNER.JAMES M. HENRY.E.W. WILSON.ERNEST G. DRAPER.W.W. HALLOCK.GUY IRVING BURCH.BASIL ALEXANDER.ELIOT WHITE.M.P. PATERSON.OSWALD ZAHN JR.JOHN GRAHAM. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/park-avenue-house-opened.html | Park Avenue House Opened. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/contact.html | CONTACT'" | True | By Reginald M. Cleveland. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/shipstead-praises-coalition-program-but-he-questions-on-radio-the.html | SHIPSTEAD PRAISES COALITION PROGRAM; But He Questions, on Radio, the Wisdom of Democrats Helping 'Repudiated Republican Ideas.' WANTS CONSTRUCTIVE PLAN Farmer-Labor Senator Offers His Own, Including Credit Curb and Farm Equality. Would Curb 'Pure Gambling.' | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/cossacks-give-fourth-concert.html | Cossacks Give Fourth Concert. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/richmond-district-active-retail-trade-brisk-with-october-total.html | RICHMOND DISTRICT ACTIVE.; Retail Trade Brisk, With October Total Above Figures of Year Ago. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/navy-soccer-team-bows-to-haverford-goal-by-hoag-centre-forward.html | NAVY SOCCER TEAM BOWS TO HAVERFORD; Goal by Hoag, Centre Forward, Decides Hard Fought Battle, 1 to 0. AMHERST BEATS WILLIAMS Three Tallies by Art Williams Win Game, 4-1-- Mass Aggies Triumph, 4-0. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/a-new-novel-by-andre-malraux.html | A New Novel By Andre Malraux | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/science-and-politics.html | SCIENCE AND POLITICS. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/mamaroneck-reports-600-seek-managership-committee-to-pick-an.html | MAMARONECK REPORTS 600 SEEK MANAGERSHIP; Committee to Pick an Executive for Change in Government of Village Effective April 1. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/womans-first-shot-brings-down-eagle-poultry-raider.html | Woman's First Shot Brings Down Eagle, Poultry Raider | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/notes-on-current-magazines.html | Notes on Current Magazines | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/americas-more-immediate-past-in-a-buoyant-narrative-professor.html | America's More Immediate Past in a Buoyant Narrative; Professor Slosson Writes a Selective Interpretation of Our History Since the Outbreak of the War | True | By William MacDonald | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/viquez-manifesto-calms-costa-rica-but-presidents-decision-to-round.html | VIQUEZ MANIFESTO CALMS COSTA RICA; But President's Decision to Round Out His Term Is Criticized as Too Tardy. YOUNG POLITICIANS RESTIVE Their Revolt Against Old Guard Seen as Ominous for Cabinet in Next Elections. How the Trouble Began. Efforts to Settle Dispute. | True | Special Correspondence, THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/white-plains-tops-new-rochelle-70-cherico-scores-touchdown-to-gain.html | WHITE PLAINS TOPS NEW ROCHELLE, 7-0; Cherico Scores Touchdown to Gain Eighth Victory of Season for Winners. MT. VERNON HIGH VICTOR Turns Back Yonkers Eleven by 19-0-- Hackley Beats Mohegan Lake School, 26-0. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/kent-eleven-tops-choate-team-200-ends-season-undefeated-by-winning.html | KENT ELEVEN TOPS CHOATE TEAM, 20-0; Ends Season Undefeated by Winning 23d Game of Traditional Rivals.TOWLE STARS ON OFFENSETallies Victors' Final Touchdown-- Stoddard Sprints 42 Yards forSecond Score. Stoddard First to Score. Stoddard Makes Great Run. | True | By Louis Black. Special To the New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/the-centurys-swan-song-twentyone-years-after-its-gala-opening-an.html | THE CENTURY'S SWAN SONG; Twenty-one Years After Its Gala Opening, An Ill-Fated Theatre Succumbs | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/delivery-combine-up-proposal-for-local-consolidation-said-to-find.html | DELIVERY COMBINE UP.; Proposal for Local Consolidation Said to Find Favor. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/a-history-of-mine-host-and-the-american-hotel.html | A History of Mine Host and the American Hotel | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/city-college-teams-pointing-for-winter-sports-program.html | City College Teams Pointing For Winter Sports Program | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/big-increase-shown-in-dividend-yields-some-up-several-hundred-per.html | BIG INCREASE SHOWN IN DIVIDEND YIELDS; Some Up Several Hundred Per Cent as Result of Drop in Market Values. FEW LEADERS CUT RATES Figures Compiled From Group of One Hundred Stocks Reveal Year's Rise. Car and Foundry as Example. Some Reductions Forecast. BIG INCREASE SHOWN IN DIVIDEND YIELDS | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/munson-sculptures-in-wax-shown.html | MUNSON SCULPTURES IN WAX SHOWN | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/purdue-turns-back-butler-by-33-to-0-after-slow-start-with.html | PURDUE TURNS BACK BUTLER BY 33 TO 0; After Slow Start, With Substitutes in Line-Up, Boilermakers Rout Opponents. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/taxes-ruin-polish-jews-more-than-900000-were-evicted-in-1928-allied.html | TAXES RUIN POLISH JEWS; More Than 900,000 Were Evicted in 1928, Allied Campaign Hears. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/the-microphone-will-present-stations-offer-diversity-of.html | THE MICROPHONE WILL PRESENT--; Stations Offer Diversity of Entertainment This Week--Stokowski To Direct Philadelphia Symphony Concert Today | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/chamber-music-at-pennsylvania-museum.html | CHAMBER MUSIC AT PENNSYLVANIA MUSEUM. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/democrats-at-odds-on-robinson-pledge-some-leaders-criticize-senator.html | DEMOCRATS AT ODDS ON ROBINSON PLEDGE; Some Leaders Criticize Senator for Promise to Help Avert Extra Session. O'CONNOR UPHOLDS GLASS New York Representative Assails "Pussyfooting" and Party "Inferiority Complex." Democrats Restless Under Pledge. O'Connor Assails Pussyfooting. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/a-benefit-to-help-crippled-children-annual-event-for-the-scott.html | A BENEFIT TO HELP CRIPPLED CHILDREN; Annual Event for the Scott School and Lyons Home Finds Wide Support | True | New York Times Studio.Photo by Pach Bros. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/aids-girls-to-find-jobs-ywca-forms-emergency-committees-at-all-its.html | AIDS GIRLS TO FIND JOBS.; Y.W.C.A. Forms Emergency Committees at All Its Branches. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/members-of-stock-exchange-close-59-branches-in-month.html | Members of Stock Exchange Close 59 Branches in Month | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/germans-find-helium-gas-derived-from-monazite-sand.html | Germans Find Helium Gas Derived From Monazite Sand | True | Wireless to THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/bronx-board-chairmen.html | Bronx Board Chairmen. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/shot-in-holdup-chase-suspect-felled-after-pair-slug-east-side.html | SHOT IN HOLD-UP CHASE.; Suspect Felled After Pair Slug East Side Storekeeper. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/star-etawah-won-most-races-on-grand-circuit-during-1930.html | Star Etawah Won Most Races On Grand Circuit During 1930 | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/trends-in-evening-mode-skirts-of-formal-costumes-are-generally.html | TRENDS IN EVENING MODE; Skirts of Formal Costumes Are Generally Shorter--Plaids, Checks in Daytime Satin Much Used Evening Combinations Plaids Have Their Day Lelong's Boutonnieres | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/bernard-wagenaars-sinfonietta.html | Bernard Wagenaar's "Sinfonietta" | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/manual-remains-unbeaten-and-untied-as-it-triumphs-over-brooklyn.html | Manual Remains Unbeaten and Untied as It Triumphs Over Brooklyn Tech, 27-0; BROOKLYN TECH BOWS TO MANUAL Victors Remain Undefeated and Untied by Winning, 27-0, Before 6,000. FIELDSTON ELEVEN SCORES Triumphs Over Woodmere Academy, 14-0, Feigen and Jensen Making Touchdowns. | True | Times Wide World Photo. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/archives/saving-man-from-civilization-the-high-task-of-medicine-thrust-into.html | SAVING MAN FROM CIVILIZATION THE HIGH TASK OF MEDICINE; Thrust Into an Environment in Many Ways Injurious, the Race May Hopefully Look to Scientists to Solve This Problem The Ascent of Man. Changes in Environment. Need of Bodily Stimulation. Radioactivity and Health. The Importance of Light. Work and Exercise. | True | By Dr. Albert Bachem. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/wisconsin-loses-to-northwestern-wildcats-come-from-behind-to.html | WISCONSIN LOSES TO NORTHWESTERN; Wildcats Come From Behind to Vanquish Badgers, 20-7, in Annual Game. 48,000 WITNESS BATTLE Victory Is Seventh Straight for Purple Eleven—Big Ten Title in Sight for Winners. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/to-reduce-shoe-prices-leading-producer-to-revise-some-shortly1931.html | TO REDUCE SHOE PRICES.; Leading Producer to Revise Some Shortly—1931 Line Lower. | True |  | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/harvard-is-beaten-by-holy-cross-270-versatile-attack-gives.html | HARVARD IS BEATEN BY HOLY CROSS, 27-0; Versatile Attack Gives Crusaders Most Convincing Victory in History of Series.O'CONNELL WINNERS' STARTosses Nine of Eleven Completed Forwards, Three of ThemResulting in Scores. Gets Great Ovation. HOLY CROSS BEATS HARVARD BY 27-0 Runs Back Punt 20 Yards. Falls Across Goal Line. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Short Interest Contracts. Brokers' Loans. Investors Holding On. Steel Prices Grow Firmer. The Advance in Copper. More Regulation. Central Bankers' Central Bank. Last Week's Movements of Gold. | True |  | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/protestants-and-catholics-share-church-in-switzerland-special.html | Protestants and Catholics Share Church in Switzerland; Special Correspondence of THE NEW YORK TIMES. | True |  | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/sports-today.html | Sports Today | True |  | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/armys-reserves-win-easily-472-kentucky-wesleyan-proves-no-match-in.html | ARMY'S RESERVES WIN EASILY, 47-2; Kentucky Wesleyan Proves No Match in Game Played on Rain-Soaked Field. LINCOLN DASHES 75 YARDS Scores Touchdown After Receiving Kick-Off—Southerners Tally on Safety. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/wins-twentieth-game-western-maryland-eleven-beats-mount-st-marys-33.html | WINS TWENTIETH GAME.; Western Maryland Eleven Beats Mount St. Mary's, 33 to 0. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/canadian-national-is-victor.html | Canadian National Is Victor. | True |  | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/shensi-province-faces-another-famine-year-many-counties-it-is.html | SHENSI PROVINCE FACES ANOTHER FAMINE YEAR; Many Counties, It Is Predicted, Will Be Depopulated by Death or Migration. | True | Special Correspondence, THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/australias-financial-tangles-trouble-within-the-cabinet-has-a.html | AUSTRALIA'S FINANCIAL TANGLES; Trouble Within the Cabinet Has a Background of Heavy Borrowing and Falling Prices | True |  | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/the-victorian-age-defended-by-one-who-lived-through-it-girls-were.html | THE VICTORIAN AGE DEFENDED BY ONE WHO LIVED THROUGH IT; Girls Were Bound by Strict Rules Says Lady Leconfield, but Had Gay Times and the Period Was One of Progress Gilt and Plush Chairs, Dances and Chaperons Pleasures of Youth. Mourning Costumes. Progress of the Age. | True | By the Dowager Lady Leconfield | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/latest-books-received-latest-books-received-latest-books.html | Latest Books Received; Latest Books Received Latest Books | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/poland-to-get-loan-on-match-deal.html | Poland to Get Loan on Match Deal. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/italys-profit-vast-on-tobacco-monopoly-157000000-of-185000000.html | ITALY'S PROFIT VAST ON TOBACCO MONOPOLY; $157,000,000 of $185,000,000 Revenue in 1928-1929 Was Gain --Rise in Price Cuts Sales. | True | Wireless to THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/20000000-ready-for-parking-lofts-banham-asks-planning-board-to.html | $20,000,000 READY FOR PARKING LOFTS; Banham Asks Planning Board to Speed Amendment to Zoning Laws. MODERN GARAGES PROMISED Plan Calls for 500-Car Buildings in Business Sections Only--Urged as Traffic Problem Solution. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/victorious-cantonese-popular-in-tsinanfu-dread-of-arrival-changed.html | VICTORIOUS CANTONESE POPULAR IN TSINANFU; Dread of Arrival Changed to Joy When Troops Actually Paid for Goods Purchased. | True | Special Correspondence, THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/new-name-is-urged-for-central-park-gen-go-squier-suggests-rock.html | NEW NAME IS URGED FOR CENTRAL PARK; Gen. G.O. Squier Suggests 'Rock Garden Park' as More Expressive of Its Individuality. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/books-in-brief-review-houdinis-methods-farm-relief-spanish-antiques.html | Books in Brief Review; HOUDINI'S METHODS FARM RELIEF SPANISH ANTIQUES DIANE DE POITIERS Brief Reviews ON A DUDE RANCH ROMANCE AND CRIME AMERICAN SILVERWARE DR. SLOSSON'S ARTICLES Brief Reviews A SOCIAL WORK ANNUAL BREEZY FLOYD GIBBONS | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/add-3000-in-auto-work-oakland-and-fisher-body-plants-at-pontiac.html | ADD 3,000 IN AUTO WORK.; Oakland and Fisher Body Plants at Pontiac Increase Activities. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/general-john-lejeune-and-his-marines.html | General John Lejeune And His Marines | True | By Henry E. Armstrong | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/16-lyons-victims-found-bodies-of-six-firemen-overwhelmed-by.html | 16 LYONS VICTIMS FOUND.; Bodies of Six Firemen, Overwhelmed by Landslide, Among Recovered. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/exmayor-stevens-of-albany-dead-succumbs-to-brief-illness-at-the.html | EX-MAYOR STEVENS OF ALBANY DEAD; Succumbs to Brief Illness at the Home of a Daughter in Bronxville. FOUGHT IN THE CIVIL WAR Served With Battalion 43 of New York State Infantry--Mayor of Albany During World War. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/rockefeller-apartment-house-erected-in-north-tarrytown-is-50-per.html | ROCKEFELLER APARTMENT.; House Erected in North Tarrytown Is 50 Per Cent Rented. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/leading-badminton-players-of-england-arrive-at-quebec.html | Leading Badminton Players of England Arrive at Quebec | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/tennessee-upset-by-bank-failures-collapse-of-caldwell-co-leads-to.html | TENNESSEE UPSET BY BANK FAILURES; Collapse of Caldwell & Co. Leads to Suspension of Two Leading Institutions. OVER $25,000,000 INVOLVED Closing Brings Demand for Inquiry Into State Finances and Impeachment of Governor. Outside Funds Involved. Merger Helps Matters. | True | Special Correspondence, THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/masefield-turns-again-to-the-wanderer-queen-of-ships-in-a-saga.html | Masefield Turns Again to the Wanderer, Queen of Ships; In a Saga Which Combines Prose and Verse He Tells the Full Story of That Ill-Fated Craft | True | By Percy Hutchison | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/greatest-jewish-library-is-opened-to-the-public-the-collection-now.html | GREATEST JEWISH LIBRARY IS OPENED TO THE PUBLIC; The Collection Now on View Uptown Contains Many Rare and Precious Books and Manuscripts | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/strong-southern-methodist-eleven-defeats-navy-20-to-7-before-18000.html | Strong Southern Methodist Eleven Defeats Navy, 20 to 7, Before 18,000; NAVY BEATEN, 20-7, BY SO. METHODIST 18,000 at Baltimore See Mustangs Score in Three Periods With Strong Attack. TRAVIS IS VICTORS' ACE Accounts for First Touchdown and Repeats on 60-Yard Dash After Taking Pass. A MIDDIES FAIL NEAR GOAL Turned Back at Four-Yard Line in Last Period—Lone Tally Scored by Torgerson. Counts Again on a Pass. Mustang Line Adamant. | True | By Roscoe McGowen Special To the New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/rochester-easy-victor-downs-clarkson-tech-26-to-7-using-reserves.html | ROCHESTER EASY VICTOR; Downs Clarkson Tech, 26 to 7, Using Reserves Greater Part of Game. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/texas-judge-shot-dead-covey-thomas-recent-candidate-for-chief.html | TEXAS JUDGE SHOT DEAD; Covey Thomas Recent Candidate for Chief Justice--Pistol Near By. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/spooning-in-parks-curbed-by-paris-police-closing-hour-is-advanced.html | SPOONING IN PARKS CURBED BY PARIS POLICE; Closing Hour Is Advanced for Bois de Boulogne and Bois de Vincennes. | True | Wireless to THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/rochester-city-head-accepts-salary-cut-but-manager-story-puts.html | ROCHESTER CITY HEAD ACCEPTS SALARY CUT; But Manager Story Puts Through $150,000 Appropriation for Idle Relief in Adjusted Budget. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/200000-left-to-charity-rhode-island-institutions-benefit-under-will.html | $200,000 LEFT TO CHARITY.; Rhode Island Institutions Benefit Under Will of the Rev. Dr.Law. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/sees-big-changes-in-future-society-dean-russell-of-teachers-college.html | SEES BIG CHANGES IN FUTURE SOCIETY; Dean Russell of Teachers College Says Industrial Revolution Is Speeding Up. PROBLEMS IN EDUCATION There Will Be a "Pleasure Economy," as Workers Will Have More Leisure, He Asserts. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/books-and-authors.html | Books and Authors | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/hoover-faces-fight-on-appointments-democrats-and-insurgents-in.html | HOOVER FACES FIGHT ON APPOINTMENTS; Democrats and Insurgents in Senate Will Contest Nominations for Several Posts. TARIFF BOARD ONE TARGET Power Commission and Federal Reserve Body Also to Be Scrutinized-- Brookhart to Oppose Meyer. To Oppose Eugene Meyer Jr. Philippine Post Vacant. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/live-stores-meeting-their-sales-budgets-welltimed-promotions.html | 'LIVE' STORES MEETING THEIR SALES BUDGETS; Well-Timed Promotions Getting Results--High Coat Shades Are Established. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/would-seize-schools-in-szechuan-province-chengtu-students-say-they.html | WOULD SEIZE SCHOOLS IN SZECHUAN PROVINCE; Chengtu Students Say They Will Operate Mission Institutions on Non-Christian Basis. | True | Special Correspondence, THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/27-sing-sing-guards-face-ousters.html | 27 Sing Sing Guards Face Ousters. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/longlost-shipmate-gets-his-13-after-13-years.html | Long-Lost Shipmate Gets His $13 After 13 Years | True | Special Correspondence of THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/veterans-induct-officers-society-of-fifth-division-celebrates-at-a.html | VETERANS INDUCT OFFICERS; Society of Fifth Division Celebrates at a Dinner Dance. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/life-of-pancho-villa.html | Life of Pancho Villa | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/a-dutchman-fantasy-what-would-happen-to-wagnerian-melodrama-in.html | A "DUTCHMAN" FANTASY; What Would Happen to Wagnerian Melodrama in Hands of Rash Modernists | True | By Olin Downes. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/don-leon-scores-as-latonia-closes-sets-pace-in-queen-city-handicap.html | DON LEON SCORES AS LATONIA CLOSES; Sets Pace in Queen City Handicap and Beats Knight's Call by 1 Lengths.TRIUMPH NETS $13,950Collins's Colt Swells Earnings to $43,693 In Gaining His NinthVictory--In Haste Third. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/british-shipping-is-looking-ahead-canadas-bid-for-shipping-trade.html | BRITISH SHIPPING IS LOOKING AHEAD; CANADA'S BID FOR SHIPPING TRADE. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/rail-fire-losses-halved-total-in-1929-set-at-4376000-or-586-below.html | RAIL FIRE LOSSES HALVED.; Total in 1929 Set at $4,376,000, or 58.6% Below 1920 Figure. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/hockey-games-on-wor.html | HOCKEY GAMES ON WOR. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/duke-library-growing-155000-spent-by-university-for-books-in-past.html | DUKE LIBRARY GROWING.; $155,000 Spent by University for Books in Past Year. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/some-of-the-leading-games-for-eastern-teams-saturday.html | Some of the Leading Games For Eastern Teams Saturday | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/curb-cashiers-give-dinner-eschew-serious-speeches-concerning.html | CURB CASHIERS GIVE DINNER; Eschew Serious Speeches Concerning Unemployment and Depression. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/students-find-jobs-scarce-in-germany-prolong-education-in-a-vain.html | STUDENTS FIND JOBS SCARCE IN GERMANY; Prolong Education in a Vain Endeavor to Put Off the Day They Must Face Problem. ENROLMENTS STILL GROW Graduates, Balked in Effort to Obtain Work, Turn More and More to Radicalism. Truer For Older Students. Requirements Stiffened. Turn to Radicalism. Just as Bad in a Year. | True | By Kendall Foss. Special Cable To the New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/a-tale-of-two-citiesby-a-cartoonist-he-contrasts-types-of-new-york.html | A TALE OF TWO CITIES--BY A CARTOONIST; He Contrasts Types of New York With the More Stolid Londoners | True | By Leo P. Dowd | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/indoor-accidents-united-states-bureau-of-standards-makes.html | INDOOR ACCIDENTS.; United States Bureau of Standards Makes Interesting Survey. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/dinner-for-dr-jb-wise-friends-to-mark-his-five-years-as-rabbi-of.html | DINNER FOR DR. J.B. WISE.; Friends to Mark His Five Years as Rabbi of Central Synagogue. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/wesleyan-enrolls-609-new-york-leads-the-states-with-179-students.html | WESLEYAN ENROLLS 609.; New York Leads the States With 179 Students. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/sound-boat-dispute-stirs-new-england-colonial-navigation-company.html | SOUND BOAT DISPUTE STIRS NEW ENGLAND; Colonial Navigation Company Still Contests New Haven's Right to Operate Them. PANAMA CANAL ACT CITED New England Shippers Maintain That the Steamers Are Needed by the Public. Two Questions Involved. Shippers Hold Conferences. | True | By F. Lauriston Bullard. Editorial Correspondence, The New York Times | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/the-screen-in-madrid-films-and-jazz-bands-change-psychology-of-new.html | THE SCREEN IN MADRID; Films and Jazz Bands Change Psychology Of New Hispanic Generation Further Suggestions. Spanish-Talking Players. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/london-holds-fete-for-indian-princes-garb-of-potentates-and-wives.html | LONDON HOLDS FETE FOR INDIAN PRINCES; Garb of Potentates and Wives Lends Splendor to Reception by East India Association. CONFERENCE RIFT DENIED Moslem and Hindu Delegates Say No Disagreement or Threat of Withdrawal Has Arisen. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/french-fencer-here-to-write.html | French Fencer Here to Write. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/abbott-beats-laratonda-gains-8round-decision-at-212th-antiaircraft.html | ABBOTT BEATS LARATONDA.; Gains 8-Round Decision at 212th Anti-Aircraft Armory. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/elinor-wurzburg-engaged-to-marry-her-betrothal-to-william-van-duzer.html | ELINOR WURZBURG ENGAGED TO MARRY; Her Betrothal to William Van Duzer Lawrence Announced by Her Parents. FIANCEE IN JUNIOR LEAGUE She Was Introduced to Society Last Winter With Her Twin Sister, Evelyn. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/organ-recitals.html | ORGAN RECITALS. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/way-down-east.html | WAY DOWN EAST | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/harvey-wickham-dies-at-58-in-rome-native-of-middletown-ny-well.html | HARVEY WICKHAM DIES AT 58 IN ROME; Native of Middletown, N.Y., Well Known as Organist, Pianist and Author. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/will-spend-8200000-harvard-plans-construction-for-coming-year.html | WILL SPEND $8,200,000.; Harvard Plans Construction for Coming Year. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/work-in-various-mediums.html | WORK IN VARIOUS MEDIUMS | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/says-business-here-bows-to-gun-rule-crain-blames-tolerance-of.html | SAYS BUSINESS HERE BOWS TO GUN RULE; Crain Blames Tolerance of Victims for Growing Power of Organized Racketeers. DEMANDS A UNITED FRONT Special Laws to Be Considered at Conference-- McLaughlin Sees Bronx Purged of Gangs. Calls Conditions Intolerable. Asks Community Support. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/miss-lawrence-makes-her-debut-large-dance-given-by-parents-in.html | MISS LAWRENCE MAKES HER DEBUT; Large Dance Given by Parents in Ballroom of the Ritz-Carlton. GUESTS ARE YOUNG PEOPLE Dancing Is Interrupted for Supper, Served in the Hotel's Oval Restaurant. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/last-of-tax-hearings-planned-here-nov-19-state-commission-studying.html | LAST OF TAX HEARINGS PLANNED HERE NOV. 19; State Commission Studying Revision Nears the End ofIts Work. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/kentucky-conquers-vmi-eleven-260-kelly-makes-44yard-run-for-score.html | KENTUCKY CONQUERS V.M.I. ELEVEN, 26-0; Kelly Makes 44-Yard Run for Score as Wildcats Win After Slow Start. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/more-of-us-visit-britain-travel-association-reports-increase-of.html | MORE OF U.S VISIT BRITAIN.; Travel Association Reports Increase of 2,046 Tourists Recently. | True | Wireless to THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/novelist-takes-to-painting.html | Novelist Takes to Painting. | True | Wireless to THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/colgate-conquers-syracuse-by-367-macaluso-gets-four-touchdowns.html | COLGATE CONQUERS SYRACUSE BY 36-7; Macaluso Gets Four Touchdowns, Field Goal and TwoExtra Points in Victory.CAPTAIN STEVENS INJUREDOrange Leader, Hurt During the Second Period, Taken to Hospital--30,000 at the Game.TERRY ALSO MAKES TALLYRegisters Following a Pass From.Hart--Fishel Gets Lone Touchdown for Losers. Passing Attack Wagad. Titmas Intercepts Pass. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/the-philosophy-of-thomas-aquinas.html | The Philosophy of Thomas Aquinas | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/washington-state-wins-coast-title-takes-championship-in-pacific.html | WASHINGTON STATE WINS COAST TITLE; Takes Championship in Pacific Conference, Beating the Washington Huskies, 3-0. MASKELL'S SCORE DECIDES Kicks Field Goal in First Two Minutes of Play at Seattle-- 41,385 See the Game. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/gertrude-taylor-hostess.html | GERTRUDE TAYLOR HOSTESS | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/employment-drop-spurs-government-workers-shown-14-fewer-in-october.html | EMPLOYMENT DROP SPURS GOVERNMENT; Workers Shown 1.4% Fewer in October, While Payrolls Shrank 8 Per Cent. FOUR INDUSTRIES GAIN Soft and Hard Coal Mining, Oil and Retail Trade Reported More Employes. WELFARE SURVEY STARTED Colonel Woods Tells of Work in 200 Cities--Smoot Plans Extension of Postoffice Construction. Welfare Survey in 200 Cities. Seed Loan and Building Projects. Payroll Increases Recorded. Gains in 23 of 54 Industries. Major Declines in Employment. Comparative Figures. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/junior-red-cross-grows.html | Junior Red Cross Grows. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/money.html | MONEY. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/city-pupil-leads-the-rural-in-physique-superior-medical-care-held.html | City Pupil Leads the Rural in Physique; Superior Medical Care Held the Cause | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/distrust-of-democrats.html | DISTRUST OF DEMOCRATS. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/improvement-in-berlin.html | Improvement in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/row-on-tuttle-post-carried-to-hoover-house-control-hangs-on.html | ROW ON TUTTLE POST CARRIED TO HOOVER; House Control Hangs on Decision as La Guardia Threatensto Bolt if Winter Loses.MRS. PRATT STORM CENTRE Pressure to Be Brought to Bear toGet Her Active Support-- Maierand Hilles See President. Act for Winter This Week. Not Satisfied by Her Stand. HILLES AT THE WHITE HOUSE. Talks Several Hours With President on New York Problems. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/paris-securities-safe-munroe-bank-will-return-them-to-ownershouse.html | PARIS SECURITIES SAFE.; Munroe Bank Will Return Them to Owners--House at Havre Closes. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/a-right-start.html | A RIGHT START. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/state-to-buy-von-steuben-grave.html | State to Buy Von Steuben Grave. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/rutgers-to-end-season-clash-with-nyu-on-saturday-last-of-campaign.html | RUTGERS TO END SEASON; Clash With N.Y.U. on Saturday Last of Campaign. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/flushing-residence-conveyed.html | Flushing Residence Conveyed. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/berlin-building-show-big-exposition-next-year-to-include-all-phases.html | BERLIN BUILDING SHOW.; Big Exposition Next Year to Include All Phases of Industry. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/delays-atterbury-action-martin-to-withhold-resignation-till-party.html | DELAYS ATTERBURY ACTION.; Martin to Withhold Resignation Till Party Rancor Lessens. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/realty-financing.html | REALTY FINANCING. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/finnish-police-win-battle-at-sea-with-rum-smugglers.html | Finnish Police Win Battle At Sea With Rum Smugglers | True | Wireless to THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/5000-attend-elks-ball-charities-to-benefit-from-annual-event-at-the.html | 5,000 ATTEND ELKS BALL.; Charities to Benefit From Annual Event at the Commodore. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/the-slavess-lament.html | THE SLAVESS LAMENT | True | By Ring Lardner. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/exports-to-help-cotton-industry-would-stabilize-market-here-head-of.html | EXPORTS TO HELP COTTON INDUSTRY; Would Stabilize Market Here, Head of New Association Points Out. HOPE TO SELL SURPLUS By Raising Foreign Sales Up to 10% of Output-- Latin America Called Best Prospect. Cotton Only 2% of Total. Hope to Sell Surplus. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/vaudeville.html | VAUDEVILLE | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/motors-and-motor-men-la-francerepublic-new-model-permanent-chrysler.html | MOTORS AND MOTOR MEN; La France-Republic New Model. Permanent Chrysler Exhibit. Breaks Record in Stuts. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/smoke-here-kills-21-of-daylight-united-states-health-service.html | SMOKE HERE KILLS 21% OF DAYLIGHT; United States Health Service Reports on Studies for 1927 Over Lower Manhattan. HUMIDITY A BIG FACTOR Effect on City's Murkiness of Velocity and Direction of Wind is Shown. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/held-on-realty-charge-chicago-man-and-woman-taken-in-philadelphia.html | HELD ON REALTY CHARGE.; Chicago Man and Woman Taken in Philadelphia After Inquiry. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/texas-industry-improves-sales-also-increased-in-the-dallas-district.html | TEXAS INDUSTRY IMPROVES; Sales Also Increased in the Dallas District. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/750000-for-site-of-century-theatre-that-was-price-paid-in-1906-and.html | $750,000 FOR SITE OF CENTURY THEATRE; That Was Price Paid in 1906 and Land Is Now Assessed at $2,100,000. OPENED AS NEW THEATRE Demolition of Famous House Marks Twenty-first Anniversary of Premiere Performance. Started as New Theatre. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/assails-einsteins-views-on-religion-dr-fulton-j-sheen-asserts.html | ASSAILS EINSTEIN'S VIEWS ON RELIGION; Dr. Fulton J. Sheen Asserts "Cosmical" Theory in Article Should Drop Letter "S." CALLS IT SHEER NONSENSE Cardinal Lauds 1,000 Members of Teachers' Group for Work at Communal Breakfast. Says Cosmical Should Drop "s." Communion Precedes Breakfast. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/those-who-have-arrived-work-by-living-members-of-the-national.html | THOSE WHO HAVE ARRIVED; Work by Living Members of the National Institute Inaugurates the New Building | True | By Elisabeth Luther Cary. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/allots-fund-for-mississippi-channel.html | Allots Fund for Mississippi Channel. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/church-to-expand-service-west-44th-st-presbyterians-plan-14story-st.html | CHURCH TO EXPAND SERVICE; West 44th St. Presbyterians Plan 14-Story Structure. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/thousands-of-pets-to-open-show-tuesday-many-kinds-from-rabbits-to.html | THOUSANDS OF PETS TO OPEN SHOW TUESDAY; Many Kinds, From Rabbits to Elephants, to Display Points, With Barnyard Scene as Feature. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/steuer-in-court-tiff-with-british-counsel-wins-bail-for-man-held.html | STEUER IN COURT TIFF WITH BRITISH COUNSEL; Wins Bail for Man Held for Extradition Over Protest of Consul General's Lawyer. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/brazil-day-hailed-at-luncheon-here-vargas-regime-viewed-as-sign-of.html | BRAZIL DAY HAILED AT LUNCHEON HERE; Vargas Regime Viewed as Sign of Stronger Bond of Amity With United States. FIELD FOR JOBLESS SEEN Frank Munson, as Toastmaster, Pictures Southern Republic as a Land of Opportunities for Americans. Continued Friendship Forecast. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/move-to-electrify-carriers-at-boston-unemployment-relief-group.html | MOVE To ELECTRIFY CARRIERS AT BOSTON; Unemployment Relief Group Studying Proposal Urged by Ex-Gov. Allen. DOUBLE PURPOSE IN VIEW Smoke Nuisance Would Be Ended and Jobs Provided for Thousands of Men. Other Companies Would Share. Other Problems Interfered. MOVE TO ELECTRIFY CARRIERS AT BOSTON | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/french-government-has-bill-to-rule-investment-trusts.html | French Government Has Bill To Rule Investment Trusts | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/winter-hits-pacific-gales-menace-ships-snow-falls-in-california-and.html | WINTER HITS PACIFIC; GALES MENACE SHIPS; Snow Falls in California and Mexico--Marooned Montana Motorists Escape. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/large-rise-in-bank-stock-prices.html | Large Rise in Bank Stock Prices. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/voorhies-leader-at-nyac-traps-takes-down-the-high-scratch-cup-with.html | VOORHIES LEADER AT N.Y.A.C. TRAPS; Takes Down the High Scratch Cup With Card of 97--Eight Tie in Handicap. Webb Takes Scratch Cup. Magnus Has Card of 96. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/insurance-concern-plans-cut-in-stocks-american-phenix-to-submit.html | INSURANCE CONCERN PLANS CUT IN STOCKS; American Phenix to Submit Other Proposals Also to Its Shareholders. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/western-reserve-awards-new-york-fund-aids-six-girls-in-psychiatric.html | WESTERN RESERVE AWARDS; New York Fund Aids Six Girls in Psychiatric Study. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/our-earliest-and-latest-lighthouses.html | OUR EARLIEST AND LATEST LIGHTHOUSES. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/milk-survey-on-wheels-new-york-sends-motor-units-to-areas-of.html | MILK SURVEY ON WHEELS; New York Sends Motor Units to Areas of Production | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/german-life-insurance.html | German Life Insurance. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/ccny-conquers-haverford-40-to-7-versatile-offense-of-lavender.html | C.C.N.Y. CONQUERS HAVERFORD, 40 TO 7; Versatile Offense of Lavender Eleven Overwhelms Main Line Team. DUBINSKY STARS ON ATTACK Scores Four Touchdowns for Victors--80-Yard Run by PleasantsTallies for Losers. Lavender Scores Early. Dubinsky Scores Again. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/notables-mourn-exjustice-burr-funeral-services-are-held-at-the.html | NOTABLES MOURN EX-JUSTICE BURR; Funeral Services Are Held at the Church of the Blessed Sacrament. JURISTS ARE PALLBEARERS Ex-Justices Clarke and O'Brien, Who Presided Over Appellate Division, Among Them. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/kane-is-victor-on-mat.html | Kane Is Victor on Mat. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/a-son-to-the-alexander-b-carvers.html | A Son to the Alexander B. Carvers. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/berlin-closing-prices.html | Berlin Closing Prices. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/fighting-3-wins-naval-air-trophy-squadron-gains-schiff-award-for.html | 'FIGHTING 3' WINS NAVAL AIR TROPHY; Squadron Gains Schiff Award for Year of Highly Hazardous Flying Without Mishap. WITH CARRIER LEXINGTON Moffett Praises Skill in Cold Altitudes, Dives and Flights Over Shark-Infested Seas. YOUNGEST FIGHTING UNIT Led Since July, 1929, by Lieut. Commander S.P. Ginder, It Was Organized in 1927. Year's Operations Varied. Youngest Fighting Squadron. Encounters Maximum Hazards. Roster of Pilots. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/russian-agriculture.html | Russian Agriculture | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/southampton-tops-patchogue-6-to-0-beats-rival-for-seventh-year-in.html | SOUTHAMPTON TOPS PATCHOGUE, 6 TO 0; Beats Rival for Seventh Year in Row--Cripper's 25-Yard Run Decides Game. LA SALLE M.A. IN 0-0 TIE Battles to Deadlock With St. John's High--Baldwin Routs Mineola --Other Results. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/young-couple-find-capones-good-tenants-at-least-some-people-in.html | YOUNG COUPLE FIND CAPONES GOOD TENANTS; At Least Some People in Chicago Credit Tale of Silverware and $400 "Change." | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/dinner-dance-given-for-helen-peabody.html | DINNER DANCE GIVEN FOR HELEN PEABODY; Parents of the Debutante Entertain in the Ballroom ofSherry's. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/slavin-gelb-in-olympia-bout.html | Slavin, Gelb in Olympia Bout. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/leaseholds-listed-properties-in-manhattan-under-new-control.html | LEASEHOLDS LISTED.; Properties in Manhattan Under New Control. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/penn-eleven-turns-back-georgia-tech-34-to-7-as-crowd-of-35000-looks.html | Penn Eleven Turns Back Georgia Tech, 34 to 7, as Crowd of 35,000 Looks On; 35,000 WATCH PENN ROUT GEORGIA TECH Greene, With Two Touchdowns, Leads Red and Blue Eleven to a 34-7 Victory. GRAUPNER IN LONG SPRINT Catches Punt and Dashes 55 Yards to Register Touchdown in First Period. HART SCORES FOR LOSERS Smashes Through Tackle for Ten Yards to Tally--Bobby Jones Among the Crowd. Gentle Unable to Play. Greens Crosses Goal Line. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/former-aau-man-honored-as-lord-mayor-in-australia.html | Former A.A.U. Man Honored As Lord Mayor in Australia | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/burglar-is-seized-at-work-by-radio-relay-in-buffalo.html | Burglar Is Seized at Work By Radio Relay in Buffalo | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |