Exhibit A65

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/games-in-the-west-and-south-on-schedule-for-saturday.html | Games in the West and South On Schedule for Saturday | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/englewood-girl-heads-smith-prom.html | Englewood Girl Heads Smith 'Prom' | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/the-censor.html | THE CENSOR! | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/among-the-opera-folk.html | AMONG THE OPERA FOLK. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/fog-and-rain-halt-passenger-planes-only-aircraft-to-leave.html | FOG AND RAIN HALT PASSENGER PLANES; Only Aircraft to Leave Metropolitan Area Takes Off 'Blind' With Mail From Hadley Field. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/at-the-wheel-iron-highways.html | AT THE WHEEL; Iron Highways. | True | By James O. Spearing | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/in-the-classroom-and-on-the-campus-a-new-educational-philosophy.html | IN THE CLASSROOM AND ON THE CAMPUS; A New Educational Philosophy Appears in a Job Analysis by Dean W.F. Russell. Mutatis Mutandis. Riots in the Colleges. Theatres for Children. | True | By Eunice Fuller Barnard. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/discharge-dated-ad-122-museum-gets-papers-of-soldier-in-emperor.html | DISCHARGE DATED A.D. 122.; Museum Gets "Papers" of Soldier in Emperor Hadrian's Army. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/curtis-turns-back-brooklyn-prep-120-somma-runs-85-yards-and-45.html | CURTIS TURNS BACK BROOKLYN PREP, 12-0; Somma Runs 85 Yards and 45 Yards for Winning Eleven's Touchdowns. BUSHWICK PLAYS 6 TO 6 TIE Engages in Deadlock With St. Francis Prep -Port Richmond Beats Boro Hall, 20-0. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/investment-trust-american-utilities-and-general.html | INVESTMENT TRUST.; American Utilities and General. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/rare-copper-coins-of-united-states-on-sale-mccaw-collection.html | Rare Copper Coins of United States on Sale; McCaw Collection Includes Cent of 1793 | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/roosevelt-cheered-by-his-home-town-hyde-park-neighbors-assemble-in.html | ROOSEVELT CHEERED BY HIS HOME TOWN; Hyde Park Neighbors Assemble in Hall and Cheer Him as "Next President." HOPE FOR PROGRAM SEEN He Thinks His Big Plurality Will Help Policies in Republican Legislature. Will Stress Water Power. Southern Attitude of Interest. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/to-ask-412000-union-men-to-razz-terry-of-giants.html | To Ask 412,000 Union Men To 'Razz' Terry of Giants | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/listeningin-in-the-transition-period-the-big-puzzle-today-worth.html | LISTENING-IN; In the Transition Period. The Big Puzzle Today. Worth Tuning In. | True | By Orrin E. Dunlap Jr. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/parliman-stops-winter-sales.html | Parliman Stops Winter Sales. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/police-department.html | Police Department. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/navy-seeks-dirigible-fuel-gas-will-build-blimp-with-fiftymile-speed.html | NAVY SEEKS DIRIGIBLE FUEL GAS; Will Build Blimp With Fifty-Mile Speed and 2,000-Mile Range for Tests-- New Aircraft Carrier to Have Flush Flying Deck To Survey Islands. Will Have Flush Deck. Tin Balloon Successful. | True | By Hanson W. Baldwin | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/michigan-defeats-minnesota-by-score-of-70-assured-of-at-least-tie.html | Michigan Defeats Minnesota by Score of 7-0; Assured of at Least Tie for Big Ten Title | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/kramer-joins-queens-bond-firm.html | Kramer Joins Queens Bond Firm. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/w-and-j-defeats-bucknell-7-t0-6-wilson-scores-all-of-victors-points.html | W. AND J. DEFEATS BUCKNELL, 7 T0 6; Wilson Scores All of Victors' Points in Game at the Pitt Stadium. HINKLE STARS FOR LOSERS Tallies Touchdown in Third Period After Winners Gain Lead in the Second Quarter. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/electric-flat-attracts-women.html | Electric "Flat" Attracts Women. | True | Wireless to THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/sussdorff-is-named-for-rumanian-post-new-yorker-is-moved-from-riga.html | SUSSDORFF IS NAMED FOR RUMANIAN POST; New Yorker Is Moved From Riga to Be Counselor in Bucharest Legation. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/aid-from-the-theatres-man-in-possession-to-play-for-seamens.html | AID FROM THE THEATRES; "Man in Possession" to Play for Seamen's Institute--Benefit for Infirmary PLANS FOR TEA DANCE. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/new-york-in-1980.html | NEW YORK IN 1980 | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/municipal-issues-lead-bond-calls-chicago-school-redemption-of.html | MUNICIPAL ISSUES LEAD BOND CALLS; Chicago School Redemption of $855,000 Is Largest Announced in Months. WEEK'S LIST SHOWS GAIN American Sugar and Belgian Securities Indcluded in the FutureRetirements. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/brazil-is-worried-by-problem-of-idle-situation-in-sao-paulo-is.html | BRAZIL IS WORRIED BY PROBLEM OF IDLE; Situation in Sao Paulo Is Complicated by Strikes, Against Wage Cuts. RELIEF MEASURES ADOPTED American Firms Anxious Over Payment for Supplies Furnishedto the Late Government. Unemployment Relief Efforts. Press Comments on Recognition. | True | Wireless to THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/collector-finds-ageold-creative-energy-here-exhibitions-news-in.html | COLLECTOR FINDS AGE-OLD CREATIVE ENERGY HERE; EXHIBITIONS NEWS IN BRIEF ART OUT OF TOWN | True | By Edward Alden Jewell. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/legislature-to-get-abell-data-tuesday-special-session-is-expected-to.html | LEGISLATURE TO GET ABELL DATA TUESDAY; Special Session Is Expected to Test Whether New Jersey Will Accept Government Reforms. TWO BILLS TO BE OFFERED Life of Committee Is Seen to Depend on Proposals to Centralize Budget Control. HIGHWAY BOARD DEFENDED Chairman Scott, Denying Commission is a Super-Government, Says it Is a Servant of the Law. Would Establish Audit System. Larson Favors Early Reorganization. Replies for Highway Board. LEGISLATURE TO GET ABELL DATA TUESDAY | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/new-buses-please-london-insidestairway-vehicies-will-replace.html | NEW BUSES PLEASE LONDON; Inside-Stairway Vehicles Will Replace Existing Types. | True | Special Correspondence, THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/where-uncle-sam-solves-huge-riddles-all-is-grist-that-comes-to-the.html | WHERE UNCLE SAM SOLVES HUGE RIDDLES; All Is Grist That Comes to the Bureau of Standards and Nothing Is Insignificant to Its Research Staff WHERE RIDDLES ARE SOLVED Typical Problems That Are Presented to the Government's Bureau of Standards | True | By William Atherton du Puy.photograph Copyright By Harris & Ewing.photograph Copyright By Harris & Ewing.photograph By Times Wide World. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/corporation-reports-results-of-operations-announced-by-various.html | CORPORATION REPORTS.; Results of Operations Announced by Various Industrial Organizations. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/trend-of-prices-a-store-problem-long-period-of-declining-values.html | TREND OF PRICES A STORE PROBLEM; Long Period of Declining Values Means Same Adjustment of Expense Ratio. CRITICAL AFTER HOLIDAYS Question Raised Now Will Then Press for Solution--Expenses Not Paid Out of Transactions. Expense Reductions Necessary. Control of Costs to Be Feature. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/orange-home-sales-exceed-last-year-substantial-gain-is-reported-by.html | ORANGE HOME SALES EXCEED LAST YEAR; Substantial Gain Is Reported by Realty Board--Few Vacancies Shown. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/mrs-roosevelt-tells-of-womanrun-factory-mrs-roosevelt-in-her.html | MRS. ROOSEVELT TELLS OF WOMAN-RUN FACTORY; MRS. ROOSEVELT IN HER FACTORY | True | By Diana Rice. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/helium-found-in-belgian-congo-may-rival-american-sources.html | Helium Found in Belgian Congo May Rival American Sources. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/radio-engineers-to-meet-in-rochester-on-nov-21.html | RADIO ENGINEERS TO MEET IN ROCHESTER ON NOV. 21 | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/margin-requirements-cut-brokers-revise-amounts-for-carrying.html | MARGIN REQUIREMENTS CUT.; Brokers Revise Amounts for Carrying Low-Priced Stocks. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/navy-budget-race-forecast-at-geneva-by-britain-and-japan-stand-of.html | NAVY BUDGET RACE FORECAST AT GENEVA BY BRITAIN AND JAPAN; Stand of United States at Arms Parley Brings Threat to Upset London Treaty Economies. OUTLAY LIMIT APPROVED Preparatory Commission Votes 15 to 1 for Indirect Method of Curbing World's Armies. ITALY FAILS TO BAR ISSUE In Long Debate Each Faction Tries to Show It Won in Friday Vote on Land Forces. Britain Forecasts Competition. Cecil Brings Up Question. Japan Announces Stand. NAVY BUDGET RACE FORECAST AT GENEVA | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/camera-arrives-in-spain.html | Camera Arrives in Spain. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/as-the-details-go.html | AS THE DETAILS GO. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/the-army-of-the-unemployed-has-drawn-strange-recruits-apples-become.html | THE ARMY OF THE UNEMPLOYED HAS DRAWN STRANGE RECRUITS; APPLES BECOME A SYMBOL OF UNEMPLOYMENT. | True | By Russel Owen. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/mite-of-cheap-metal-saves-2000000-a-year-on-phones-controlling-the.html | MITE OF CHEAP METAL SAVES $2,000,000 A YEAR ON PHONES; CONTROLLING THE TELEPHONE VOICE | True | By George W. Gray. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/the-vexing-question-of-prohibition.html | The Vexing Question Of Prohibition | True | By H.i. Brock. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/mussolini-pardons-aged-doctor.html | Mussolini Pardons Aged Doctor. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/kimberley-gets-230-runs-makes-total-on-four-wickets-in-match-with.html | KIMBERLEY GETS 230 RUNS; Makes Total on Four Wickets in Match With England. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/left-ship-20-years-ago-novel-features-mark-newest-amphibian-model.html | LEFT SHIP 20 YEARS AGO; NOVEL FEATURES MARK NEWEST AMPHIBIAN MODEL | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/stanford-crushes-california-tech-rolls-up-57to7-victory-after.html | STANFORD CRUSHES CALIFORNIA TECH; Rolls Up 57-to-7 Victory After Trailing by a Point Early in the Game. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/fears-in-belgium-on-cabinet-vanish-bourses-remain-calm-over-the.html | FEARS IN BELGIUM ON CABINET VANISH; Bourses Remain Calm Over the Linguistic Dispute--French Press Is Criticized. | True | Special Cable to THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/staten-island-home-sold.html | Staten Island Home Sold. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/bush-service-increases-stock.html | Bush Service Increases Stock. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/service-game-cash-for-salvation-army-yankee-stadium-will-be-scene.html | SERVICE GAME CASH FOR SALVATION ARMY; Yankee Stadium Will Be Scene of Football Clash Dec. 13--Five Dollar Tickets the Lowest. FREE SEATS WILL BE FEW Athletic Directors of Army and Navy Settle Details in Washington Meeting. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/archives/light-on-the-mystery-of-common-colds-researches-at-johns-hopkins.html | LIGHT ON THE MYSTERY OF COMMON COLDS; Researches at Johns Hopkins Point the Way To Discovery of an Immunizing Agent Women Volunteers. Development of Cultures. The Toll of Colds. Two Other Theories. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/missouri-has-new-farm-relief-plan-survey-commission-plans-to-shift.html | MISSOURI HAS NEW FARM RELIEF PLAN; Survey Commission Plans to Shift Tax Burden From Rural to Urban Centres. ELECTION ENCOURAGES WETS Prohibition Enforcement May Lack State Aid--Attempt to Legalize Racing Foreseen. Would Transfer Tax Load. Support of State's Insane. | True | By Louis la Coss. Editorial Correspondence, The New York Times | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/a-kings-voice-reveals-the-progress-of-radio-speech-of-george.html | A KING'S VOICE REVEALS THE PROGRESS OF RADIO; Speech of George Vibrates American Air for Third Times This Year for Coast-to-Coast Reception Atmospheric Conditions Help. The Prince Is Found. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/hamilton-keeps-title-dominion-rugby-champions-hold-toronto-argos-to.html | HAMILTON KEEPS TITLE; Dominion Rugby Champions Hold Toronto Argos to Deadlock. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/loft-building-at-auction.html | Loft Building at Auction. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/new-billboard-law-for-new-jersey-act-will-go-into-effect-on-jan-1.html | NEW BILLBOARD LAW FOR NEW JERSEY; Act Will Go Into Effect on Jan. 1 and Govern Erection of Real Estate Signs. SIZE IS LIMITED BY LAW No Permit or Tax on "For Sale" and "To Let" Signs if Erected on Property Offered. Permit and Tax on Boards. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/modernistic-dwelling-on-hudson-river-estate.html | MODERNISTIC DWELLING ON HUDSON RIVER ESTATE | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/planes-to-aid-gold-mine-will-carry-machinery-and-ore-over-jungle.html | PLANES TO AID GOLD MINE; Will Carry Machinery and Ore Over Jungle and Across Mountain Range in British New Guinea | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/opera-plans-and-figures-overseas-many-world-premieres-feature.html | OPERA PLANS AND FIGURES OVERSEAS; Many World Premieres Feature Season in Italy--Berlin's Preferences Royal Opera of Rome. La Scala of Milan. San Carlo of Naples. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/fethi-bey-demands-new-turkish-elections-cites-town-where-4730-voted.html | FETHI BEY DEMANDS NEW TURKISH ELECTIONS; Cites Town Where 4,730 Voted for Municipal Officers, With Only 4,625 Registered. | True | Special Cable to THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/stock-redemptions.html | STOCK REDEMPTIONS | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/butcher-shot-dead-fighting-robbers-girl-12-unaware-of-holdup-of.html | BUTCHER SHOT DEAD FIGHTING ROBBERS; Girl, 12, Unaware of Hold-Up of Father, Sees Fleeing Men and Runs to His Brorn Store. FAINTS ON SEEING VICTIM He Struggled With Pair, Who Tried to Lock Him in Icebox-- Similar Robbery 15 Minutes Later. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/auction-sale-joseph-p-day-to-offer-manhattan-and-bronx-properties.html | AUCTION SALE; Joseph P. Day to Offer Manhattan and Bronx Properties. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/newark-south-side-conquers-central-gains-victory-on-carmodys.html | NEWARK SOUTH SIDE CONQUERS CENTRAL; Gains Victory on Carmody's Touchdown and Safety by Cohen, Score 8-0. RUTHERFORD ELEVEN WINS Triumphs Over Ridgewood High by 26-14-- Lyndhurst Beats Hasbrouck Heights, 16-0. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/investigate-poison-death-french-find-no-evidence-of-suicide-in-case.html | INVESTIGATE POISON DEATH; French Find No Evidence of Suicide in Case of American Woman. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/publisher-is-named-as-colombian-envoy-eduardo-santos-of-el-tiempo.html | PUBLISHER IS NAMED AS COLOMBIAN ENVOY; Eduardo Santos of El Tiempo of Bogota Accepts Post at the Court of St. James's. | True | Special Correspondence, THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/realty-contest-experience-event-for-asbury-park-convention-next.html | REALTY CONTEST.; Experience Event for Asbury Park Convention Next Month. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/borah-sees-chaos-in-1932-politics-senator-in-chicago-interview-says.html | BORAH SEES CHAOS IN 1932 POLITICS; Senator, in Chicago Interview, Says He Has Never Known So Little Party Spirit. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/washingtons-genius-as-a-soldier.html | Washington's Genius As a Soldier | True | By C.c. Clendenen | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/birth-control-view-of-british-primate-text-of-address-by-archbishop.html | BIRTH CONTROL VIEW OF BRITISH PRIMATE; Text of Address by Archbishop of Canterbury Before His Provincial Convocation.SEES CHURCH UNION GAININGLambeth Conference of 1930 DidNot Recede From Its Standof 1920, He States. Text of Declarations. Door to Reunion Open. Move Toward Indian Church. Turns to Birth Control. Asserts Duty of Parenthood. Discusses Abstinence. | True | Wireless to THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/study-of-undulating-fever-now-has-a-centre-in-france.html | STUDY OF UNDULATING FEVER NOW HAS A CENTRE IN FRANCE | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/mae-murray-returns-actress-tells-of-french-stags-and-film-offers.html | MAE MURRAY RETURNS.; Actress Tells of French Stags and Film Offers During Tour. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/andover-turns-back-exeter-20-to-16-kent-triumphs-over-choate-20-to.html | Andover Turns Back Exeter, 20 to 16; Kent Triumphs Over Choate, 20 to 0; EXETER TEAM BOWS TO ANDOVER ELEVEN Victors Come From Behind in Second Half to Defeat Its Ancient Rival, 20-16. PASSING DECIDES OUTCOME King Stars on Throwing End as Andover Gains 213 Yards on Forwards and Laterals. Twenty-second Victory for Andover. King Receives Plaudits. Gibbs Scores Touchdown. | True | By Lincoln A. Werden. Special To the New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/professor-einsteins-cosmic-religion-a-symposium-eight-ministers.html | PROFESSOR EINSTEIN'S "COSMIC RELIGION": A SYMPOSIUM; Eight Ministers Define Religion in the Light of the Scientist's Statement That "the Only Deeply Religious People of Our Larger Materialistic Age Are the Earnest Men of Research" WE ARE CITIZENS OF INFINITE SPACE" RELIGION--A QUEST FOR THE ULTIMATE" COSMIC RELIGION IS NOT RELIGION" EINSTEIN EXCLUDES, I WOULD INCLUDE" THE LIFE OF GOD IN SOULS OF MEN'" Spiritual and Physical. VITAL RELIGION IS A RELATION TO GOD" INTELLECTUAL AND SPIRITUAL MIRACLE" The Nature of Religion. SAINTS GO FURTHER THAN SCIENTISTS" Interdependent Problems. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/f-and-m-victor-136-defeats-dickinson-eleven-saltzman-and-britton.html | F. AND M. VICTOR, 13-6.; Defeats Dickinson Eleven, Saltzman and Britton Starring. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/lebanon-valley-prevails-scores-16-points-in-final-half-to-beat.html | LEBANON VALLEY PREVAILS.; Scores 16 Points in Final Half to Beat Juniata, 22-6. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/say-it-with-pictures-now-missourians-present-laws-and-principles-of.html | SAY IT WITH PICTURES NOW; Missourians Present Laws and Principles of Good Driving Graphically--Ignorance Causes Accidents | True | By William Ullman. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/hunt-portuguese-aviatrix-as-eloper.html | Hunt Portuguese Aviatrix as Eloper | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/alumni-fund-gains-greatly-at-amherst-reunion-classes-in-year-gave.html | ALUMNI FUND GAINS GREATLY AT AMHERST; Reunion Classes in Year Gave $226,915, an Increase of 716 Per Cent Over 1929. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/the-poet-laureate-talks-of-poetry-john-masefield-visions-a-day-when.html | THE POET LAUREATE TALKS OF POETRY; John Masefield Visions a Day When Bards, Using the Radio, Will Relate Their Narratives to the People Just as the Ancient Poets Sang the Homeric Poems in the Market Place THE POET LAUREATE'S VISION | True | By Clair Price Oxford.photograph Copyright By Keystone. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/cheery-evelyn-laye-an-ordeal-a-cheery-performer.html | CHEERY EVELYN LAYE; An Ordeal. A Cheery Performer. | True | By Louis Bromfield. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/de-oro-scoville-reach-final-in-easts-3cashion-tourney.html | De Oro, Scoville Reach Final In East's 3-Cashion Tourney | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/upsala-beaten-25-to-13-vanquished-by-lowell-tech-eleven-in-its.html | UPSALA BEATEN, 25 TO 13.; Vanquished by Lowell Tech Eleven in Its Closing Game. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/page-shaw-head-guilty-in-bond-plot-cambridge-mass-jury-however-but.html | PAGE & SHAW HEAD GUILTY IN BOND PLOT; Cambridge (Mass.) Jury, However, Acquits Dunham, Hart andPollay on Larceny Charge. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/homebuilding-funds-ample.html | Home-Building Funds Ample. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/new-yacht-launched-for-et-stotesbury-feature-of-70foot-craft-which.html | NEW YACHT LAUNCHED FOR E.T. STOTESBURY; Feature of 70-Foot Craft, which Owner Will Use at Bar Harbor Home, Is Large Sun Deck. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/uptrend-continues-on-curb-exchange-advances-registered-by-various.html | UPTREND CONTINUES ON CURB EXCHANGE; Advances Registered by Various Utility Issues--Oil Group Also Improves. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/wholesale-orders-fell-but-credit-queries-indicated-sales-were-above.html | WHOLESALE ORDERS FELL; But Credit Queries Indicated Sales Were Above Last Year's. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/roads-lower-fares-to-cope-with-buses-many-cut-main-line-rates.html | ROADS LOWER FARES TO COPE WITH BUSES; Many Cut Main Line Rates, Hoping to Regain Some of the Lost Traffic. THREE SANTA FE CLASSES Western Carrier Tests Passenger Tariff System Used by European Railways. Three Classes on Santa Fe. Cuts Met by Great Northern. Further Test Is Desired. ROADS LOWER FARES TO COPE WITH BUSES | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/weekly-business-index-off-sharply-again-automobile-output-only.html | Weekly Business Index Off Sharply Again; Automobile Output Only Series to Advance | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/rutgers-realty-institute.html | Rutgers Realty Institute. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/kittredge-players-to-aid-club.html | Kittredge Players to Aid Club. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/rioters-terrorize-madrid-revolt-brewing-in-north-troops-are-ready.html | RIOTERS TERRORIZE MADRID; REVOLT BREWING IN NORTH; TROOPS ARE READY TO ACT; STRIKE PARALYZES CAPITAL Citizens Begin Hoarding Food and Water After Day of Clashes. MARTIAL LAW IS IMMINENT Extra Ammunition Is Issued to Police and Civil Guards Patrolling the Streets. CHOICE FOR PRESIDENT Republicans Meet Secretly and Alcala Zamora Is Hinted as Selection for Executive. Rioting in Capital Serious. Strikebreakers Recruited. Mounted Patrols in City. Martial Law Imminent. Citizens Begin Hoarding. Serious Strike in Malaga Also. | True | Special Cable to THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/brig-gen-fountain-dies-in-philadelphia-veteran-of-civil-war-and.html | BRIG. GEN. FOUNTAIN DIES IN PHILADELPHIA; Veteran of Civil War and Indian Campaign--Was Pershing's Commander in War With Spain. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/millbanks-entry-best-dog-in-show-lone-eagle-of-earlsmoor-wirehaired.html | MILLBANKS ENTRY BEST DOG IN SHOW; Lone Eagle of Earlsmoor, Wirehaired Fox Terrier, Gains Award at Paterson.ACCLAIMED BY BIG CROWD Rosanberg, All-Around Judge, HasDifficult Task Sorting Out theWinners of Five Groups. Higgins Red Pat Scores. Briard Ranked Highly. | True | By Henry R. Ilsley. Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/cotton-irregular-after-many-shifts-prices-swerved-by-strength-in.html | COTTON IRREGULAR AFTER MANY SHIFTS; Prices Swerved by Strength in Stocks and Weakness in Wheat and Corn. $64,000,000 LOAN GROWERS Financing by Farm Board is on Total of 3,000,000 Bales on 9-Cent Basis. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/light-on-indian-origin-shed-by-eskimo-tribe-an-eskimo-belle-inroads.html | LIGHT ON INDIAN ORIGIN SHED BY ESKIMO TRIBE; AN ESKIMO BELLE Inroads of Tuberculosis. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/reich-picks-lay-judges-4286-chosen-to-sit-in-criminal-courts-next.html | REICH PICKS LAY JUDGES; 4,286 Chosen to Sit in Criminal Courts Next Year. | True | Wireless to THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/nyack-man-injured-in-fire-dies.html | Nyack Man, Injured in Fire, Dies. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/invited-to-convent-sisters-of-st-ann-summon-old-pupils-to-montreal.html | INVITED TO CONVENT.; Sisters of St. Ann Summon Old Pupils to Montreal. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/leonhard-franks-tale-of-a-tragic-love.html | Leonhard Frank's Tale of a Tragic Love | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/frederick-k-thomas-smye.html | Frederick K. Thomas Smye. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/tigers-save-goal-posts-successfully-defend-uprights-from-attack-by.html | TIGERS SAVE GOAL POSTS.; Successfully Defend Uprights From Attack by the Elis. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/st-louis-adds-factories-industrial-improvement-shown-in-new-plants.html | ST. LOUIS ADDS FACTORIES.; Industrial Improvement Shown in New Plants and Expansions. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/chernoff-guida-train-for-bout.html | Chernoff, Guida Train for Bout. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/10000meter-ice-race-tops-midnight-carnival-saturday.html | 10,000-Meter Ice Race Tops Midnight Carnival Saturday | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/ad-cassatt-weds-mrs-mc-randolph-bride-of-philadelphia-bankers-son.html | A.D. CASSATT WEDS MRS. M.C. RANDOLPH; Bride of Philadelphia Banker's Son Former Madelein Cochrane of This City. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/the-windmill-plane.html | THE WINDMILL PLANE. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/philadelphia-sales-rise-some-department-stores-report-sales-more.html | PHILADELPHIA SALES RISE; Some Department Stores Report Sales More Than Last Year. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/car-watchers-they-have-their-ways-with-the-motorist.html | CAR WATCHERS; They Have Their Ways With the Motorist | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/test-of-aggression-held-key-to-peace-professor-eagleton-says-lack.html | TEST OF AGGRESSION HELD KEY TO PEACE; Professor Eagleton Says Lack of Suitable Definition Is Obstacle to War Control. CANNOT LET STATE DECIDE Only by Clarifying Rights of Nations to Defend Themselves CanTreaties Serve, He Asserts. Refusal to Arbitrate Is Test. Aggressor Not Always Guilty. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/polish-communists-call-for-uprising-urge-workers-to-support-revolt.html | POLISH COMMUNISTS CALL FOR UPRISING; Urge Workers to Support Revolt of Ukrainian Peasants in East Galicia.FOR UNION WITH SOVIET.Slogan of Self Determination Raised in Campaign Waged Againstthe Warsaw Authorities. Fight Against Dictatorship. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/japanese-retains-vassar-scholarship.html | Japanese Retains Vassar Scholarship | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/florida-eleven-wins-from-clemson-270-drives-of-55-61-and-67-yards.html | FLORIDA ELEVEN WINS FROM CLEMSON 27-0; Drives of 55, 61 and 67 Yards and 14-Yard Pass Bring Winning Touchdowns. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/seven-days-darkness-and-other-works-of-fiction-the-georgia-coast.html | "Seven Days' Darkness" and Other Works of Fiction; THE GEORGIA COAST KAY BOYLE'S EXPERIMENTS JOHN ERSKINE'S SATIRE GENTLE RAMBLINGS IN A CHICAGO SUBURB AN OHIO TOWN. THE PUBLISHING WORLD Latest Works of Fiction MYSTERY IN INDIA A HEARTLESS WOMAN HUNGARIAN PEASANTS Latest Works of Fiction LOVE AND COURAGE FARNOL'S LATEST. Latest Works of Fiction GRAND GUIGNOL STUFF A WREN THRILLER A NEWSPAPER NOVEL Latest Works of Fiction AN EAST SIDE MOTHER. IN THE PINE BARRENS. IN ANCIENT CRETE Latest Works of Fiction ETERNAL WOMAN A GENTLEMAN ADVENTURE MINING CAMPS | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/50cent-lodgings-asked-plea-in-behalf-of-girls-to-be-presented-here.html | 50-CENT LODGINGS ASKED.; Plea in Behalf of Girls to Be Presented Here Tomorrow. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/passes-quarterly-dividend.html | Passes Quarterly Dividend. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/rochester-faces-scrambled-time-vote-imposes-standard-system-on-city.html | ROCHESTER FACES SCRAMBLED TIME; Vote Imposes Standard System on City, but Many Will Stick to Daylight Plan. ANOTHER CAMPAIGN LIKELY Both Sides, Firm in Their Views, Will Seek to Interest Large Silent Group. Campaign Was Hard Fought. Another Battle Impends. | True | By W.g. Lewis. Editorial Correspondence, The New York Times | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/home-demand-at-malba.html | Home Demand at Malba. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/to-give-childrens-plays-adrienne-morrison-to-stage-six-at.html | TO GIVE CHILDREN'S PLAYS.; Adrienne Morrison to Stage Six at Westchester County Centre. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/auburn-guards-body-found-mired-in-swamp-a-mile-from-where-he.html | Auburn Guard's Body Found Mired in Swamp A Mile From Where He Vanished Up-State | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/wardebt-reloans-urged-to-aid-trade-sr-bertron-banker-says-advances.html | WAR-DEBT RELOANS URGED TO AID TRADE; S.R. Bertron, Banker, Says Advances by Us to Nations Would Halt World Slump. SEES TARIFF A HINDRANCE Ills Laid to Underconsumption, With People Too Poor--German Moratorium Predicted. Commission Would Arrange Loans Cites Action by Great Britain. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/autoist-injured-in-train-crash.html | Autoist Injured in Train Crash. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/outstanding-talks-on-the-air-this-week.html | Outstanding Talks On the Air This Week | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/viking-civilization-and-its-spread.html | Viking Civilization and Its Spread | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/in-the-london-theatres-frank-vosper-provides-a-comedy-and-the-old.html | IN THE LONDON THEATRES; Frank Vosper Provides a Comedy and the Old Vic Tries an Experiment | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/replies-on-brand-bill-dr-clarke-criticizes-mr-dunns-views-on.html | REPLIES ON BRAND BILL.; Dr. Clarke Criticizes Mr. Dunn's Views on Capper-Kelly Measure. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/the-seasons-occasional-wraps-attractive-models-to-go-with-the-new.html | THE SEASON'S OCCASIONAL WRAPS; Attractive Models to Go With the New Gowns Are Seen in Lames, Silk Laces and Spangled Nets Bolero and Muff Set | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/todd-yards-speed-use-of-pulverized-coal-has-installed-new-burner.html | TODD YARDS SPEED USE OF PULVERIZED COAL.; Has Installed New Burner System in Seven Ships—WholeProcess Is Automatic. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/pollock-former-umpire-dies.html | Pollock, Former Umpire Dies. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/tigers-finally-see-booth-yale-star-plays-his-first-game-against-a.html | TIGERS FINALLY SEE BOOTH.; Yale Star Plays His First Game Against a Princeton Eleven. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/many-school-games-off-weather-forces-postponement-of-12-in-new-york.html | MANY SCHOOL GAMES OFF.; Weather Forces Postponement of 12 in New York City Alone. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/arabs-protest-bid-for-jewish-parley-british-explanation-of-white.html | ARABS PROTEST BID FOR JEWISH PARLEY; British Explanation of White Paper Would Cause "Great Excitement," They Say. WOMEN ALSO JOIN IN MOVE Their Message to Lord Passfield Tells of Loss of Confidence in English Justice. | True | Special Cable to THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/the-theatre-pigalle-achieves-a-hit-louis-jouvets-production-of-a.html | THE THEATRE PIGALLE ACHIEVES A HIT; Louis Jouvet's Production of a Satire by Jules Romains Arrives in Time to Save a Playhouse From the Talkies | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/seek-to-save-rhodess-school.html | Seek to Save Rhodes's School. | True | Special Correspondence, THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/jefferson-paper-on-sale-other-historical-items-offered-at-library.html | JEFFERSON PAPER ON SALE.; Other Historical Items Offered at Library Auction Here. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/news-of-the-coming-films-thirtynine-productions-in.html | NEWS OF THE COMING FILMS; Thirty-nine Productions in Metro-Goldwyn-Mayer Plans Announced | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/seeks-more-funds-to-aid-british-idle-snowden-submits-budget.html | SEEKS MORE FUNDS TO AID BRITISH IDLE; Snowden Submits Budget Supplement Asking for $52,500,000 Increase. TARIFF STAND IS DEFENDED Graham Says South AmericanTrade Would Suffer FromTax on Foodstuffs. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/news-of-vienna-films-americanmade-talkies-decrease-in-number-while.html | NEWS OF VIENNA FILMS; American-Made Talkies Decrease in Number While German Talkies Gain | True | By John MacCormac. Vienna. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/gets-a-cabinet-post-meant-for-brother-dr-emil-hatzegan-mironescu.html | GETS A CABINET POST MEANT FOR BROTHER; Dr. Emil Hatzegan, Mironescu Labor Minister, Owes Appointment to a Mistake. | True | Special Correspondence, THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/new-shows-out-of-town.html | New Shows Out of Town | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/cairo-strike-appeal-ignored-by-masses-government-is-puzzled-by.html | CAIRO STRIKE APPEAL IGNORED BY MASSES; Government Is Puzzled by Apathy of Rank and File of Its Opposition. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/movie-houses-gain-by-11445-in-europe-figures-on-fouryear-increase.html | MOVIE HOUSES GAIN BY 11,445 IN EUROPE; Figures on Four-Year Increase Show Germany Leading, With Russia Second. AMERICAN TOTAL EXCEEDED United States Has 22,731 Film Theatres, as Compared With 33,870 Across Atlantic. American Total Smaller. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/tenant-stabbed-in-fight-son-of-landlord-arrested-after-dispute-over.html | TENANT STABBED IN FIGHT.; Son of Landlord Arrested After Dispute Over Eviction. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/manhattan-beats-catholic-univ-76-placement-kick-is-margin-by-which.html | MANHATTAN BEATS CATHOLIC UNIV., 7-6; Placement Kick Is Margin by Which Washington Team Is Turned Back. BURKE DASHES TO SCORE Whalen, Substitute Back, Runs 90 Yards for Visitors' Touchdown, but Fails at Goal. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/ontario-shows-gain-in-10-months-gold-crude-bullion-value-increased.html | ONTARIO SHOWS GAIN IN 10 MONTHS; GOLD; Crude Bullion Value Increased $1,471,223 From 1929, With Tonnage Output Smaller. OCTOBER PRODUCTION OFF $3,041,432 Total Compares With $3,071,591 Year Ago--Record for Kirkland Lake. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/house-where-clemenceau-died-kept-up-as-museum-by-valet.html | House Where Clemenceau Died Kept Up as Museum by Valet | True | Special Correspondence of THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/pictures-for-week-ending-nov-22 | Pictures for Week Ending Nov. 22 | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/installs-rector-today-bishop-manning-to-induct-the-rev-wh-weigle-at.html | INSTALLS RECTOR TODAY.; Bishop Manning to Induct the Rev. W.H. Weigle at East Chester. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/brideselect-lay-plans-miss-rosalie-evanss-ceremony-to-be-held.html | BRIDES-ELECT LAY PLANS; Miss Rosalie Evans' Ceremony to Be Held Tomorrow--The Week's Other Dates | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/omaha-curbs-traffic-census-report-spurs-city-to-inaugurate-safety.html | OMAHA CURBS TRAFFIC.; Census Report Spurs City to Inaugurate Safety Campaign. | True | Special Correspondence, THE NEW YORK TIMES | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/east-orange-tops-newark-east-side-clark-and-weisgerber-lead-the.html | EAST ORANGE TOPS NEWARK EAST SIDE; Clark and Weisgerber Lead the Winners' Attack to Gain 25-0 Victory. SETON HALL PREP VICTOR Crushes Bay Ridge Evening High, 79-0--Vineland Turns Back Burlington, 13-7. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/stock-exchange-to-aid-members-in-plans-for-profitsharing-in-lieu-of.html | Stock Exchange to Aid Members in Plans For Profit-Sharing in Lieu of Bonuses | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/tells-thrilling-tale-of-escape-from-chile-orville-de-larm-faced.html | TELLS THRILLING TALE OF ESCAPE FROM CHILE; Orville de Larm Faced Hunger, Sleet and Snow, and Wore Out Four Horses. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/building-costs-lower-developer-reports-20-per-cent-drop-in-material.html | BUILDING COSTS LOWER.; Developer Reports 20 Per Cent Drop in Material Prices. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/dox-at-bordeaux-city-flocks-to-pier-flying-boat-to-leave-monday-or.html | DO-X AT BORDEAUX; CITY FLOCKS TO PIER; Flying Boat to Leave Monday or Tuesday for Corunna, Spain, on New York Flight. SEARCHING CRAFT CRASHES Explosion Forces Down Small French Dirigible--Wide Inquiry on Lighter-Than-Air Ships Hinted. | True | Special Cable to THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/elijah-e-white-dead-bank-president-and-retired-coal-operator-of.html | ELIJAH E. WHITE DEAD.; Bank President and Retired Coal Operator of Mount Carmel. Pa. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/diana-gordon-to-aid-hospital.html | Diana Gordon to Aid Hospital. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/todays-programs-in-citys-churches-clergymen-will-preach-on-the.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Clergymen Will Preach on the Unemployment Situation and Appeal for Gifts. HEED COMMITTEE'S PLEA Asked to Emphasize to Flocks the Importance of Prompt Action in the Emergency. Baptist. Congregational. Disciples. Jewish. Lutheran. Methodist Episcopal. Moravian. Presbyterian. Protestant Episcopal. Roman Catholic. Reformed. Salvation Army. Swedenborgian. Unitarian. Universalist. Radio. Miscellaneous. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/georgetown-loses-to-nyu-team-20-automatic-safety-in-the-last-period.html | GEORGETOWN LOSES TO N.Y.U. TEAM, 2-0; Automatic Safety in the Last Period Is Margin as Kicker Steps Outside End Zone. 20,000 WITNESS THE GAME Watch Teams Battle Desperately in Mud at Yankee Stadium Until Break Decides. Visitors Outplay Violets. GEORGETOWN BOWS TO N.Y.U. BY 2-0 Chalmers Recovers Fumble. Georgetown Impressive. | True | By Joseph C. Nichols.times Wide World Photo. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/rescues-7-fishermen-coast-guard-boat-tows-disabled-schooner-into.html | RESCUES 7 FISHERMEN.; Coast Guard Boat Tows Disabled Schooner Into Tampa. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/canadas-wheat-exports-75240666-bushels-shipped-in-last-three-months.html | CANADA'S WHEAT EXPORTS.; 75,240,666 Bushels Shipped in Last Three Months. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/gilbert-miller-runs-into-a-customs-tangle-getting-real-liquor.html | Gilbert Miller Runs Into a Customs Tangle Getting Real Liquor Bottles for French Play | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/bolivia-wont-sway-court-government-denies-interference-in-case-of.html | BOLIVIA WON'T SWAY COURT; Government Denies Interference in Case of Nun's Death. | True | Special Cable to THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/foreign-sales-gains-made-in-some-lines-exporters-body-reports-seven.html | FOREIGN SALES GAINS MADE IN SOME LINES; Exporters' Body Reports Seven Out of Thirteen Did Well Last Month. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/mirror-to-elect-new-board.html | Mirror to Elect New Board. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/cagle-released-from-contract-as-mississippi-a-and-m-coach.html | Cagle Released From Contract As Mississippi A. and M. Coach | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/brooklyn-lawyer-accused-bar-lays-unethical-conduct-to-w-a-thomas.html | BROOKLYN LAWYER ACCUSED; Bar Lays Unethical Conduct to W.A. Thomas, Who Denies Charge. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/new-mystery-stories.html | New Mystery Stories | True | By Bruce Rae | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/sell-fortysecond-street-building.html | Sell Forty-second Street Building. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/mme-grete-stueckgold-arrives.html | Mme. Grete Stueckgold Arrives. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/what-carter-glass-has-in-mind.html | What Carter Glass Has in Mind. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/bowdoin-submerges-wesleyan-24-to-12-scores-four-touchdowns-in-first.html | BOWDOIN SUBMERGES WESLEYAN, 24 TO 12; Scores Four Touchdowns in First Half, Foster Making Trio on Long Runs. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/the-reader-writes-vienna-vs-new-york-the-flying-dutchman.html | THE READER WRITES; VIENNA VS. NEW YORK. THE FLYING DUTCHMAN." | True | ARTHUR C. COTTAGE.G.M. REGNART.L.R. SANFORD. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/northwest-clearings-rise-daily-average-for-week-to-nov-10-increases.html | NORTHWEST CLEARINGS RISE.; Daily Average for Week to Nov. 10 Increases $4,000,000. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/home-talent-in-budapest.html | HOME TALENT IN BUDAPEST | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/wild-wheat-trading-after-federal-deal-buying-reaches-millions-when.html | WILD WHEAT TRADING AFTER FEDERAL DEAL; Buying Reaches Millions When Government Corporation Orders 10,000,000 Bushels. CANADA SEES PRICE CUTS But Despite the Huge Deals in Chicago Figure Holds at 73 Cents a Bushel. Denies Big Sale to Italy. WILD WHEAT TRADE AFTER BOARD CALL | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/new-york-boy-scouts-camps-to-draw-many-at-christmas.html | NEW YORK BOY SCOUTS CAMPS TO DRAW MANY AT CHRISTMAS | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/wills-hair-of-washington-mrs-mary-d-chahoon-leaves-lock-to-philadelphia-lawyer.html | WILLS HAIR OF WASHINGTON.; Mrs. Mary D. Chahoon Leaves Lock to Philadelphia Lawyer. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/bronx-loan-branch-is-year-old.html | Bronx Loan Branch Is Year Old. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/cigarstand-suit-owner-protests-removal-order-in-seventh-avenue.html | CIGAR-STAND SUIT.; Owner Protests Removal Order in Seventh Avenue Building. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/broadcasters-to-meet-lecturers-to-discuss-radio-in-education.html | BROADCASTERS TO MEET; LECTURERS TO DISCUSS RADIO IN EDUCATION BUSINESS IS GOOD. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/berlin-opera-faces-new-crisis-vertauschte-rollen-simone-boccanegra.html | BERLIN OPERA FACES NEW CRISIS; "Vertauschte Rollen, "Simone Boccanegra, "Il Re" and "Le Prezioso Ridicole" Heard--Many Concerts | True | By Herbert F. Peyser. Berlin, Nov., 2. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/government-tells-chances-for-aviation-employment.html | GOVERNMENT TELLS CHANCES FOR AVIATION EMPLOYMENT | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/recount-for-simpson-is-denied-by-court-justice-daly-at-new.html | RECOUNT FOR SIMPSON IS DENIED BY COURT; Justice Daly at New Brunswick Rules He Lacks Authority and Jurisdiction. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/stabilized-prices-is-big-aim-in-steel-carnegie-companys-move-is.html | STABILIZED PRICES IS BIG AIM IN STEEL; Carnegie Company's Move Is Praised-- Similar Action Was Helpful Three Years Ago. FIRMNESS SPURS BUYING Uncertainty Because of Cuts in Quotations Is Said to Have Retarded Purchases. Carnegie Steel's Action Praised. Steel Sold on Small Margin. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/new-cosden-group-formed-common-stockholders-establish-protective.html | NEW COSDEN GROUP FORMED; Common Stockholders Establish Protective Committee. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/womens-realty-program.html | Women's Realty Program. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/landmarks-in-the-novels-history-joseph-wood-krutch-studies-five.html | Landmarks in the Novel's History; Joseph Wood Krutch Studies Five Masters Whose Originality Transmuted the Form of Fiction at Crucial Moments. The Novel's History | True | By Alexander Nazaroff. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/education-in-czechoslovakia.html | Education in Czechoslovakia. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/baylor-beats-arkansas-overcomes-opponents-early-lead-by-rally-to.html | BAYLOR BEATS ARKANSAS.; Overcomes Opponents' Early Lead by Rally to Win, 22-7. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/byproducts.html | BY-PRODUCTS. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/styles-in-shoes-color-contrast-with-gown-favorednovel-heels.html | STYLES IN SHOES; Color Contrast With Gown Favored-- Novel Heels | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/arts-and-sciences-of-the-ancients.html | Arts and Sciences of the Ancients | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/solid-carbon-dioxide-mined.html | Solid Carbon Dioxide Mined. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/lighthouses-protect-birds-from-death.html | LIGHTHOUSES PROTECT BIRDS FROM DEATH | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/the-light-that-shines-in-american-glass-beauty-and-utility-as.html | THE LIGHT THAT SHINES IN AMERICAN GLASS; Beauty and Utility as Combined by an Old Craft Appear in the Hammond Collection IN THE PATH OF THE DESIGNER Exhibition at the Montclair Art Museum of the Modern Craftsman's Products | True | By Walter Rendell Storey.photographs Courtesy of Mrs. William Greig Walker. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/rules-that-title-is-unmarketable-court-of-appeals-gives-decision.html | RULES THAT TITLE IS UNMARKETABLE; Court of Appeals Gives Decision Affecting Property in Brooklyn. LOWER COURT REVERSED Opinion Based Upon Rights to Construct Elevated Road In Front of Premises. Could Not Assign Rights. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/amsterdam-avenue-lights-ready.html | Amsterdam Avenue Lights Ready. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/article-25-no-title.html | Article 25 — No Title | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/champion-singers-to-compete-for-place-in-national-audition-victory.html | CHAMPION SINGERS TO COMPETE FOR PLACE IN NATIONAL AUDITION; Victory at Microphone Will Qualify Young Vocalists For Final Contest on Dec. 14 Awards for Winners. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/expended-222300-in-hurricane-relief-red-cross-sends-final-check-of.html | EXPENDED $222,300 IN HURRICANE RELIEF; Red Cross Sends Final Check of $25,000 to President Trujillo of Santo Domingo. ARMY AND NAVY PRAISED Governor Roosevelt of Porto Rico and Commercial Fliers Are Lauded for Prompt Help. Funds Spent for Emergency Relief. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/clubs-to-aid-music-in-westchester-county-centre-music-committee-of.html | CLUBS TO AID MUSIC IN WESTCHESTER; County Centre Music Committee of Women's Clubs to CoOperate on Concerts.GRAYSON DIMONS HOSTSThey Give Buffet Supper and TakeGuests to Saxon Woods Hunt Club--Other Events. Garden Club Elects. Benefit Bridge Held. Dinner Bridge in Bronxville. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/lener-quartet-plays-again-gives-an-admirable-performance-of.html | LENER QUARTET PLAYS AGAIN; Gives an Admirable Performance of Classics in Carnegie Hall. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/church-discloses-apartment-plans-metropolitan-temple-to-place.html | CHURCH DISCLOSES APARTMENT PLANS; Metropolitan Temple to Place $132,500 Mortgage on Seventh Avenue Site.ASKS COURT PERMISSIONNew Edifice Will Be Eighteen Stories High, Between Thirteenth and Fourteenth Streets. Old Building Swept By Fire. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/king-wins-gratitude-as-spains-ills-wane-alfonso-emerges-as-nations.html | KING WINS GRATITUDE AS SPAIN'S ILLS WANE; Alfonso Emerges as Nation's Strong Man as Dictatorial Method of Rule Nears End. | True | Wireless to THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/yale-freshmen-win-from-harvard-cubs-gengerally-intercepts-pass-and.html | YALE FRESHMEN WIN FROM HARVARD CUBS; Gengerally Intercepts Pass and Runs 65 Yards for Only Score of 6-0 Victory. PITT YEARLINGS TRIUMPH Beat Penn State Cub Eleven, 12-0-- Dartmouth Freshmen Top Vermont Academy, 7-0. Pittsburgh Fr., 12; Penn State Fr., 0 Dartmouth Fr., 7; Vermont Acad., 0. Worcester Acad., 6; Holy Cross Fr., 0 | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/150-years-a-newspaper-the-montreal-gazette-reproduces-a-daily-issue.html | 150 YEARS A NEWSPAPER.; The Montreal Gazette Reproduces a Daily Issue of a Century Ago. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/town-reports-no-jobless-but-it-acts-to-speed-work.html | Town Reports No Jobless, But It Acts to Speed Work | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/daughter-to-mrs-rb-williams.html | Daughter to Mrs. R.B. Williams. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/sees-menace-to-football-southern-methodist-head-at-baltimore.html | SEES MENACE TO FOOTBALL; Southern Methodist Head at Baltimore Assails Drinking by Fans. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/mit-sets-crew-dates-varsity-will-compete-in-four-regattas-next.html | M.I.T. SETS CREW DATES; Varsity Will Compete in Four Regattas Next Spring. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/realty-financing-reaches-low-level-tenmonth-period-shows-smallest.html | REALTY FINANCING REACHES LOW LEVEL; Ten-Month Period Shows Smallest Volume of New Issues Within Seven Years. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/allows-church-mortgage-sharon-baptist-congregation-using-it-to-pay.html | ALLOWS CHURCH MORTGAGE; Sharon Baptist Congregation Using It to Pay for New Site. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/monttasunsolo-wedding-plans.html | Montt-Asunsolo Wedding Plans. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/frantzen-cue-leader-sets-pace-in-state-threecushion-tourney-with.html | FRANTZEN CUE LEADER; Sets Pace in State Three-Cushion Tourney With Three Triumphs. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/needy-wait-in-rain-as-police-distribute-more-food-packages-many.html | NEEDY WAIT IN RAIN AS POLICE DISTRIBUTE MORE FOOD PACKAGES; Many Idle Leave Disappointed After Hours in Line When Free Supplies Are Delayed. 15,185 CARTONS DELIVERED Remaining Provisions to Be Issued Today--New Sources of Relief Provided. SMITH GROUP SPURS PLANS Aid to Women Among Objects of Leaders--$6,000,000 Job Fund Drive Starts Tomorrow. Breadlines Grow in Rain. POLICE DISTRIBUTE FOOD PACKAGES Lines Wait for Food to Appear. Free Food Sources Augmented. Campaign Committee Named. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/old-heidelberg-steins-safe-from-tourists.html | OLD HEIDELBERG STEINS SAFE FROM TOURISTS | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/urges-bishops-take-stand-on-manning-living-church-wants-protestant.html | URGES BISHOPS TAKE STAND ON MANNING; Living Church Wants Protestant Episcopal Leaders Either to Condemn or Approve. WOULD END CONTROVERSY Editorial Says Church Is 'Disgusted' With 'Polemical Criticisms' by New York Clergyman. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/coast-shipping-improves-a-favorable-sentiment-also-is-noted-in.html | COAST SHIPPING IMPROVES; A Favorable Sentiment Also Is Noted in Store Sales. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/realty-courses-new-york-board-sponsors-west-side-ymca-classes.html | REALTY COURSES; New York Board Sponsors West Side Y.M.C.A. Classes. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/king-off-for-sandringham-crowds-in-london-cheer-as-he-and-queen.html | KING OFF FOR SANDRINGHAM; Crowds in London Cheer as He and Queen Leave Buckingham. | True | Wireless to THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/mr-a-edward-newton-who-travels-to-read.html | Mr. A. Edward Newton, Who Travels to Read | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/mrs-dellenbaugh-noted-actress-dies-last-appeared-with-frances-starr.html | MRS. DELLENBAUGH, NOTED ACTRESS, DIES; Last Appeared With Frances Starr in 'Marie Odile'--Was Married by Henry Ward Beecher. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/hoovers-to-be-hosts-to-3-grandchildren-two-little-girls-and-boy-of.html | HOOVERS TO BE HOSTS TO 3 GRANDCHILDREN; Two Little Girls and Boy of the President's Son and Daughter-in-Law to Return. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/yale-turns-back-princeton-10-to-7-as-59000-look-on-comes-from.html | YALE TURNS BACK PRINCETON 10 TO 7, AS 59,000 LOOK ON; Comes From Behind in Third Period After Trailing by 7-3 at Half-Time. BOOTH FIELD GOAL MARGIN Is Scored in First Quarter-- Taylor's 40-Yard Pass to Sullivan Nets Touchdown. TIGER ON RIM OF VICTORY Repulsed 2 Feet From Goal After 79-Yard March in Final Seconds of Game--Bennett Scores. Barres Bags Free Ball. Tiger on Rim of Victory. Elis Repulse Tiger. Drizzle Changes to Fog. 59,000 See Yale Beat Princeton, 10-7, After Trailing at End of First Half Tiger a New Team. Glory For All Players. Fans Slow to Arrive. Booth Kicks Field Goal. Princeton Has Opportunity. Tiger March Starts. First Half Ends. Taylor Passes to Sullivan. Bennett Passes to James. | True | By Robert F. Kelley. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/20000-ukrainians-here-protest-polish-rule-wear-mourning-bands-and.html | 20,000 UKRAINIANS HERE PROTEST POLISH RULE; Wear Mourning Bands and Depict Floggings of Peasants in a Parade to Mass Meeting. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/build-new-church-have-no-pastor-americans-and-british-at-maracaibo.html | BUILD NEW CHURCH, HAVE NO PASTOR; Americans and British at Maracaibo in Quandary Over Venezuelan Law. PRIESTS ARE EXCLUDED Former Lay Reader Sent to England to Be Ordained Cannot Now Re-enter Country. | True | Special Correspondence, THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/lindsey-sees-idea-backed-he-says-90-per-cent-of-students-favor.html | LINDSEY SEES IDEA BACKED; He Says 90 Per Cent of Students Favor Companionate Marriage. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/california-is-back-at-normal-pastime-election-out-of-the-way-people.html | CALIFORNIA IS BACK AT NORMAL PASTIME; Election Out of the Way, People Return to Their Regular Controversial Topics. BUSINESS HAS IMPROVED Crop Conditions Are Excellent, Movies Are Looking Up and Tourists Are Expected. There's Always the Dam. Ensenada Draws Trade. | True | By Chapin Hall. Editorial Correspondence, The New York Times | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/miss-perkins-urges-longrange-jobs-new-challenge-to-industry-put-by.html | MISS PERKINS URGES LONG-RANGE JOBS; "New Challenge" to Industry Put by New York Commissioner in Philadelphia Address. MISS ABBOTT GETS BACKING Organisation by Resolution Supports Her for the Post ofSecretary of Labor. Miss Perkins's Speech. Miss Abbott Backed for Cabinet. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/shelley-as-scientist.html | Shelley as Scientist | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/bond-prices-rise-on-stock-exchange-recoveries-of-point-or-more.html | BOND PRICES RISE ON STOCK EXCHANGE; Recoveries of Point or More Numerous in Domestic Railroad Group. FOREIGN LOANS IRREGULAR Trading in Government Issues Centres in Fourth Liberty 4 s, Unchanged on Day. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/new-canadian-pacific-to-be-londons-very-biggest-hotel.html | New Canadian Pacific to Be London's Very Biggest Hotel | True | Wireless to THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/focus-search-for-hunter-100-men-cover-maine-tract-near-where-mb.html | FOCUS SEARCH FOR HUNTER; 100 Men Cover Maine Tract Near Where M.B. Kaufman Vanished. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/rejuvennating-the-old-costume-paris-lends-first-aid-with-tunics.html | REJUVENNATING THE OLD COSTUME; Paris Lends First Aid With Tunics, Pelerines, Muffs And Scarfs That Supply Fashionable Touches Waistcoats of Flat Fur | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/king-carol-cheered-opening-parliament-opposition-groups-return.html | KING CAROL CHEERED OPENING PARLIAMENT; Opposition Groups Return After Year's Absence--Monarch Urges Cooperation. | True | Special Cable to THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/reaching-for-the-moon-irving-berlin-producer.html | REACHING FOR THE MOON"; Irving Berlin, Producer. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/before-the-microphones-and-the-cameras.html | BEFORE THE MICROPHONES AND THE CAMERAS | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/schools-to-stress-reading-in-silence-new-syllabus-for-elementary.html | SCHOOLS TO STRESS READING IN SILENCE; New Syllabus for Elementary Grades Prescribes Tests for Text-Perusing Skill. CALLED AID IN ALL STUDIES Revised Course Supplements Oral Method to Add to Proficiency in Learning and Pleasure. Oral Reading Easier to Teach. Reading Related to Other Work. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/black-tom-decision-praised-in-berlin-officials-voice-gratification.html | BLACK TOM DECISION PRAISED IN BERLIN; Officials Voice Gratification at Commission's "Impartiality" -- Press Withholds Comment. AMERICAN AGENT CRITICAL R.W. Bonynge Finds Contradictions in Opinion--Points to Confession of Herrmann. Calls Claims Well Founded. Notes Refusal to Hear Witness. | True | Special Cable to THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/singers-screen-debut-grace-moore-metropolitan-soprano-appears-as.html | SINGER'S SCREEN DEBUT; Grace Moore, Metropolitan Soprano, Appears as Jenny Lind--Other Productions Good Music Wanted. Barnum's Ideas. | True | By Mordaunt Hall. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/new-historical-novels-in-germany.html | New Historical Novels in Germany | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/aid-to-idle-speeded-by-bergen-county-61-jersey-towns-register-their.html | AID TO IDLE SPEEDED BY BERGEN COUNTY; 61 Jersey Towns Register Their Unemployed Men and Women in Wide Economic Survey. TRADE BOARD IS SPONSOR Committee Confers With Larson on Legislative Relief--Road Work Will Begin Tomorrow. COLGATE WILL PLAY HERE. Accepts N.Y.U. Match Dec. 6 for Fund for Unemployed. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/events-to-be-broadcast.html | EVENTS TO BE BROADCAST | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/to-publish-records-on-americas-origin-group-here-forms-foundation.html | TO PUBLISH RECORDS ON AMERICA'S ORIGIN; Group Here Forms Foundation to Seek $500,000 to Trace Establishment of Colonies. STAFF ALREADY AT WORK Period From 1580 to 1600 to Be Covered-- Documents Rich in Historical Data Uncovered. 400 Pages to a Volume. Suit by Claybourne. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/coach-roper-praises-players-after-games-shows-disappointment.html | COACH ROPER PRAISES PLAYERS AFTER GAMES; Shows Disappointment, However, in Failure to Win-- Squad Lauds Yale Team. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/tarpaulin-protects-turf-two-huge-strips-of-canvas-keep-stadium.html | TARPAULIN PROTECTS TURF ; Two Huge Strips of Canvas Keep Stadium Field in Good Shape. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/german-tn-ready-for-emergency-aid-keeping-germanys-food-supply.html | GERMAN 'T.N.' READY FOR EMERGENCY AID; KEEPING GERMANY'S FOOD SUPPLY MOVING. | True | By Kendall Foss. Special Correspondence, the New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/to-preserve-idaho-wilds-forester-sets-aside-1000000-acres-where.html | TO PRESERVE IDAHO WILDS.; Forester Sets Aside 1,000,000 Acres Where Lions and Bears Roam. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/tarrytown-home-at-auction.html | Tarrytown Home at Auction. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/young-peoples-concert-ernest-schelling-and-orchestra-give-allwagner.html | YOUNG PEOPLE'S CONCERT.; Ernest Schelling and Orchestra Give All-Wagner Program. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/40-brooklyn-homes-sold-for-700000-jonas-heights-corporation.html | 40 BROOKLYN HOMES SOLD FOR $700,000; Jonas Heights Corporation Disposes of Semi-Detached Houses on 14th and 15th Avenues. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/threemonthold-boy-travels-9000-miles-in-automobile.html | Three-Month-Old Boy Travels 9,000 Miles in Automobile | True | Special Correspondence of THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/mrs-blumstein-honored-praised-at-dinner-for-her-services-to-bronx.html | MRS. BLUMSTEIN HONORED.; Praised at Dinner for Her Services to Bronx Hospital. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/victor-hugos-heirs-act-to-protect-rights-charge-violation-of.html | VICTOR HUGO'S HEIRS ACT TO PROTECT RIGHTS; Charge Violation of Agreement for Broadcasting Excerpts From His Works. | True | Wireless to THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/throng-hears-krass-and-darrow-debate-amplifiers-carry-rival-views.html | THRONG HEARS KRASS AND DARROW DEBATE; Amplifiers Carry Rival Views on Religion to the Overflow at Mecca Temple. LAWYER EXALTS SCIENCE Holds Faith Unnecessary, but Rabbi Replies That It Is Man's "Great Adventure." Crowd Applauds Speakers. 4,300 HEAR KRASS AND DARROW DEBATE Darrow Deplores Religion of Fear. Sees Transformation of Religion. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/would-send-convicts-to-south-polar-sea-french-deputy-proposes.html | WOULD SEND CONVICTS TO SOUTH POLAR SEA; French Deputy Proposes Change From Devil's Island to a Healthful Clime. | True | Wireless to THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/a-quondam-king-of-the-theatre-the-daughter-of-henry-arthur-joness.html | A Quondam King of the Theatre; The Daughter of Henry Arthur Joness Writes a Biography of the Man Who Once Dominated the English Stage Henry Arthur Jones | True | By H.i. Brock | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/chevrolet-introduces-its-1931-line-representing-the-new-chevrolet.html | CHEVROLET INTRODUCES ITS 1931 LINE; REPRESENTING THE NEW CHEVROLET | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/talk-by-joseph-p-day.html | Talk by Joseph P. Day. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/long-island-bows-in-night-contest-loses-unemployment-fund-benefit.html | LONG ISLAND BOWS IN NIGHT CONTEST; Loses Unemployment Fund Benefit to U.S. Coast Guard by Count of 12-6. SCORE TIED AT THE HALF Rea Takes a 20-Yard Pass Back of Goal Line in Final Period | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/custom-house-224-years-old-is-dedicated-at-yorktown-as-foreign.html | Custom House, 224 Years Old, Is Dedicated At Yorktown as Foreign Trade Birthplace | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/13-caught-in-slide-in-chilean-mine.html | 13 Caught in Slide in Chilean Mine | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/talks-by-realty-brokers.html | Talks by Realty Brokers. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/oneil-swimmers-set-four-records-jakimetz-thrashes-100-yards-free.html | O'NEIL SWIMMERS SET FOUR RECORDS; Jakimetz Thrashes 100 Yards Free Style to Break Junior P.S.A.L. Mark. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/doctor-rounds-year-of-daily-flights-kansas-city-man-honored-for.html | DOCTOR ROUNDS YEAR OF DAILY FLIGHTS; Kansas City Man Honored for Never Missing a Day, Despite Storm, Cold, Wind and Fog. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/oldest-human-habitation-cave-in-spain-harbored-representatives-of.html | OLDEST HUMAN HABITATION.; Cave in Spain Harbored Representatives of Thirteen Races. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/vegetable-prices-decline-in-city-abundant-green-produce-is-sent.html | VEGETABLE PRICES DECLINE IN CITY; Abundant Green Produce is Sent Here From South and West, State Bureau Finds. CITRUS PRODUCTS ADVANCE Pears Also Sell Slightly Higher-- First Green Peas From Arizona Meet Brisk Demand. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/flat-earth-exponent-wont-sit-in-congress-gustave-ebding-piled-up.html | 'FLAT EARTH' EXPONENT WON'T SIT IN CONGRESS; Gustave Ebding Piled Up 101 Votes in Ohio, but Crosser Nosed Him Out With 30,445. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/theatres-for-the-age-of-the-machine-the-bel-geddes-plans-for.html | THEATRES FOR THE AGE OF THE MACHINE; The Bel Geddes Plans for Chicago's Fair Leave Traditions By the Wayside AND NOW COME THEATRES FOR THE MACHINE AGE Norman Bel Geddes's Plans for Centres of Amusement at the Chicago World's Fair Leave Honored Tradition by the Wayside | True | By H.i. Brock | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/rain-postpones-school-title-runs-psal-event-to-be-contested-nov-29.html | Rain Postpones School Title Runs; P.S.A.L. Event to Be Contested Nov. 29 | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/london-terrace-in-modern-garb-new-rochelle-development.html | LONDON TERRACE IN MODERN GARB; NEW ROCHELLE DEVELOPMENT | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/footnotes-on-a-weeks-headlines-moscowss-traveling-salesman.html | FOOTNOTES ON A WEEK'S HEADLINES; Moscows's Traveling Salesman. Swallowing the Anchor. Salvation from Autocracy. Dick Whittington's Successor. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/greek-carpet-industry.html | Greek Carpet Industry. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/atlantic-beach-plots-sold.html | Atlantic Beach Plots Sold. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/lafayette-routed-by-temple-460-owls-tally-in-all-four-periods.html | LAFAYETTE ROUTED BY TEMPLE, 46-0; Owls Tally in All Four Periods, Getting Six Touchdowns in Slippery Going. AERIALS NET LONG GAINS Victors Use Them to Get Into Scoring Territory--Drebe GoesOver Twice. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/the-new-shows.html | THE NEW SHOWS | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/plan-elizabeth-hospital-addition.html | Plan Elizabeth Hospital Addition. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/seeking-to-lower-capital-gains-tax-realty-boards-find-levy-has.html | SEEKING TO LOWER CAPITAL GAINS TAX; Realty Boards Find Levy Has Interfered With Some Land Deals. HOOVER STATEMENT CITED Proposed Reduction in Rates Seen as Encouragement to Realty and Security Sales. Tax Called Realty Burden. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/loses-2-fingers-to-wolf-michigan-woman-bitten-suddenly-by-animal.html | LOSES 2 FINGERS TO WOLF.; Michigan Woman Bitten Suddenly by Animal, Which Then Flees. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/old-tapestries-put-on-exhibition-here-benguiat-collection-including.html | OLD TAPESTRIES PUT ON EXHIBITION HERE; Benguiat Collection, Including Italian Furniture, to Be Auctioned This Week. ALSO 16TH CENTURY RUGS Four Polonaise Specimens in Group -- Renaissance Side and Arm Chairs Among Objects. Lahore Carpet Shown. Florentine and Spanish Damasks. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/a-london-opinion.html | A LONDON OPINION. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/western-is-rugby-winner.html | Western Is Rugby Winner. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/elisir-damore-delightfully-sung-donizettis-light-sparkling-opera.html | 'ELISIR D'AMORE' DELIGHTFULLY SUNG; Donizetti's Light, Sparkling Opera Warmly Greeted at Metropolitan. ITS DROLLERY AMUSES Gigli, De Luca and Miss Fleischer in Performance That Matches Spirit of Inspired Music. | True | By Olin Downes. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/better-sentiment-noted-in-business-optimism-reflected-in-first.html | BETTER SENTIMENT NOTED IN BUSINESS; Optimism Reflected in First Substantial Stock Market Rally in Many Weeks. COPPER STRENGTH FACTOR Naming of Minimum Prices by Steel Industry Also Viewed as Significant. WEATHER RETARDS TRADE Preparations for Holiday Sales in Progress--Reports From Federal Reserve Areas. Minimum Steel Prices. Commodity Price Outlook. RETAIL TRADE HERE SLACKENS Due in Part to Mild Weather-- Good Outlook for Holidays. BETTER SENTIMENT NOTED IN BUSINESS | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/run-by-lecain-tufts-beats-boston-u-70-fullback-dashes-48-yards-on.html | RUN BY LECAIN, TUFTS, BEATS BOSTON U., 7-0; Fullback Dashes 48 Yards on Reverse--Losers Stage Late Rally in Vain. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/italy-sees-debt-success-grandi-reports-to-deputies-on-results-on.html | ITALY SEES DEBT SUCCESS.; Grandi Reports to Deputies on Results on Hague and Paris Parleys. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/advises-wets-to-fade-from-political-scene-fa-victor-holds.html | ADVISES WETS TO 'FADE' FROM POLITICAL SCENE; F.A. Victor Holds Republicans' Worst State Defeat Is Due to Following Anti-Drys. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/maryland-plunges-beat-virginia-tech-straight-football-rushing.html | MARYLAND PLUNGES BEAT VIRGINIA TECH; Straight Football Rushing Matched Against Forward Passing Game Gains 13-7 Victory. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/sports-of-the-times-brief-bulletins-from-the-princeton-front.html | Sports of the Times; Brief Bulletins From the Princeton Front. Bennett Has a Fast One. In the Murky Dusk. | True | By John Kieran. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/tribute-to-von-steuben-representative-bloom-recalls-his-services-in.html | TRIBUTE TO VON STEUBEN.; Representative Bloom Recalls His Services in the Revolutionary War. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/fm-rummel-weds-american-artist-marries-miss-gabisella-holm.html | F.M. RUMMEL WEDS.; American Artist Marries Miss Gabisella Holm. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/greenleaf-is-victor-beats-harmon-in-last-two-blocks-of-cue-match.html | GREENLEAF IS VICTOR.; Beats Harmon in Last Two Blocks of Cue Match. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/skeletons-unearthed-to-find-turks-origin.html | SKELETONS UNEARTHED TO FIND TURK'S ORIGIN | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/new-special-editions.html | New & Special Editions | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/south-america-troubles-there-were-due-and-are-by-no-means-over-no.html | SOUTH AMERICA.; Troubles There Were Due and Are by No Means Over. No Money for the Faithful. One-Man Rule Overturned. No Doubt About Result. Other Trouble Brewing. Chile Hard Hit, but Able. Resources Too Narrow. | True | By Jackson Reed. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/bank-bandits-ruse-fails-in-chicago-unarmed-holdup-man-threatens.html | BANK BANDIT'S RUSE FAILS IN CHICAGO; Unarmed Hold-Up Man Threatens Cashier With TNT, Which Is Found to Be Water. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/walker-to-testify-in-healys-defense-tammany-leader-and-aide-will.html | WALKER TO TESTIFY IN HEALY'S DEFENSE; Tammany Leader and Aide Will Rely Heavily on Mayor to Refute Ewald Bribe Charge. TRIAL TO BEGIN TOMORROW Defendants Plan Motion to Dismiss Indictment-- Seabury Is Irked at Handcuffing of Witness. Todd Subpoenaes Leaders. Witness Is Handcuffed. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/dr-ss-parker-dies-a-noted-churchman-moderator-of-presbyterian.html | DR. S.S. PARKER DIES, A NOTED CHURCHMAN; Moderator of Presbyterian General Assembly of Philadelphia in 1920. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/south-carolina-wins-from-sewanee-1413-triumphs-on-rainsoaked-field.html | SOUTH CAROLINA WINS FROM SEWANEE, 14-13; Triumphs on Rain-Soaked Field, Despite Losers 2-Touchdown Rally Near End. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/birkenhead-library-to-be-sold.html | Birkenhead Library to Be Sold. | True | Special Correspondence, to THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/eisenberger-in-concert-pianists-second-appearance-at-carnegie-hall.html | EISENBERGER IN CONCERT.; Pianist's Second Appearance at Carnegie Hall Delights Audience. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/middlebury-beats-vermont-harriers-takes-varsity-crosscountry-meet.html | MIDDLEBURY BEATS VERMONT HARRIERS; Takes Varsity Cross-Country Meet, 25 to 30--Also Captures Freshman Race.DICKINSON RUNNERS WINRoll Up Perfect Score of 15 AgainstGettysbur--Teller HomeFirst. Dickinson, 15; Gettysburg, 40. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/reich-trade-increase-reported-for-october-favorable-balance-of.html | REICH TRADE INCREASE REPORTED FOR OCTOBER; Favorable Balance of Exports Over Imports Was $56,904,760, Including Reparations. | True | Special Cable to THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/prisoner-vanishes-on-welfare-island-on-night-duty-as-penitentiary.html | PRISONER VANISHES ON WELFARE ISLAND; On Night Duty as Penitentiary Cook, He Escapes After Preparing Breakfast. CLOTHING FOUND ON SHOREGuards Search Grounds on Theory He is Hiding There to Await Chance to Get to Mainland. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/parkway-plans-aid-west-side-growth-new-transportation-facilities.html | PARKWAY PLANS AID WEST SIDE GROWTH; New Transportation Facilities and Rail Improvement Project Pushed. NEW APARTMENT BUILDINGSRiverside Drive and Central Park West Are Centres of Residential Construction. Many Leases Renewed. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/financial-markets-stocks-continue-to-advance-bonds-also.html | FINANCIAL MARKETS; Stocks Continue to Advance-- Bonds Also Improve-- Commodities Move Lower. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/foreigners-confer-in-nanking-on-debts-american-minister-one-of.html | FOREIGNERS CONFER IN NANKING ON DEBTS; American Minister One of Seven Representatives Seeking to Settle Finances. CALL NATIONAL ASSEMBLY Kuomintang Leaders Plan to Enact Provisional Constitution at Meeting on May 5. | True | By Hallett Abend. Special Cable To the New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/paris-protests-to-soviet-objects-to-charges-of-french-plot-against.html | PARIS PROTESTS TO SOVIET.; Objects to Charges of French Plot Against Russia. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/bucknell-to-hear-lawrence-gould.html | Bucknell to Hear Lawrence Gould. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/junior-swimmers-clip-psal-mark-manhattanbronx-group-ties-another.html | JUNIOR SWIMMERS CLIP P.S.A.L. MARK; Manhattan-Bronx Group Ties Another and Betters Season's Standard in Dual Meet. CONROY SETS NEW RECORD Covers 25 Yards Back Stroke in 0:15 4-5-- Kraft and Seman Beat Time for 100 Yards. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/shields-predicts-dry-sweep-in-1932.html | Shields Predicts Dry Sweep in 1932 | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/rivalry-of-prince-and-lindbergh-seen-london-hears-flier-will-go-to.html | RIVALRY OF PRINCE AND LINDBERGH SEEN; London Hears Flier Will Go to South America as Counter Attraction in Spring. PAPER CALLS IT FLATTERY Daily Express Thinks Friendship Would Result--Aviator Denies Any Ulterior Motive. Lindbergh Denies Rivalry Motive. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/scientists-to-study-on-swiss-mountain-work-off-international.html | SCIENTISTS TO STUDY ON SWISS MOUNTAIN; Work off International Institute 11,340 Feet Up on Jungfraujoch Will Be Started Soon. | True | Special Correspondence, THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/beer-and-whisky-bottles-banned-in-alabama-georgia-court-holds-even.html | Beer and Whisky Bottles Banned in Alabama; Georgia Court Holds Even More Beer Illegal | True | Special Correspondence, THE NEW YORK TIMES | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/all-roads-lead-to-the-bowl-routes-to-new-haven-for-yaleharvard-game.html | ALL ROADS LEAD TO THE BOWL; Routes to New Haven for Yale-Harvard Game Next Saturday Outlined--Highway News From Here and There More Saw Mill River Parkway. A Good Way to Boston. The Harrisburg Short Cut. Traffic Engineers Unite. | True | By Leon A. Dickinson. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/water-famine-menace-broome-county-farmers-already-haul-water-long.html | WATER FAMINE MENACE.; Broome County Farmers Already Haul Water Long Distances. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/moravian-revives-football.html | Moravian Revives Football. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/state-maps-fight-in-whitestone-case-injunction-against-icc-and-long.html | STATE MAPS FIGHT IN WHITESTONE CASE; Injunction Against I.C.C. and Long Island Road to Be Sought in Federal Court. RULING IS BEING IGNORED No Franchise to Be Granted by City for Bus Service Ordered to Replace Trains. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/berlin-as-union-centre-international-federation-votes-to-move-there.html | BERLIN AS UNION CENTRE.; International Federation Votes to Move There From Amsterdam. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/kansas-helps-mgill-to-realize-ambition-democrat-lost-nomination-in.html | KANSAS HELPS M'GILL TO REALIZE AMBITION; Democrat Lost Nomination in 1926, Now He Will Occupy Senate Seat He Sought. | True | Special Correspondence, THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/coleridges-philosophy.html | Coleridge's Philosophy | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/fog-hides-shooting-stars-many-disappointed-by-failure-to-see-leonid.html | FOG HIDES SHOOTING STARS.; Many Disappointed by Failure to See Leonid Meteors. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/germany-arranges-for-olympic-funds-reich-will-contribute-onethird.html | GERMANY ARRANGES FOR OLYMPIC FUNDS; Reich Will Contribute One-third of Amount Needed to Send 120 Athletes to U.S. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/navy-harriers-win-plebes-defeat-tome-school-15-to-40-in.html | NAVY HARRIERS WIN.; Plebes Defeat Tome School, 15 to 40, in Cross-Country Run. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/great-joy-marks-brazilian-holiday-independence-day-celebration.html | GREAT JOY MARKS BRAZILIAN HOLIDAY; Independence Day Celebration Without Equal in History of the Country. VARGAS IS IDOL OF CROWDS President Cheered for Hour and a Half-- 15,000 Troops Parade Amid Wild Enthusiasm. Great Military Parade. Vargas Reviews Troops. Hymn Had Been Banned. Causes of Revolution. | True | Special Cable to THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/nineteen-games-listed-mount-st-michaels-five-to-open-season-dec-23.html | NINETEEN GAMES LISTED.; Mount St. Michael's Five to Open Season Dec. 23. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/with-orchestras-here-and-there.html | WITH ORCHESTRAS HERE AND THERE | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/new-embassy-building-opens-today.html | New Embassy Building Opens Today | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/mount-rainier-glaciers-recede.html | Mount Rainier Glaciers Recede. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/new-buildings-for-coeds-university-of-rochester-adding-to-plant-of.html | NEW BUILDINGS FOR CO-EDS.; University of Rochester Adding to Plant of Women's College. | True | Special Correspondence, THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/newly-recorded-music-music-by-spanish-and-russian-composers-marks.html | NEWLY RECORDED MUSIC; Music by Spanish and Russian, Composers Marks Week's Release--Gypsy Music | True | By Compton Pakenham. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/borrowing-of-stocks-drops-only-two-issues-at-premium.html | Borrowing of Stocks Drops, Only Two Issues at Premium | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/realty-disturbed-by-high-tax-rate-prospective-increase-called.html | REALTY DISTURBED BY HIGH TAX RATE; Prospective Increase Called "Painful" by Peter Grimm of New York Board. COOPERATIVES MORE ACTIVE Big Garage Lease in Chelsea Section -- Suburban Buying Maintains Good Standard. Elevated Express Highway. Chelsea District Lease. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/link-skeleton-to-murder-jersey-police-investigate-death-of-man-in.html | LINK SKELETON TO MURDER.; Jersey Police Investigate Death of Man in Base River Swamp. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/results-in-major-sports-yesterday.html | Results in Major Sports Yesterday | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/yale-soccer-team-beats-princeton-triumphs-32-on-whitelaws-penalty.html | YALE SOCCER TEAM BEATS PRINCETON; Triumphs, 3-2, on Whitelaw's Penalty Kick--Rival Freshmen Play to 3-3 Tie. PENN TRIUMPHS BY 16-1 Turns Back Western Maryland--St. John's Loses to Lehigh, 2-1--Other Results. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/palestine-debate-to-open-tomorrow-government-has-not-yet-named.html | PALESTINE DEBATE TO OPEN TOMORROW; Government Has Not Yet Named Spokesmen to Defend Its Recent White Paper. ZIONISTS HERE ENCOURAGED See Good Prospects of Agreement With Britain in Round Table Conference. Rabbi Wise Pleased. Supports Weizmann's Position. Zionists Here Encouraged. Hopes for Friendlier Spirit. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/miss-raymond-introduced-large-dance-held-in-the-ballroom-suite-of.html | MISS RAYMOND INTRODUCED; Large Dance Held in the Ballroom Suite of the Pierre. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/statistical-chart-of-the-yaleprinceton-game.html | Statistical Chart of the Yale-Princeton Game | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/music-clubs-meet.html | MUSIC CLUBS MEET. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/paris-closing-prices.html | Paris Closing Prices. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/cruising-among-tropic-isles-the-log-of-the-illyria-makes-a-superior.html | Cruising Among Tropic Isles; The Log of the Illyria Makes a Superior Travel Chronicle Of the South Seas | True | By Charles Johnston | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/nebraska-missing-husking-bee-thrill-robots-are-gradually-replacing.html | NEBRASKA MISSING HUSKING BEE THRILL; Robots Are Gradually Replacing Hand Pickers in the Nebraska Fields. NEW FARM PROBLEM ARISES Where to Get Money to Pay for Machines Worries Agriculturists--Era of Electricity Near. Groomed for Corn Husking. Cost of Machines Heavy. | True | By Roland M. Jones. Editorial Correspondence, The New York Times | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/mr-lunt-writes-of-actors-and-acting-the-public-he-says-has-raised.html | MR. LUNT WRITES OF ACTORS AND ACTING; The Public, He Says, Has Raised the Standards, Although the Player Has Lost the Commedia Dell'Arte Spirit | True | By Alfred Lunt. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/europe-sorest-spot-the-polish-corridor-the-old-german-port-of.html | EUROPE SOREST SPOT: THE POLISH CORRIDOR.; THE OLD GERMAN PORT OF DANZIG | True | By Harold Callender.photo By Gottheil, Danzig;photo From Maritime Office, Gdynia. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/west-orange-tied-by-belleville-66-ferriss-touchdown-in-closing.html | WEST ORANGE TIED BY BELLEVILLE, 6-6; Ferris's Touchdown in Closing Minute of Play Enables Kearny to Top Orange, 6-0. NEW BRUNSWICK ON TOP Turns Back Perth Amboy High School Eleven, 13 to 0, on Home Gridiron. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/fordham-harrier-picked-to-win-college-title-for-first-time.html | Fordham Harrier Picked to Win College Title for First Time | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/felix-eyle-gives-recital-violinist-offers-musicianly-performance-at.html | FELIX EYLE GIVES RECITAL.; Violinist Offers Musicianly Performance at the Town Hall. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/spread-of-fascism-noted-in-europe-heimwehr-faction-in-austria-draws.html | SPREAD OF FASCISM NOTED IN EUROPE; Heimwehr Faction in Austria Draws Hope of Eventual Success From Election Result.FRATERNIZE WITH ITALIANSAnti-Democratic Elements in Bulgaria Strengthened by PeaceTreaty Revision Talk. Fraternize on the Frontier. Fascism in Bulgaria. | True | By G.e.r. Gedye. Wireless To The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/clubwomen-to-meet-at-glen-ridge.html | Clubwomen to Meet at Glen Ridge. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/mexico-changes-time-astronomical-schedule-restored-with-three-zones.html | MEXICO CHANGES TIME.; Astronomical Schedule Restored With Three Zones for Nation. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/criminals-missed-a-big-chance-in-buffalo-on-election-day.html | Criminals Missed a Big Chance In Buffalo on Election Day | True | Special Correspondence of THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/canada-will-seek-more-tourist-trade-dominion-now-regards-visitor-as.html | CANADA WILL SEEK MORE TOURIST TRADE; Dominion Now Regards Visitor as Big Business and Will Treat Him as Such. | True | Special Correspondence, THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/english-restrict-dog-show-judges-kennel-club-abroad-agrees-to-ban.html | ENGLISH RESTRICT DOG SHOW JUDGES; Kennel Club Abroad Agrees to Ban American Officials Unlicensed in U.S. PRICE STARS COME TO U.S. Mrs. Dodge's Sporting Dogs Obtained in England Expected to GoFar in Exhibitions Here. Giralda Farms Expanding. Marvel of Crombie Unbeaten. | True | By Henry R. Ilsley. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/london-cinema-notes-britain-now-believes-the-plays-the-thing.html | LONDON CINEMA NOTES; Britain Now Believes 'the Play's the Thing' To Film--Other Jottings Mr. Shaw's Play. Author Assisted. The Man in Possession." Modest Financial Outlay. | True | By Ernest Marshall. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/miss-saurel-weds-dr-re-wheeler-professors-daughter-married-in.html | MISS SAUREL WEDS DR. R.E. WHEELER; Professor's Daughter Married in Church of St. Mark's-infaa-Bouwerie.DR. GUTHRIE OFFICIATES Reception Held at Cosmopolitan Club--Bridegroom Is MassachusettsState Epidemiologist. | True | Photo by New York Times Studio. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/never-was-a-vote-so-mixed-as-kansas-citizens-indulged-in-veritable.html | NEVER WAS A VOTE SO MIXED AS KANSAS; Citizens Indulged in Veritable Orgy of Ballot-Scratching With Odd Results. PARTY LINES CAST TO WINDS Election of Governor in Doubt for Days-- Goat Gland Doctor Made Big Run. Party Ties Cast Off. Brinkley Vote Surprising. | True | By W.g. Clugston. Editorial Correspondence, The New York Times | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/our-quest-for-the-fountain-of-youth-we-pledge-fortunes-life-and.html | OUR QUEST FOR THE FOUNTAIN OF YOUTH; We Pledge Fortunes, Life and Sense of Humor to Foods and Formulas AMERICA'S QUEST FOR YOUTH We Pledge Fortunes, Life and Sense of Humor In Behalf of Sundry Foods and Formulas | True | By Eunice Fuller Barnard | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/ireland-defeats-england-31.html | Ireland Defeats England, 3-1. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/concerts-of-the-week-boston-symphony-gives-anniversary-programopera.html | CONCERTS OF THE WEEK; Boston Symphony Gives Anniversary Program--Opera Revival--Other Events | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/tulane-conquers-georgia-by-250-plays-brilliantly-to-score-the.html | TULANE CONQUERS GEORGIA BY 25-0; Plays Brilliantly to Score the Victory Before 25,000 at New Orleans. PAYNE STAR OF THE GAME Tears Through Georgia's Line for Two Touchdowns-- Winners Hold Edge Throughout. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Chris Sinsabaugh. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/rum-boat-shelled-linked-to-radio-ring-coast-guards-take-craft-off.html | RUM BOAT SHELLED; LINKED TO RADIO RING; Coast Guards Take Craft Off New London as Six More of Fifty Indicted Are Seized. NEW CACHE FOUND HERE One Prisoner Is Brother of Waxie Gordon--Seven Arrested in Yonkers as Bootleg Band. Reports to Washington. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/community-will-lack-police-pending-mt-kisco-annexation.html | Community Will Lack Police Pending Mt. Kisco Annexation | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/rise-in-export-price-spurs-copper-hopes-quotations-on-shipments.html | RISE IN EXPORT PRICE SPURS COPPER HOPES; Quotations on Shipments Abroad Are Advanced 1 c to 12.30c a Pound. CUT IN OUTPUT EXPECTED Oil Industry in Curtailing Crude Production Faces Problem in Excess Gasoline. SUGAR SURPLUS IS HEAVY Record Yield on Top of Heavy Carry-Over to Force Agreement on Restriction. Export Price Sent to 12.30 Cents. Restrictions in Oil Industry. Sugar Planters Seek Remedy. RISE IN EXPORT PRICE SPURS COPPER HOPES | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/city-real-estate-always-in-demand-confidence-will-return-with.html | CITY REAL ESTATE ALWAYS IN DEMAND; Confidence Will Return With Better Employment Conditions, Says Major Kennelly. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/eight-hurt-in-german-fight.html | Eight Hurt in German Fight. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/louisiana-state-bows-to-alabama-loses-by-33-to-0-as-victors-use.html | LOUISIANA STATE BOWS TO ALABAMA; Loses by 33 to 0 as Victors Use Second and Third Teams With Varsity. CAMPBELL IN LONG RUN First-String Player Goes 85 Yards for Touchdown in 3d Period-- Game Played in Mud. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/4840000-assets-of-bank-dissipated-securities-and-cash-of-the-bank.html | $4,840,000 ASSETS OF BANK DISSIPATED; Securities and Cash of the Bank of Tennessee Gone, Attorney General Says. HE COMMENCES AN INQUIRY Withdrawals From Hermitage National End With Merger With Commerce Union. $4,840,000 ASSETS OF BANK DISSIPATED Merger Halts Withdrawals. Call Banking Condition Sound. Wide Demand for an Inquiry. Acquire Caldwell Stock. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/rewards-south-jersey-firemen.html | Rewards South Jersey Firemen. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/the-evolution-of-announcers-how-the-technique-has-changed-since.html | THE EVOLUTION OF ANNOUNCERS; How the "Technique" Has Changed Since 1922--One of the Working Tools Is Glossary of 18,000 Mispronounced Words Good Voice Is an Asset. Announcer Has More Freedom. What Is Radio Technique? Singing Voice Is Favored. | True | By Milton J. Cross. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/debut-of-miss-stewart-her-mother-countess-jean-de-roussy-to.html | DEBUT OF MISS STEWART.; Her Mother, Countess Jean de Roussy, to Entertain on Dec. 20. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/invitations-from-here-fluster-frau-einstein-says-she-wont-let.html | Invitations From Here Fluster Frau Einstein; Says She Won't Let Savant Land in New York | True | Special Cable to THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/favors-hilly-plan-on-realty-values-would-provide-quick-payment-to.html | FAVORS HILLY PLAN ON REALTY VALUES; Would Provide Quick Payment to Property Owners in Condemnation Cases.LONG DELAYS NOW PREVAIL Charles Partridge Points Out the Existing Difficulties in Makinga Fair Appraisal. Lessen Court Delays. Divergence in Values. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/held-in-jamaica-for-extradition.html | Held in Jamaica for Extradition | True | Special Cable to THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/fight-chrysler-tower-tax-attorneys-for-building-act-to-vold-city.html | FIGHT CHRYSLER TOWER TAX; Attorneys for Building Act to Vold City Levy of $330,000. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/to-open-5000000-drive-chicagoans-complete-plans-to-solicit.html | TO OPEN $5,000,000 DRIVE.; Chicagoans Complete Plans to Solicit Unemployment Funds. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/rensselaer-tech-in-tie.html | Rensselaer Tech in Tie. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/a-son-to-mrs-daniel-l-monroe.html | A Son to Mrs. Daniel L. Monroe. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/business-leases.html | BUSINESS LEASES. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/the-czarist-police.html | The Czarist Police | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/nyu-play-to-be-presented-dec-6.html | N.Y.U. Play to Be Presented Dec. 6. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/bind-three-steal-5000-woolens.html | Bind Three, Steal $5,000 Woolens. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/world-reforms-urged-to-end-depressions-rabbi-jb-wise-says-america.html | WORLD REFORMS URGED TO END DEPRESSIONS; Rabbi J.B. Wise Says America Is Playing "Simon Legree" to Nations of Europe. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/fight-mt-vernon-bus-ban-officials-to-join-car-company-in-asking.html | FIGHT MT. VERNON BUS BAN.; Officials to Join Car Company in Asking Reversal of Ruling. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/in-fourteenth-century-england-professor-schmitt-sifts-the-evidence.html | IN FOURTEENTH CENTURY ENGLAND; Professor Schmitt Sifts the Evidence on War Guilt | True | By Parker Thomas Moon | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/16th-century-life-found-in-vatican-appearance-of-dwelling-in-past.html | 16TH CENTURY LIFE FOUND IN VATICAN; Appearance of Dwelling in Past Is Increased Since Recognition as Independent State.GUARDS IN MEDIEVAL GARBActivity Begins at 8:30 A.M. andContinues Until 4 P.M.-- Gates Are Closed at Nightfall. Some Modern Anachronisms. No Traffic on Streets. | True | By Arnaldo Cortesi. Wireless to the New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/three-radio-chains-guard-transcontinental-airlines.html | THREE RADIO CHAINS GUARD TRANSCONTINENTAL AIRLINES | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/rubber.html | RUBBER. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/new-england-council-will-meet-this-week-influential-organization.html | NEW ENGLAND COUNCIL WILL MEET THIS WEEK; Influential Organization Will Discuss Plans to Promote Prosperity in 1931. | True | Special Correspondence, THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/spacious-entrance-hall-no-supporting-columns-in-lobby-of-new-fifth.html | SPACIOUS ENTRANCE HALL.; No Supporting Columns in Lobby of New Fifth Avenue House. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/railroads-hit-hard-by-truck-and-boat-large-increase-in-recent-years.html | RAILROADS HIT HARD BY TRUCK AND BOAT; Large Increase in Recent Years in Motor Carriers and Their Tonnage. GAS LESSENS COAL HAULS Western Railroad Executives File With I.C.C. Figures Showing Inroads on Traffic. Heavy Competition of One Line. Heavy Tonnage Carried by Water. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/back-on-main-street-with-mr-lewis-the-nobel-prize-winner-describes.html | BACK ON MAIN STREET WITH MR. LEWIS; The Nobel Prize Winner Describes the Changes of a Decade and Tells How Babbitt, Too, Has Evolved BACK AGAIN ON MAIN STREET | True | By S.j. Woolf. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/ohio-state-beats-pittsburgh-167-buckeyes-led-by-fesler-sweep.html | OHIO STATE BEATS PITTSBURGH, 16-7; Buckeyes, Led by Fesler, Sweep Panthers Aside as 49,000 Watch. HINCHMAN SCORING STAR He Goes Over for Two Touchdowns Early in Game-- Pitt's ThirdPeriod Attack Successful. Hinchman Scores Twice. Pitt Battles to Touchdown. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/andree-who-dared-the-impossible-george-palmer-putnam-tells-the.html | Andree, Who Dared The Impossible; George Palmer Putnam Tells the Story of His Tragic Balloon Flight | True | By Russell Owentimes Wide World Photo. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/policeman-falls-dead-after-chasing-horse.html | POLICEMAN FALLS DEAD AFTER CHASING HORSE | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/canterbury-beats-storm-king-7-to-0-hammond-makes-touchdown-in-first.html | CANTERBURY BEATS STORM KING, 7 TO 0; Hammond Makes Touchdown in First Period, Farrell Adding Point on Plunge.TOME ELEVEN TRIUMPHSScores Two Touchdowns Each inSecond and Third Periods to Top Wilmington, 26-2. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/antiques-net-30047-spanish-paintings-furniture-and-tapestries-sold.html | ANTIQUES NET $30,047.; Spanish Paintings, Furniture and Tapestries Sold at Plaza Galleries. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/pilsudski-to-test-his-strength-today-marshal-hopes-sejm-elections.html | PILSUDSKI TO TEST HIS STRENGTH TODAY; Marshal Hopes Sejm Elections Will Return Majority in Support of His Reforms.MAY HAVE TO COMPROMISEOptimistic Estimates Give Premier250 Votes, With 300 Neededto Change Constitution. | True | Special Cable to THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/baltimore-shipping-gains-movement-shows-an-increase-of-94-vessels.html | BALTIMORE SHIPPING GAINS.; Movement Shows an Increase of 94 Vessels for Nine Months. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/salvation-army-votes-board-for-properties.html | SALVATION ARMY VOTES BOARD FOR PROPERTIES | True | Special Cable to THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/robbers-in-michigan-find-radio-gets-results.html | ROBBERS IN MICHIGAN FIND RADIO GETS RESULTS | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/jazz-rules-american-ether-analysis-of-programs-reveals-music-gets.html | JAZZ RULES AMERICAN ETHER, ANALYSIS OF PROGRAMS REVEALS; Music Gets 52 Per Cent of Radio's Time With 33 Per Cent Devoted to Dance Tunes | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/extension-for-chaffee-stock-exchange-grants-until-feb-1-for.html | EXTENSION FOR CHAFFEE.; Stock Exchange Grants Until Feb. 1 for Settlement With Creditors. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/building-credit-body-moves.html | Building Credit Body Moves. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/safety-of-ships-in-coastal-waters-is-sought-by-the-league-of.html | SAFETY OF SHIPS IN COASTAL WATERS IS SOUGHT BY THE LEAGUE OF NATIONS | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/for-repair-of-grenfell-hospital.html | FOR REPAIR OF GRENFELL HOSPITAL | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/toscanini-plans-new-works-and-future-concerts.html | TOSCANINI PLANS NEW WORKS AND FUTURE CONCERTS. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/long-run-for-locomotive.html | Long Run for Locomotive. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/school-pageant-knighthood-of-youth-event-to-come-in-december.html | SCHOOL PAGEANT; Knighthood of Youth Event to Come in December THE CENACLE OF ST. REGIS TO HAVE SALE ON DEC. 2 | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/saxon-schools-teach-courtesy.html | Saxon Schools Teach Courtesy. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/two-new-series-issued-by-franklin-one-of-the-new-franklin-models.html | TWO NEW SERIES ISSUED BY FRANKLIN; ONE OF THE NEW FRANKLIN MODELS | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/so-california-coach-to-scout-notre-damenorthwestern-test.html | So. California Coach to Scout Notre Dame-Northwestern Test | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/reports-sharp-gain-in-realty-dealings-cross-brown-transactions-for.html | REPORTS SHARP GAIN IN REALTY DEALINGS; Cross & Brown Transactions for First Ten Months Increase in Number. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/ghost-of-siegfried-halts-london-jazz-band-conductor-unnerved-and.html | 'Ghost' of Siegfried Halts London Jazz Band; Conductor Unnerved and Shaken by Apparition | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/centres-of-distribution-of-aid-to-needy.html | Centres of Distribution of Aid to Needy | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/canadian-surgeon-wins-world-fame-patients-from-everywhere-bring.html | CANADIAN SURGEON WINS WORLD FAME; Patients From Everywhere Bring Orthopedic Ailments to Country Doctor. HE SCORNS LARGE FEES Dr. M.W. Locke Even Treats Poor and Fellow-Townsmen Free--Works Long Hours Daily. | True | Special Correspondence, THE NEW YORK TIMES | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/in-the-footsteps-of-abraham-lincoln.html | In the Footsteps of Abraham Lincoln | True | By Florence Finch Kelly | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/nye-gets-colorado-data-chairman-of-senate-campaign-funds-inquiry.html | NYE GETS COLORADO DATA.; Chairman of Senate Campaign Funds Inquiry Sees Revelation. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/employes-asked-to-cut-pay-to-aid-kansas-city-finances.html | Employes Asked to Cut Pay To Aid Kansas City Finances | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/the-business-cycle.html | THE "BUSINESS CYCLE." | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/bolivia-honors-american-diplomat.html | Bolivia Honors American Diplomat. | True | Special Cable to THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/bazaars-of-tunis.html | BAZAARS OF TUNIS. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/cavalrymen-of-the-confederacy-jeb-stuart-and-bedford-forrest-lead.html | Cavalrymen of the Confederacy; Jeb Stuart and Bedford Forrest Lead Their Johnny Reb Horsemen Into Battle in Two Excellent Biographies | True | By Charles Willis Thompson | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/camp-smith-gets-officers-mess.html | Camp Smith Gets Officers' Mess. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/school-bogys-hit-by-hoover-experts-report-asks-new-methods-to-guard.html | SCHOOL BOGYS HIT BY HOOVER EXPERTS; Report Asks New Methods to Guard Mental and Physical Fitness of Children. HOME STUDY IS BANISHED Competitive Tests, Gymnastics and Punishments Also Bad, in View of Conference Committee. Schoolhouse Standards. A Blow at Home Study. Checking Up on Health. Health as a Class Subject. The New Program of Play. | True | By Thomas D. Wood. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/with-the-army-in-manhattans-shadow-governors-island-vies-with-the.html | WITH THE ARMY IN MANHATTAN'S SHADOW; Governors Island Vies With the Skyscrapers Opposite in Building an Immense Barracks as Long as They Are Grandiosely Tall | True | By Fitzhugh L Minnigerode | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/rally-by-st-marys-tops-fordham-2012-coast-team-tallies-3-times-in.html | RALLY BY ST. MARY'S TOPS FORDHAM, 20-12; Coast Team Tallies 3 Times in Final Two Periods After Trailing at Half, 12-0. BEASLEY RUNS 68 YARDS Scoring Dash on Intercepted Pass Clinches Victory, First Over Rams in Two Years. MAROONS COUNT ON PASSES Janis and J. Murphy Both Go Over in 2d Quarter Before 40,000 at Polo Grounds. Rameses IV Is Crowned. St. Mary's Baffles Maroons. ST. MARY'S DEFEATS FORDHAM, 20 TO 12 Boyle Scores Through Line. Rams Show Opening Power. | True | By William E. Brandt.times Wide World Photo. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/mission-budget-adopted-presbyterian-national-board-votes-4200000.html | MISSION BUDGET ADOPTED.; Presbyterian National Board Votes $4,200,000 for Year's Work. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/german-education-has-new-freedom-there-the-elementary-school.html | GERMAN EDUCATION HAS 'NEW FREEDOM'; There the Elementary School Receives Most Attention, Says Dr. Carl Becker. TEACHERS WELL TRAINED Instruction Is Held to High Grade, Educator Says, With Motto, "Thou Shalt Not Bore Thy Pupils." Experts for Country Schools. Bringing Out Talent. German Students Serious. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/droughts-effect-on-forests.html | Drought's Effect on Forests. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/new-town-included-in-bay-state-circuit-chatham-ny-to-be-added-to.html | NEW TOWN INCLUDED IN BAY STATE CIRCUIT; Chatham (N.Y.) to Be Added to New England Group--Other Harness Racing News. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/sees-wane-of-gogetter-salesmen.html | Sees Wane of "Go-Getter" Salesmen | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/chicago-trade-fair-stores-augment-forces-and-wholesale-business.html | CHICAGO TRADE FAIR.; Stores Augment Forces and Wholesale Business Picks Up. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/two-state-banks-in-quincy-ill-closed-savings-loan-trust-company-and.html | TWO STATE BANKS IN QUINCY, ILL., CLOSED; Savings Loan & Trust Company and South Side Institution Pressed by Withdrawals. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/california-pressed-to-defeat-nevada-golden-bears-encounter-stout.html | CALIFORNIA PRESSED TO DEFEAT NEVADA; Golden Bears Encounter Stout Resistance Before Winning 8 to 0. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/maple-leafs-blank-quaker-six-by-40-smith-losers-defense-man.html | MAPLE LEAFS BLANK QUAKER SIX BY 4-0; Smith, Losers' Defense Man, Fractures Jaw When He Collides With Bailey at Toronto. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/end-of-old-ideals-in-schools-urged-english-classics-are-antiques-dr.html | END OF OLD IDEALS IN SCHOOLS URGED; English Classics Are 'Antiques,' Dr. David Snedden Tells Teachers' Gathering. WOULD RESTRICT STUDIES He Recommends an Entirely New System of Utilitarian and Functional Values in Education. Latin Only for Few. Wants Education for All. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/100-groups-to-give-dinner-westchester-to-mark-opening-of-conference.html | 100 GROUPS TO GIVE DINNER; Westchester to Mark Opening of Conference on Child Health. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/plagiarism-charged-in-encyclopaedia-suit-britannica-concern-asks.html | PLAGIARISM CHARGED IN ENCYCLOPAEDIA SUIT; Britannica Concern Asks Writ and $250,000 Damages From Chicago Publisher. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/unfortunate-phrases.html | UNFORTUNATE PHRASES. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/an-average-englishman-speaks-sir-philip-gibbs-interprets-the.html | AN AVERAGE ENGLISHMAN SPEAKS; Sir Philip Gibbs Interprets the Thoughts of His Countryman and Finds That the Ordinary Man Is Deeply Critical of Foreign Nations and Wonders Why They Won't "Play the Game" AN AVERAGE ENGLISHMAN SPEAKS | True | By Sir Philip Gibbs | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/plan-union-college-club-alumni-vote-5052-to-remodel-silliman-hall.html | PLAN UNION COLLEGE CLUB.; Alumni Vote $5,052 to Remodel Silliman Hall for Purpose. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/our-bean-production.html | Our Bean Production. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/good-crew-expected-at-penn-by-callow-coach-counting-on-real.html | GOOD CREW EXPECTED AT PENN BY CALLOW; Coach Counting on Real Seasoning of Sophomores in Springand Winning Eight in 1932. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/foreign-capital-leads-in-chinese-industry-but-fewer-than-onetenth.html | FOREIGN CAPITAL LEADS IN CHINESE INDUSTRY; But Fewer Than One-Tenth of the Manufacturing Plants Are Owned by Aliens. | True | Special Correspondence, THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/changes-in-exchange-list-stocks-of-two-corporations-are-removed.html | CHANGES IN EXCHANGE LIST.; Stocks of Two Corporations Are Removed From Trading. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/ubiquitous-rabbit-game-hunters-hope-is-counted-upon-to-furnish.html | UBIQUITOUS RABBIT GAME HUNTER'S HOPE; Is Counted Upon to Furnish Sport to Millions When Other Quarry Fail. SPECIAL PROTECTION GIVEN Little Animal Is Equally at Home in Wood Lots, Swamps and Thickly Populated Country. Varieties of the Bunny Family. Caught Alive in Kansas. Botanical Garden Snapshots. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/sales-in-new-jersey-hoboken-bank-resells-flats-taken-in-foreclosure.html | SALES IN NEW JERSEY.; Hoboken Bank Resells Flats Taken in Foreclosure. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/investment-trusts-guard-preferred-stocks-by-rearranging-assets-to.html | Investment Trusts Guard Preferred Stocks By Rearranging Assets to Permit Dividends | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/ropers-retirement-reduces-list-of-football-notables.html | Roper's Retirement Reduces List of Football Notables | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/news-of-markets-in-paris-and-berlin-french-stocks-advanceplan-for.html | NEWS OF MARKETS IN PARIS AND BERLIN; French Stocks Advance--Plan for Government Control of Brokers Outlined. GERMAN SPIRIT IMPROVES Trading There Influenced by Gains in Wall Street--Rates for Money Harden. | True | Wireless to THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/excerpts-from-letters-our-duty-to-the-world-a-handy-christmas-coin.html | EXCERPTS FROM LETTERS; Our Duty to the World. A Handy Christmas Coin. Back to Old-Time Sanity. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/grand-street-tenats-rapidly-learning-new-standards-of-living-in.html | Grand Street Teants Rapidly Learning New Standards of Living in Model Suites | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/the-week-in-europe-war-spirit-not-dead-old-world-is-nervous-and-we.html | THE WEEK IN EUROPE; WAR SPIRIT NOT DEAD; OLD WORLD IS NERVOUS And We Talk Too Much and Do Too Little to Allay the Tension. KELLOGG PACT INEFFECTIVE We Appear to Forget That 61 Arbitration Treaties Failed to Stop Last Conflict. We Forget Too Much. The Kremlin's Obsession. Poland Will Keep Force. Eyes on Starhemberg. | True | By Edwin L. James. Special Cable To the New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/ticket-brokers-act-to-fight-test-suit-score-meet-secretly-and-take.html | TICKET BROKERS ACT TO FIGHT TEST SUIT; Score Meet Secretly and Take Steps to Underwrite Defense of Agent Named by League. BELASCO ARRANGES "BUYS" But Court Action on Contract is Not Filed--Postal Reports Big Gains in Seat Sales. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/barringer-eleven-beats-montclair-triumphs-at-newark-stadium-by-250.html | BARRINGER ELEVEN BEATS MONTCLAIR; Triumphs at Newark Stadium by 25-0 as the Game Ends Under Floodlights. DICKINSON HIGH SCORES Routs the Union Hill Eleven by 45-0--Bloomfield Beats Nutley High, 19-0. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/news-and-gossip-of-the-rialto-mr-harris-gets-to-work-on-the.html | NEWS AND GOSSIP OF THE RIALTO; Mr. Harris Gets to Work on "The Inspector General"--A Musical Show About Hollywood--Mr. Mitchell's New Play GOSSIP OF THE RIALTO | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/extend-conversion-rights-directors-of-associated-gas-and-electric.html | EXTEND CONVERSION RIGHTS; Directors of Associated Gas and Electric Name New Dates. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/queens-seniors-win-title-at-rugby-beating-mcgill.html | Queen's Seniors Win Title At Rugby, Beating McGill | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/notable-new-books-for-younger-readers-the-years-product-in.html | Notable New Books for Younger Readers; The Year's Product in Retrospect and Some of the New Titles | True | By Anne T. Eaton | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/says-outdoor-life-keeps-students-well-columbia-medical-officer-in.html | SAYS OUTDOOR LIFE KEEPS STUDENTS WELL; Columbia Medical Officer in Annual Report Finds GeneralHealth 'Particularly Good.' | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/300-years-work-on-grammar-finished-by-french-academy.html | 300 Years' Work on Grammar Finished by French Academy | True | Special Correspondence, THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/slowly-the-rhine-resumes-its-old-life-towns-and-cities-long-held-by.html | SLOWLY THE RHINE RESUMES ITS OLD LIFE; Towns and Cities Long Held by the French, Their Noisy Celebrations. Ended, Find It Hard to Readjust Their Life to the German Routine in a Period of Economic Depression IN RHINELAND There the Old Life Is Slowly Resumed | True | By T.r. Ybarra Mainz, Rhineland. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/ask-income-tax-rise-to-aid-real-estate-realty-men-seek-revisions-to.html | ASK INCOME TAX RISE TO AID REAL ESTATE; Realty Men Seek Revisions to Reduce 69% Burden Now Carried in State. PLAN NEW SALES LEVIES G.W. Magly Invites Public to Voice Views at Session of Governor's Commission Here Wednesday. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/carolina-golf-opens-tomorrow-on-difficult-pinehurst-links.html | Carolina Golf Opens Tomorrow On Difficult Pinehurst Links | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/taking-the-worlds-economic-pulse.html | Taking the World's Economic Pulse | True | By Bernhard Ostrolenk | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/slain-italian-linked-to-antifascist-plot-investigation-of-french.html | SLAIN ITALIAN LINKED TO ANTI-FASCIST PLOT; Investigation of French Police Leads to Evidence of Plan to Kill Twelve Fascists. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/youthful-lady-threadneedle-statue-of-a-young-amazon-at-front-of.html | YOUTHFUL "LADY THREADNEEDLE"; Statue of a Young Amazon at Front of England's Old Bank Upsets an Ancient Tradition | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/three-ballots-due-in-dominion-in-1931-concern-over-result-felt-in.html | THREE BALLOTS DUE IN DOMINION IN 1931; Concern Over Result Felt in Prince Edward Island, Quebec and Manitoba. | True | Special Correspondence, THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/notes-on-rare-books-rare-books.html | Notes on Rare Books; Rare Books | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/rutgers-conquers-lehigh-by-a-point-new-brunswick-eleven-wins.html | RUTGERS CONQUERS LEHIGH BY A POINT; New Brunswick Eleven Wins Twenty-seventh Game of the Series by 14 to 13. GROSSMAN SCORES TWICE Takes Ball Over on Plunges, While Issell and Ware Tally for the Losers. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/sale-for-nursery.html | SALE FOR NURSERY | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/some-new-films.html | SOME NEW FILMS | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/mr-cohan-packs-his-bag.html | MR. COHAN PACKS HIS BAG | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/westchester-fund-reaches-3000000-this-sum-is-estimated-as-total-to.html | WESTCHESTER FUND REACHES $3,000,000; This Sum Is Estimated as Total to Be Paid to Christmas Club Members in County. MT. VERNON HAS $565,000 Yonkers Survey Shows 5,000 Persons to Every $200,000 Deposited --New Rochelle Reports $499,000. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/yellow-jackets-on-top-beat-portsmouth-76-in-national-professional.html | YELLOW JACKETS ON TOP.; Beat Portsmouth, 7-6, in National Professional League Game. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/along-the-highways-of-finance-wall-street-favors-copper-producers.html | ALONG THE HIGHWAYS OF FINANCE.; Wall Street Favors Copper Producers' Plan to Control Output-- "Bookie" Gets Pool's Profit. What Higher Copper Means. Another Remedy Found. Quick Effect on Price. A Pool Breaks Even. Women in Wall Street. Beating the Tom-Toms. French Attitude on Trusts. An Interesting Reminiscence. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/nub-of-the-matter.html | Nub of the Matter. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/all-for-mr-wallace-a-chinese-actress-reaches-broadway-and-if-she-is.html | ALL FOR MR. WALLACE; A Chinese Actress Reaches Broadway, and if She Is Not Wong, Sue Her | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/blackbeards-buried-treasure-and-where-it-lies.html | Blackbeard's Buried Treasure and Where It Lies | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/various-music-events.html | VARIOUS MUSIC EVENTS. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/jennings-breaks-swimming-record-stuyvesant-boy-clips-mark-in-50yard.html | JENNINGS BREAKS SWIMMING RECORD; Stuyvesant Boy Clips Mark in 50-Yard Back Stroke in P.S.A.L. Event. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/mexico-to-punish-careless-doctors.html | Mexico to Punish Careless Doctors. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/mrs-hammerstein-balked-rain-forces-her-to-put-off-apple-salesplans.html | MRS. HAMMERSTEIN BALKED; Rain Forces Her to Put Off Apple Sales--Plans to Begin Tomorrow. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/old-silverspot-she-is-a-fish-famous-for-countless-young.html | OLD SILVERSPOT; She Is a Fish Famous for Countless Young | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/kansas-victorious-over-oklahoma-130-bausch-and-schaake-register.html | KANSAS VICTORIOUS OVER OKLAHOMA, 13-0; Bausch and Schaake Register Touchdowns to Gain Triumph in Big Six Contest. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/evidence-from-salons-sketches-of-paris-showings-testify-to-vogue-of.html | EVIDENCE FROM SALONS; Sketches of Paris Showings Testify to Vogue Of Woolens--Necklines Go Up The Reign of Pleats | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/colombia-plans-tax-on-rich-expatriates-republic-hopes-to-collect.html | COLOMBIA PLANS TAX ON RICH EXPATRIATES; Republic Hopes to Collect Tens of Thousands of Dollars From Citizens Abroad. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/shields-tops-eastern-tennis-ranking-eastern-net-body-ranks-shields.html | Shields Tops Eastern Tennis Ranking; EASTERN NET BODY RANKS SHIELDS NO.1 Young New York Tennis Star, Runner-Up in National, Was Fourth in 1929 Rating. WOOD IS SECOND ON LIST Mangin, Van Ryn and Hunter follow -- Mrs. Hirsch Ranking Woman Star--Palmer Heads Juniors. Runner-Up for National Crown. Mrs. Hirsch Played on Coast. | True | Times Wide World Photo. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/morningside-players-to-open.html | Morningside Players to Open. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/brooklyn-team-loses-to-seton-hall-84-to-0-new-jersey-eleven-goes-on.html | BROOKLYN TEAM LOSES TO SETON HALL, 84 TO 0; New Jersey Eleven Goes on Rampage, Scoring at Will Against Opponents. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/cleveland-changes-normal-steel-and-auto-parts-are-ordered-for-1931.html | CLEVELAND CHANGES NORMAL.; Steel and Auto Parts Are Ordered for 1931 Delivery. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/textile-trade-improves-new-england-retail-business-is-holding-up.html | TEXTILE TRADE IMPROVES.; New England Retail Business Is Holding Up Well. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/2-games-left-for-brown-new-hampshire-contest-to-be-followed-by.html | 2 GAMES LEFT FOR BROWN.; New Hampshire Contest to Be Followed by Colgate Encounter. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/conditions-in-egypt-called-deplorable-politics-has-interfered-with.html | CONDITIONS IN EGYPT CALLED DEPLORABLE; Politics Has Interfered With the Economic Development of the Country. MORE INDUSTRIES NEEDED Country's Principal Dependence Is on Cotton--Poverty of Masses Encourages Communism. Peasants' Condition Deplorable. Population Is Increasing. | True | By Joseph M. Levy. Special Correspondence, the New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/archives/mirbat-beats-william-t-by-fifteen-lengths-to-capture-classic.html | Mirbat Beats William T. by Fifteen Lengths to Capture Classic Pimlico Cup; PIMLICO CUP RACE IS WON BY MIRBAT Closing Day Classic Goes to E. R. Bradley's French Bred Horse by 15 Lengths. WILLIAM T. IS SECOND Third Place Taken by Yarn, Followed by Grey Coat, ThenInception and Frolic II. CANNON RIDES THE WINNERRates Foreigner for First Mile anda Half, Then Takes Lead to Score as He Pleases. Entry Is Made Favorite. Race One of Longest in U.S. Grey Coat Takes the Lead. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/princeton-men-list-archaeology-finds-report-uncovering-the-ruins-of.html | PRINCETON MEN LIST ARCHAEOLOGY FINDS; Report Uncovering the Ruins of a Church Built at Angers by a Son of Charlemagne. THEY TRACE ITS HISTORY Say That Romans First Occupied Site of French Edifice Which Norsemen Once Sacked. Seventh Century Ruins Found. Romans Believed First Occupants. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/article-26-no-title.html | Article 26 -- No Title | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/rembrandts-life-and-times-mr-van-loon-produces-an-excellent-picture.html | Rembrandt's Life and Times; Mr. van Loon Produces an Excellent Picture of Life in Seventeenth Century Holland | True | By Herbert L. Matthews | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/westchester-items-executors-sell-part-of-estate-in-mount-pleasant.html | WESTCHESTER ITEMS.; Executors Sell Part of Estate in Mount Pleasant. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/army-elevens-play-today.html | Army Elevens Play Today. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/stevens-extols-princeton-eleven-wonderful-tribute-to-roper-the-best.html | STEVENS EXTOLS PRINCETON ELEVEN; "Wonderful Tribute to Roper, the Best Team We Have Faced This Year," He Declares. LAUDS THE YALE RESERVES Says Second-String Players Outdid Themselves-- Princeton Mentors Are Downcast. Stevens Shows Strain. High Praise for Reserves. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/trigonometry-no-defense-detroit-grocer-fails-to-prove-it-forced.html | TRIGONOMETRY NO DEFENSE; Detroit Grocer Fails to Prove it Forced Short Sales. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/rail-unions-study-loss-in-workers-subcommittee-seeks-remedy-for-job.html | RAIL UNIONS STUDY LOSS IN WORKERS; Subcommittee Seeks Remedy for Job Eliminations, Totaling 74,991 Since 1923. TECHNOLOGICAL TOLL. 28,667 Report on Program to Relieve Unemployment Delayed for Further Consideration. 74,991 Workers Eliminated. Technological Losses Heavy. | True | By Louis Stark. Special To the New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/recital-by-rose-eisen-native-new-yorker-who-studied-in-paris-gives.html | RECITAL BY ROSE EISEN.; Native New Yorker Who Studied in Paris Gives Piano Program. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/southern-women-strike-at-lynching-group-repudiates-defense-of.html | SOUTHERN WOMEN STRIKE AT LYNCHING; Group Repudiates "Defense of Womanhood" Excuse for Lawlessness. CALL FOR OFFICIAL ACTION Georgia Newspapers Take Up the Fight and Condemn Recent Crime in State. | True | By Julian Harris, Editorial Correspondence, The New York Times | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/artist-and-his-wife-held-in-arson-plot-argentine-couple-said-to.html | ARTIST AND HIS WIFE HELD IN ARSON PLOT; Argentine Couple Said to Have Set Fire to Paintings to Get $266,130 Insurance. VALUE PUT AT ONLY $5,000 Blaze in Rosso's West 56th Street Studio Destroyed Collection of 160 Canvases. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/here-and-there-little-lessons.html | HERE AND THERE; Little Lessons | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/president-eliot-of-harvard-the-life-and-letters-of-one-of-americas.html | PRESIDENT ELIOT OF HARVARD; The Life and Letters of One of America's Greatest Educators President Eliot | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/methods-changed-in-realty-sales-auctioneers-work-includes-campaign.html | METHODS CHANGED IN REALTY SALES; Auctioneer's Work Includes Campaign to Show LandValue Stability. ADVERTISING IS KEYNOTEJoseph P. Day Outlines ModernMethods for Quick Sales of Properties. An Aid to Quick Sales. Population Growth Cited. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/brokers-license-court-rules-it-unnecessary-in-pennsylvania-contract.html | BROKER'S LICENSE.; Court Rules It Unnecessary in Pennsylvania Contract Suit. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/says-college-holds-key-to-progress-dr-karl-t-compton-stresses-need.html | SAYS COLLEGE HOLDS KEY TO PROGRESS; Dr. Karl T. Compton Stresses Need of Scientific Research at City College Alumni Dinner. CALLS IT BEST INVESTMENT Gift of $1,000 Presented by Class of 1920 and Portrait of Horace Webster by Class of 1873. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/mass-aggies-4-conn-aggies-0.html | Mass. Aggies, 4; Conn. Aggies, 0. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/two-make-debuts-in-il-trovatore-faine-petrova-russian-contralto-and.html | TWO MAKE DEBUTS IN 'IL TROVATORE'; Faine Petrova, Russian Contralto, and Claudio Frigerio, Baritone, Please at Metropolitan. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/fox-outpoints-corri-gains-sixround-decision-in-final-bout-at.html | FOX OUTPOINTS CORRI; Gains Six-Round Decision in Final Bout at Ridgewood Grove. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/st-bernard-monks-to-invade-tibet-to-evangelize-buddhists.html | St. Bernard Monks to Invade Tibet to Evangelize Buddhists | True | Wireless to THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/brown-team-beats-columbia-by-6-to-0-minus-services-of-hewitt-blue.html | BROWN TEAM BEATS COLUMBIA BY 6 TO 0; Minus Services of Hewitt, Blue and White Holds Rivals Even Until Final Period. CHASE SCORES TOUCHDOWN Pass to Allen Puts Ball on SixYard Line and End Run WinsGame--12,000 Attend. BROWN TEAM BEATS COLUMBIA BY 6 TO 0 Harris Gains Eleven Yards. Chase Completes Pass. | True | By Daniel C. McCarthy. Special To The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/conserving-the-nations-best-asset-secretary-wilbur-makes-an-appeal.html | CONSERVING THE NATION'S BEST ASSET; Secretary Wilbur Makes an Appeal in Behalf of the Children of America CONSERVING THE BEST ASSET OF THE NATION Secretary Wilbur Makes an Appeal for a Great Strategy to Handle Our Industrial Civilization for the Benefit of the Children | True | By Ray Lyman Wilburphotograph By Warren Boyer. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/st-johns-rally-tops-providence-sensational-passing-attack-in-final.html | ST. JOHN'S RALLY TOPS PROVIDENCE; Sensational Passing Attack in Final Period Brings Victory by 13 to 6.AERIALS NET TWO SCORES Neary and Rubinsky Tally AfterOverhead Drive-- Losers GoOver In Second Period. Pass Near Goal Fails. Foster Runs for Score. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/woman-shot-aiding-sister-hit-by-bullet-as-she-steps-between.html | WOMAN SHOT AIDING SISTER; Hit by Bullet as She Steps Between Quarreling Husband and Wife. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/flowers-to-aid-sale-for-maternity-centre-theatre-party-plans.html | FLOWERS TO AID; Sale for Maternity Centre—Theatre Party Plans | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/the-changing-world-and-its-meaning-for-education.html | THE CHANGING WORLD AND ITS MEANING FOR EDUCATION. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/yale-princeton-bands-play-together-1st-time-in-history.html | Yale, Princeton Bands Play Together 1st Time in History | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/us-defeats-argentina-wins-polo-match-between-army-teams-at-buenos.html | U.S. DEFEATS ARGENTINA.; Wins Polo Match Between Army Teams at Buenos Aires, 10-7. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/statistical-summary.html | Statistical Summary | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/wants-state-aid-in-fare-rise-fight-mayor-of-white-plains-urges.html | WANTS STATE AID IN FARE RISE FIGHT; Mayor of White Plains Urges Westchester Commuters to Ask Utility Board for Counsel. BUREAU DRIVE OPENS Citizens to Contribute to Fund to Oppose N.Y. Central Move-- Meeting Set for Thursday. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/talk-on-electrical-industry.html | Talk on Electrical Industry. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/kentucky-expects-wet-and-dry-fight-dry-since-before-amendment-was.html | KENTUCKY EXPECTS WET AND DRY FIGHT; Dry Since Before Amendment Was Adopted, State Sees Need for Showdown. | True | By Robert E. Dundon. Special Correspondence, the New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/peru-again-quiet-our-envoy-reports-ambassador-tells-washington-lima.html | PERU AGAIN QUIET, OUR ENVOY REPORTS; Ambassador Tells Washington Lima Wants Mines Reopened as Soon as Possible. MARINES LEAVE NICARAGUA All Except Forty-two of Extra Force Sent for Election Will Have Departed by Tomorrow. Peruvian Newspaper Nettled. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/virginia-victor-over-w-and-l-team-wins-by-21-to-7-and-takes-the.html | VIRGINIA VICTOR OVER W. AND L. TEAM; Wins by 21 to 7 and Takes the Lead in Race for the State Title. RALLY TURNS THE TIDE Results in Two Touchdowns in the Second Period--Pass Leads to W. and L. Score. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/scholarship-awards-announced-at-union-total-16395-in-58.html | SCHOLARSHIP AWARDS ANNOUNCED AT UNION; Total $16,395 in 58 Distributions to Students-- Eleven From Alumni Bodies. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/midtown-east-side-shows-wide-changes-more-than-100000000-has-been.html | MIDTOWN EAST SIDE SHOWS WIDE CHANGES; More Than $100,000,000 Has Been Spent for New Buildings in Four Years. Sutton Place Shows Growth. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/reach-florida-in-boat-new-york-and-philadelphia-girls-make-run-from.html | REACH FLORIDA IN BOAT.; New York and Philadelphia Girls Make Run From Here in 12 Days. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/albert-s-pierce.html | Albert S. Pierce. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/canadiens-defeat-ottawa-six-5-to-1-flash-speedy-attack-to-open.html | CANADIENS DEFEAT OTTAWA SIX, 5 TO 1; Flash Speedy Attack to Open Their Hockey Season With Victory at Montreal. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/900000-church-loan-approved-by-court-metropolitan-temple-also-gets.html | $900,000 CHURCH LOAN APPROVED BY COURT; Metropolitan Temple Also Gets Permission to Lease Adjoining Plot for Apartment Building. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/yaleprinceton-game-described-in-detail-elis-early-lead-overcome-by.html | YALE-PRINCETON GAME DESCRIBED IN DETAIL; Elis' Early Lead Overcome by Tigers, but Yale Comes Back to Regain Advantage. FIRST PERIOD. James Makes One Yard. Booth Tries Forward Pass. SECOND PERIOD. Bennett Gains Three Yards. Bennett Crosses Yale's Goal. THIRD PERIOD. Princeton Penalized 5 Yards. FOURTH PERIOD. Looser Catches Fumbled Pass. Princeton Keeps Up March. | True | By Allison Danzig. Special To the New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/lists-zone-violations-twentythird-street-body-urges-protection-of.html | LISTS ZONE VIOLATIONS; Twenty-third Street Body Urges Protection of Residence Districts. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/grange-again-backs-debenture-plan-farm-export-subsidy-agreed-upon.html | GRANGE AGAIN BACKS DEBENTURE PLAN; Farm Export Subsidy Agreed Upon in Resolution at Annual Session in Rochester. TARIFF POLICY ASSAILED Agriculture at Disadvantage Against Industry Under Present Method, Says Statement. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/the-week-in-america-gestures-and-denials-pledge-of-the-seven.html | THE WEEK IN AMERICA; GESTURES AND DENIALS; PLEDGE OF THE SEVEN Senator Glass Demonstrates Democratic Individualism in Lofty Phrase. REPUBLICANS NOT SO HAPPY Senator Fess's Ineptitude Has Added to Discord--Matters International Quieter. A Virginia Recalcitrant. Not Devoid of Humor. Then, There Was Mr. Fess. International Accord. Help for the Jobless. | True | By Arthur Krock. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/filling-air-corps-from-ground-forces-army-decreases-enlisted.html | FILLING AIR CORPS FROM GROUND FORCES; Army Decreases Enlisted Personnel of Some Posts and Renders Other Units Inactive. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/supreme-court-to-rule-on-who-owns-the-ether-case-involving-all.html | SUPREME COURT TO RULE ON WHO OWNS THE ETHER; Case Involving All Arguments Relative to Station's "Vested Rights" Is Scheduled for December Hearing. Complaint Is Filed. Act Is Called Invalid. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/wickersham-report-will-oppose-repeal-and-4-per-cent-beer-commission.html | WICKERSHAM REPORT WILL OPPOSE REPEAL AND 4 PER CENT BEER; Commission Is Also Against a National Referendum on the Liquor Law. DIVIDE ON MODIFICATION But Members Are Unit in Rejecting Government or StateDispensary Solution.WINE STIRS FARM BOARDConsiders Steps to DisassociateSubsidiary From Sale of Grape Juice for Fermenting. Date of Report Uncertain Takes Up Wine-Grape Juice Sale. WICKERSHAM BOARD WILL OPPOSE REPEAL Getting Report in Shape. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/tennessee-defeats-vanderbilt-13-to-0-dodd-and-hackman-are-stars-as.html | TENNESSEE DEFEATS VANDERBILT, 13 TO 0; Dodd and Hackman Are Stars as the Commodores Score in Brilliant Game. RECORD CROWD LOOKS ON 25,000 See Two Stars Complete Passes That Bring About Downfall of McGugin's Team. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/marymount-freshmen-elect.html | Marymount Freshmen Elect. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/game-between-americans-and-maroons-will-open-garden-hockey-season.html | Game Between Americans and Maroons Will Open Garden Hockey Season Tonight; HOCKEY WILL OPEN IN GARDEN TONIGHT Americans and Maroons to Usher In Local Season With National League Game. NEW PILOT TO MAKE DEBUT Americans to Play for First Time Here Under Gerard--Conacher, Ex-Leader, With Rivals. New Players In Action. Maroons Have Strong Trio. | True | By Joseph C. Nichols.times Wide World Photo. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/to-aid-school-journals-nyu-plans-a-clinic-to-solve-problems-of.html | TO AID SCHOOL JOURNALS; N.Y.U. Plans a "Clinic" to Solve Problems of Student Editors. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/springfield-victor-over-new-hampshire-white-and-blumenstock-star-for.html | SPRINGFIELD VICTOR OVER NEW HAMPSHIRE; White and Blumenstock Star for Winners in 26-7 Triumph--Wood Is Loser's Ace. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/w-m-gets-10000-harkness-gift.html | W. & M. Gets $10,000 Harkness Gift | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/146-more-are-added-to-nyu-faculty-appointments-since-last-august.html | 146 MORE ARE ADDED TO N.Y.U. FACULTY; Appointments Since Last August Reported to Total 364, aRecord for University. 18 STAFFS AUGMENTED Washington Square College Gets 90 of the Appointees, More ThanAny Other School. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/chinese-mighty-have-fall-once-wealthy-marshals-wu-peifu-and-chang.html | CHINESE MIGHTY HAVE FALL.; Once Wealthy Marshals Wu Pei-fu and Chang Tsung-chang "Broke." | True | Special Correspondence, THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/chekhovian-travels-uncle-vanya-has-its-experiences-in-boston.html | CHEKHOVIAN TRAVELS; "Uncle Vanya" Has Its Experiences in Boston, Chicago and Pittsburgh | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/kemal-will-study-turkey-on-a-tour-president-of-republic-will-seek.html | KEMAL WILL STUDY TURKEY ON A TOUR; President of Republic Will Seek to Learn Its Needs in Traveling Over Country. HIS GRIP IS UNRELAXEDGazi Is Hailed by Deputies as He Opens Assembly and ReviewsEvents of the Year. Tells of Measures to Aid. Talk of His Becoming Premier. | True | By J.w. Collins. Wireless To the New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/new-hotel-for-long-beach.html | New Hotel for Long Beach. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/penn-state-loses-to-iowa-by-190-dolly-intercepts-two-of-lions.html | PENN STATE LOSES TO IOWA BY 19-0; Dolly Intereepts Two of Lions' Passes, Enabling TeamMates to Score.MILLER'S FUMBLE COSTLYRogge Recovers Ball on Losers'11-Yard Line and HickmanCarries It Over. | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/2-marks-lowered-in-psal-swims-back-and-breast-stroke-records-at-50.html | 2 MARKS LOWERED IN P.S.A.L. SWIMS; Back and Breast Stroke Records at 50 Yards Cut in Queens-Brooklyn Division.ERASMUS TEAM IN LEAD Retains Front Rank by DefeatingFlushing--New Utrecht Losesto Brooklyn Tech. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/wiawaka-party-progressive-bridge-series-to-be-held-as-benefit.html | WIAWAKA PARTY; Progressive Bridge Series to Be Held as Benefit | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/sir-harcourt-butler-to-speak-here.html | Sir Harcourt Butler to Speak Here. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/32000000-qualified-to-drive-26500000-cars-in-nation.html | 32,000,000 Qualified to Drive 26,500,000 Cars in Nation | True | Special to The New York Times. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/aeronautics-opens-wide-field-flying-and-ground-operations-present.html | AERONAUTICS OPENS WIDE FIELD; Flying and Ground Operations Present Varied Opportunities for Trained Men--Pay, Cost and Time Requirements Analyzed Openings for Pilots. Training and Pay Standards. | True | By Lauren D. Lyman. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/perry-takes-net-crown-english-player-vanquishes-peters-in-argentine.html | PERRY TAKES NET CROWN.; English Player Vanquishes Peters in Argentine Tourney. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/changes-among-banks-permits-for-branches-in-metropolitan-area.html | CHANGES AMONG BANKS; Permits for Branches in Metropolitan Area Granted by State. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/directs-221266-verdict-justice-schmuck-admits-judgment-on.html | DIRECTS $221,266 VERDICT.; Justice Schmuck Admits Judgment on Lubricating Concern's Contract. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/cuba-enacts-sugar-law-machado-approves-chadbourne-plan-two-hours.html | CUBA ENACTS SUGAR LAW.; Machado Approves Chadbourne Plan Two Hours After It Passes. | True | Special Cable to THE NEW YORK TIMES. | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/phoenix-insurance-gains-surplus-up-13569467-in-four-years-report.html | PHOENIX INSURANCE GAINS.; Surplus Up $13,569,467 in Four Years, Report Shows. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/men-before-democrats.html | Men Before Democrats. | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-16 | 1930-11-16 | https://www.nytimes.com/1930/11/16/archives/new-letters-of-abraham-lincoln.html | New Letters of Abraham Lincoln | True | | C1B93463,C1B93464,C1B93465,C1B93466,C1B93467,C1B93468,C1B93469 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/christine-hoguet-engaged-to-marry-new-york-girls-betrothal-to.html | CHRISTINE HOGUET ENGAGED TO MARRY; New York Girl's Betrothal to Winston H. Hagen Announced by Her Parents. WEDDING IN FEBRUARY Bride-to-Be Is a Member of Junior League--Her Fiance a Graduate of Princeton. | True | | C1B 93350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/steel-trade-hopes-for-building-spurt-increase-in-industrial.html | STEEL TRADE HOPES FOR BUILDING SPURT; Increase in Industrial Activity Also Needed to Raise Output of Mills. SOME PRICES NEAR COST Higher Quotations in Several Lines Necessary to Prevent Losses by Manufacturers. Increases in Steel Capacity. Plan Taken to Stabilize Prices. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/avukah-officers-meet-members-of-student-zionist-federation-gather.html | AVUKAH OFFICERS MEET.; Members of Student Zionist Federation Gather in Chicago. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/kansas-oklahoma-tied-in-big-six-jayhawks-remain-in-title-race-by.html | KANSAS, OKLAHOMA TIED IN BIG SIX; Jayhawks Remain in Title Race by Administering Defeat to the Sooners. 2 OTHERS HAVE A CHANCE Missouri and Nebraska Not Yet Counted Out--Iowa State Ends Season Without Victory. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/wanderers-in-tie-with-hakoah-3-to-3-struggle-to-deadlock-on-muddy.html | WANDERERS IN TIE WITH HAKOAH, 3 TO 3; Struggle to Deadlock on Muddy Field in Brooklyn in League Soccer Game. NICKOLSBURGER IS STAR Gets Two Goals, the Last Equalizing Score for the New York Team In Second Half. Nickolsburger Scores First. Lyell Ties Count at 2--2. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/ten-specials-from-boston-extra-service-for-yaleharvard-game-is.html | TEN SPECIALS FROM BOSTON.; Extra Service for Yale-Harvard Game Is Announced. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/on-trial-today-in-prison-slaying.html | On Trial Today in Prison Slaying. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/new-yorker-hurt-in-virginia-crash.html | New Yorker Hurt in Virginia Crash. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/columbia-starts-final-drive-today-lions-to-have-ten-days-in-which.html | COLUMBIA STARTS FINAL DRIVE TODAY; Lions to Have Ten Days in Which to Prepare for Contest With Syracuse. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/briton-here-to-act-on-ocean-airline-ge-woods-humphrey-imperial.html | BRITON HERE TO ACT ON OCEAN AIRLINE; G.E. Woods Humphrey, Imperial Airways Official, to Study Deal With Pan-American.FRENCH TO BE IN PARLEY Linking Bermuda and This Country 1st Problem--Visitor Denies Knowing of New Long-Range Plane. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/ch-booth-left-1000000-widow-of-former-sheet-and-tube-director-gets.html | C.H. BOOTH LEFT $1,000,000; Widow of Former Sheet and Tube Director Gets Entire Estate. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/sports-today.html | Sports Today | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/steinbrink-drops-livingston-feud-he-is-expected-to-endorse-the.html | STEINBRINK DROPS LIVINGSTON FEUD; He Is Expected to Endorse the Former Kings Leader for Election Board. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/arkansas-bank-hit-by-caldwell-crash-american-exchange-trust-company.html | ARKANSAS BANK HIT BY CALDWELL CRASH; American Exchange Trust Company of Little Rock Suspends.Payments for Five Days. WITHDRAWALS OF $4,000,000 Officers, Expecting to Resume, Say Small Interest Held by Tennessee Concern Has Been Sold. Among Oldest Banks in State. Hopes to Get Missing Assets. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/trade-rise-expected-in-western-sections-but-fair-buying-of.html | TRADE RISE EXPECTED IN WESTERN SECTIONS; But Fair Buying of Necessities Is Extent of Predictions by Leaders. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/catherine-field-soprano-heard.html | Catherine Field, Soprano, Heard. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/kills-wife-in-home-then-tries-suicide-cuts-her-throat-and-his-own.html | KILLS WIFE IN HOME, THEN TRIES SUICIDE; Cuts Her Throat and His Own, Drinks Poison, Leaps Out Window in Queens--Held in Hospital. | True | | C1B 93350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/harvard-to-seek-stronger-attack-helpless-condition-against-holy.html | HARVARD TO SEEK STRONGER ATTACK; Helpless Condition Against Holy Cross Stirs Crimson in Pointing for Yale. HARDING RETURN EXPECTED Rely on Star End as Factor for Passing Offense--Light Drill Carded for Today. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/victor-chenkin-in-varied-program.html | Victor Chenkin in Varied Program. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/reports-air-corps-greatly-improved-general-fechet-in-review-of.html | REPORTS AIR CORPS GREATLY IMPROVED; General Fechet in Review of Fiscal Year Stresses Strides in Use of Radio. FATAL ACCIDENTS FEWER Enlisted Strength 12,032 and Commissioned 1,266 on June 30--Guard Efficiency Noted. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/paris-money-easy-with-market-firm-economic-prospect-held-less.html | PARIS MONEY EASY, WITH MARKET FIRM; Economic Prospect Held Less Promising Than in Finance and Stocks. ANOMALIES IN BANKING Circulation Jumps, but with Little Likelihood of Price Rise as Money Is Hoarded. | True | Wireless to THE NEW YORK TIMES. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/knocking-birds-give-show-newspaper-club-stages-satirical-sketches.html | 'KNOCKING BIRDS' GIVE SHOW; Newspaper Club Stages Satirical Sketches of Current Happenings. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/fisher-stock-index-at-998-average-price-of-225-issues-last-week-was.html | FISHER STOCK INDEX AT 99.8; Average Price of 225 Issues Last Week Was Lowest This Year. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/princetons-stirring-battle-against-yale-marked-a-saturday-of.html | Princeton's Stirring Battle Against Yale Marked a Saturday of Football Surprises; YALE MET REAL FOE IN PRINCETON TEAM Surprising Strength of Tigers Extended Elis to Utmost to Eke Out Victory. FORDHAM FINALLY BEATEN St. Mary's Splendid Rally Ended Great Record--N.Y.U. Hard Pressed to Win. COLUMBIA GAINED GLORY Put Up Gallant Fight Against Brown --Holy Cross Triumph Over Harvard Notable Feat. Princeton Found Itself. Yale Probable Favorite. Georgetown Going Forward. Army Reserves in Action. Tulane Clearly Superior. Roper's Prediction Vindicated. Perfect Pass Earns Victory. | True | By Robert F. Kelley. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/finds-job-surety-gaining-league-study-of-insurance-plans-favors.html | FINDS JOB SURETY GAINING.; League Study of Insurance Plans Favors British Idea. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/mexican-bandits-kill-paymaster.html | Mexican Bandits Kill Paymaster. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/rita-winston-sings-in-recital.html | Rita Winston Sings in Recital. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/1300-veterans-quit-over-racketeering-chicago-chapter-charges.html | 1,300 VETERANS QUIT OVER 'RACKETEERING'; Chicago Chapter Charges Officials of Disabled Group WithOpposing Prosecution. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/sees-investment-spread-wc-teagle-says-corporate-control-is-passing.html | SEES INVESTMENT SPREAD.; W.C. Teagle Says Corporate Control Is Passing to the Public. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/engaged-couple-perish-in-blazing-plane-youths-brother-is-burned-in.html | Engaged Couple Perish in Blazing Plane; Youth's Brother Is Burned in Rescue Effort | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/nicaragua-fighting-called-indecisive-foreign-policy-body-asserts.html | NICARAGUA FIGHTING CALLED 'INDECISIVE'; Foreign Policy Body Asserts Military Arm Is Insufficient to Suppress Banditry. ECONOMIC CAUSES TRACED Jobless Are Said to Join Outlaw Bands--Native Antipathy to Americans a Political Factor. Obstacles to "Pacification." Native Support of Rebels. Idleness As Factor in Banditry. | True | Special to The New York Times. | C1B 93350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/players-of-the-game-major-cavanaughfordhams-football-coach-favors.html | Players of the Game; Major Cavanaugh--Fordham's Football Coach. Favors Power and Deception. Responsible for Innovations. System Requires Firm Centre. Gained Fame After World War. Gave Fordham Unbeaten Team. Transmits Fighting Spirit. | True | By Arthur J. Daley. All Rights Reserved.times Wide World Photo. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/theatre-festival-planned-for-april-league-hopes-to-stir-interest-of.html | THEATRE FESTIVAL PLANNED FOR APRIL; League Hopes to Stir Interest of Public by Attempt to Emulate Salzburg Fetes. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/stokes-hoyt-co-formed-succeeds-stokes-hodges-co-as-stock-exchange.html | STOKES, HOYT & CO. FORMED; Succeeds Stokes, Hodges & Co. as Stock Exchange Partnership. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/bishop-holds-capone-would-fail-in-nevada-dr-jenkins-says-wide-open.html | BISHOP HOLDS CAPONE WOULD FAIL IN NEVADA; Dr. Jenkins Says "Wide Open" Policy of State Would Thwart Business of Gangsters. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/collapses-in-breadline-starving-man-at-st-vincents-also-suffering.html | COLLAPSES IN BREADLINE.; Starving Man at St. Vincent's Also Suffering From Exposure. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/santa-clara-eleven-wins.html | Santa Clara Eleven Wins. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/urges-italys-plan-of-sanitation-here-dr-soper-reports-on-improved.html | URGES ITALY'S PLAN OF SANITATION HERE; Dr. Soper Reports on Improved Methods of Street Cleaning and Refuse Disposal. NAPLES OFFERED AS MODEL Academy of Medicine Inquiry Reveals New York Can Learn MuchFrom Systems Used Abroad. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/wholesale-prices-low-in-england-trade-boards-index-for-october-was.html | WHOLESALE PRICES LOW IN ENGLAND; Trade Board's Index for October Was 113, Against 115.5 for Previous Month. WERE AT 136.1 A YEAR AGO Thirty Industrial Shares were 75.8, Against 77 Last Week and 73.6 Month Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/ulloa-and-columbus.html | Ulloa and Columbus. | True | S. CRUSET. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/controls-loews-boston-new-york-company-gets-stock-majority-in.html | CONTROLS LOEWS BOSTON.; New York Company Gets Stock Majority in Subsidiary. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/suggests-reforms-in-budget-making-city-club-asks-that-departmental.html | SUGGESTS REFORMS IN BUDGET MAKING; City Club Asks That Departmental Estimates Be Printed More Promptly in the Record. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/extra-session-in-ecuador-congress-will-be-held-over-to-act-on.html | EXTRA SESSION IN ECUADOR.; Congress Will Be Held Over to Act on Budget and Debt. | True | Special Cable to THE NEW YORK TIMES. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/chamber-music-recital-society-founded-by-carolyn-beebe-gives-two.html | CHAMBER MUSIC RECITAL.; Society Founded by Carolyn Beebe Gives Two First Hearings. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/borah-warns-party-insurgents-intend-to-press-own-bills-senator-in.html | BORAH WARNS PARTY INSURGENTS INTEND TO PRESS OWN BILLS; Senator, in Fighting Mood, Denounces "Cooked-Up Effortto Stampede Congress."WILL ADOPT "ORDERLY WAY""Impudence," He Says, to Imply That Progressives Plan Filibuster and Extra Session.SHOALS BILL IS AT ISSUEIdahoan's Return to Capital RevivesMoves to Reopen Drive for Farm Debenture. Charges 'Superlative Impudence.' Calls Farm Act a Failure. Senator Ruddy With Health. Warning to the Regulars. House Leaders Will See Hoover. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/utahs-three-straight-titles-set-rocky-mountain-record.html | Utah's Three Straight Titles Set Rocky Mountain Record | True | | C1B 93350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/columbia-basketball-to-open-with-initial-workout-today.html | Columbia Basketball to Open With Initial Workout Today | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/hospital-fund-gets-54130-in-wall-st-12000-given-by-jp-morgan-co.html | HOSPITAL FUND GETS $54,130 IN WALL ST.; $12,000 Given by J.P. Morgan & Co., Leading List of Contributions by Bankers and Brokers. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/lucrezia-bori-in-opera-concert.html | Lucrezia Bori in Opera Concert. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/trading-inactive-in-berlin-foreign-stock-exchange-movements.html | TRADING INACTIVE IN BERLIN; Foreign Stock Exchange Movements Dominate the Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/times-square-gains-as-subway-centre-95433063-paid-fares-in-station.html | TIMES SQUARE GAINS AS SUBWAY CENTRE; 95,433,063 Paid Fares In Station in Year, Indicating Useby 190,866,126 Persons.3,358,700,000 ON ALL LINESTotal for City Up 41,300,000--Biggest Rise on I.R.T.--Trolleys and Elevated Lose.$2,389,000 REVENUE GAINInterborough Operating Total Jumps$3,126,000, but B.M.T. Net Is Largest With $5,710,000 Times Square Busiest Station. Surface Traffic Dropped. 131,500,000 Used Six Bus Lines. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/two-jewish-governors.html | Two Jewish Governors. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/crowder-decries-outworn-dogmas-attacks-fundamentalism-in-the-church.html | CROWDER DECRIES OUTWORN DOGMAS; Attacks Fundamentalism in the Church as a Refusal to Meet Modern Needs. ASKS FOR UP-TO-DATE VIEW But Warns St. James Congregation Not to Rely Upon Science to Solve All Spiritual Problems. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/princeton-students-hurt-three-in-auto-crash-near-penns-neckone-in.html | PRINCETON STUDENTS HURT; Three In Auto Crash Near Penns Neck--One In Hospital. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/haven-is-donated-for-2000-idle.html | Haven Is Donated for 2,000 Idle. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/fisher-index-holds-at-822-low-average-of-year-on-prices-of.html | FISHER INDEX HOLDS AT 82.2; Low Average of Year on Prices of Commodities Is Repeated. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/fordham-to-start-work-for-bucknell-elcewiczs-leg-not-fractured-as.html | FORDHAM TO START WORK FOR BUCKNELL; Elcewicz's Leg Not Fractured, as First Feared, but He May Not Play Saturday. PRAISE FOR ST. MARY'S Cavanaugh Calls Coast Eleven Which Snapped Maroon's Streak "a Great Team." | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/beck-for-repeal-of-volstead-act-he-declares-next-congress-should.html | BECK FOR REPEAL OF VOLSTEAD ACT; He Declares Next Congress Should Act or Refuse Funds for Enforcement. OPPOSES IDEA OF TUTTLE Also Disagrees With Morrow--His Proposal Called "Nullification" by Borah. Mr. Beck's Statement. Calls Tuttle Plan Unwise. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/oil-furnace-blast-rocks-indoor-links-hurls-girl-into-water-hazard.html | OIL FURNACE BLAST ROCKS INDOOR LINKS; Hurls Girl Into Water Hazard on Miniature Course Just as She Scores a Par Three. RESTAURANT'S PATRON HURT Explosion, Heard Six Blocks Away, Blows Out Glass and Tears Down Partition. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/rail-unions-debate-sacrifices-in-pay-subcommittee-weighs-plan-to.html | RAIL UNIONS DEBATE SACRIFICES IN PAY; Subcommittee Weighs Plan to Limit Workers to 26-Day Month to Make Jobs for 50,000 Idle. INVOLVES DEEP WAGE CUTS Compromise is Hinted Whereby Men Will Not Be Forced to Give Up So Much. Plan Will Entail Sacrifice. | True | By Louis Stark. Special To the New York Times. | C1B 93350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/lived-with-cannibals-found-them-kindly-w-c-seabrook-back-from.html | LIVED WITH CANNIBALS, FOUND THEM KINDLY; W. C. Seabrook, Back From Africa, Says He Was Treated Better Than in New York. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/traffic-duties-combined-atlantic-gulf-lines-merge-work-of-passenger.html | TRAFFIC DUTIES COMBINED; Atlantic Gulf Lines Merge Work of Passenger and General Managers. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/bishop-griswold-in-semicoma.html | Bishop Griswold in Semi-Coma. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/sanstol-will-fight-benny-tell-tonight-will-struggle-in-main-bout-at.html | SANSTOL WILL FIGHT BENNY TELL TONIGHT; Will Struggle in Main Bout at Prospect Hall--Meyers-Goldman at New Lenox S.C. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/jl-livermores-reach-hot-springs-rh-batesons-clyde-roberts-jrs-wj.html | J.L. LIVERMORES REACH HOT SPRINGS; R.H. Batesons, Clyde Roberts Jrs., W.J. Wadsworths, R.W. Lawrences Also Arrive. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/better-tone-noted-in-foreign-trade-but-third-quarters-exports.html | BETTER TONE NOTED IN FOREIGN TRADE; But Third Quarter's Exports Stayed 28 Per Cent Below the Same Period in 1929. IMPORTS ALSO DECLINED Decrease in Commodity Prices Is Given as Chief Cause in Commerce Department's Report. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/tracy-w-guthrie-mining-man-dies-was-at-one-time-president-of-the.html | TRACY W. GUTHRIE, MINING MAN, DIES; Was at One Time President of the Republic Iron and Steel Company. FORMED COAL AND COKE CO. Served as Head of Hillman Concern In Pittsburgh Until Failing Health Interfered. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/predicts-downfall-of-modernism-in-art-robert-macbeth-declares-its.html | PREDICTS DOWNFALL OF MODERNISM IN ART; Robert Macbeth Declares Its Vogue Is Doomed by a 'Sane, Decent Public Opinion.' | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/black-tom-blast-laid-to-mosquitos-ej-smith-says-watchmens-smudge.html | BLACK TOM BLAST LAID TO MOSQUITOS; E.J. Smith Says Watchmen's Smudge Set Fire to Excelsior Under Car of Small Shells. WITNESSES SUPPORT VIEW Official of International Secret Service Declares Explosion WasPurely Accidental. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/reports-9000-policies-this-year.html | Reports 9,000 Policies This Year. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/staten-island-run-captured-by-vaughn-new-york-ac-entry-is-first.html | STATEN ISLAND RUN CAPTURED BY VAUGHN; New York A.C. Entry Is First Across Finish Line in SixMile Practice Event. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/consecrate-couple-as-missionaries.html | Consecrate Couple as Missionaries | True | Special To The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/british-figures-show-drop-in-foreign-trade-october-seasonal.html | BRITISH FIGURES SHOW DROP IN FOREIGN TRADE; October Seasonal Expansion Fails to Compensate for Loss During Past Year. | True | Wireless to THE NEW YORK TIMES. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/joseph-schwarz-pianist-heard.html | Joseph Schwarz, Pianist, Heard. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/shots-fired-at-head-of-venezuela-state-assassins-escape-after.html | SHOTS FIRED AT HEAD OF VENEZUELA STATE; Assassins Escape After Attack on President of Zulia--Censor Conceals Details. | True | Special Cable to THE NEW YORK TIMES. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/tunney-lauds-sport-as-character-builder-he-tells-phillips-exeter.html | TUNNEY LAUDS SPORT AS CHARACTER BUILDER; He Tells Phillips Exeter Students That Spirit, Not Victory, Is Important. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/cartagena-arranges-a-loan-for-modern-water-supply.html | Cartagena Arranges a Loan For Modern Water Supply | True | Special Cable to THE NEW YORK TIMES. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/concert-by-toscanini-he-repeats-opening-program-of-season-for.html | CONCERT BY TOSCANINI.; He Repeats Opening Program of Season for Delighted Audience. | True | | C1B 93350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/heads-alaska-road-board-h-h-rice-of-detroit-appointed-for-joint.html | HEADS ALASKA ROAD BOARD.; H. H. Rice of Detroit Appointed for Joint Task With Canadians. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/here-for-polar-tourists-jr-stenhouse-to-command-antarctic-cruise.html | HERE FOR POLAR TOURISTS.; J.R. Stenhouse to Command Antarctic Cruise Next Month. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/to-open-anderson-inquiry-house-hearing-on-federal-judge-will-start.html | TO OPEN ANDERSON INQUIRY; House Hearing on Federal Judge Will Start in Memphis Today. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/antonio-brosa-plays-spanish-violinist-shows-an-unusual-technical.html | ANTONIO BROSA PLAYS.; Spanish Violinist Shows an Unusual Technical Command. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/sees-city-doomed-by-its-skyscrapers-clarence-stein-architect-warns.html | SEES CITY DOOMED BY ITS SKYSCRAPERS; Clarence Stein, Architect, Warns Public Will Rebel Against Their "Terrific Burden." PREDICTS A MODERN UTOPIA With Three Associates He Speaks at St. Mark's Church on "What Are We Doing With New York?" | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/bethlen-gives-aims-on-treaty-revision-premier-says-hungary-wants.html | BETHLEN GIVES AIMS ON TREATY REVISION; Premier Says Hungary Wants Return of Former Nationals and Plebiscite on Others. DENIES FORMATION OF BLOC But He Hints, in Interview Given Times Correspondent, of Move to Bar Balkan Slav Union. ASKS WORLD GRAIN PARLEY The Count Says Washington Has Indicated It Would Send Delegates to Such a Meeting. Our Aid Sought for Wheat Parley. States Revisionist Aims. Little Entente Point of Discord. | True | By John MacCormac. Wireless To the New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/cass-gilbert-gets-architecture-award-society-of-arts-and-sciences.html | CASS GILBERT GETS ARCHITECTURE AWARD; Society of Arts and Sciences Honors Him for Woolworth Design, Setting Skyscraper Type. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/urges-broadening-medical-training-dr-winternitz-of-yale-declares.html | URGES BROADENING MEDICAL TRAINING; Dr. Winternitz of Yale Declares Cooperation With Other Fields Needed. HEALTH STUDIES PROPOSED Resources of Medical Department Are Now $33,000,000, Says Dean in Annual Report. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/col-anderson-to-go-to-army-school.html | Col. Anderson to Go to Army School | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/billings-preaches-lay-sermon.html | Billings Preaches Lay Sermon. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/many-card-parties-to-aid-charities-the-almoners-will-sponsor-a.html | MANY CARD PARTIES TO AID CHARITIES; The Almoners Will Sponsor a Bridge and Luncheon at Sherry's Today. BABIES' HOSPITAL BENEFIT Bridge to Be Given in Ballroom of the Plaza--Other Events in Aid of Philanthropies. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/arthur-perry-dead-a-retired-banker-bostonian-was-a-trustee-of-bryn.html | ARTHUR PERRY DEAD; A RETIRED BANKER; Bostonian Was a Trustee of Bryn Mawr College--Interested in Missions. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/deadlock-likely-in-big-ten-race-michigan-expected-to-win-from.html | DEADLOCK LIKELY IN BIG TEN RACE; Michigan Expected to Win From Chicago Saturday and Gain Tie With Northwestern. HANLEY ELEVEN UNBEATEN Team Victorious In Seven Games, Five in Conference--Purdue Headed for Third Place. Victorious in Seven Games. Paves Way for Touchdowns. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/first-night-at-eltinge-nov-26.html | "First Night" at Eltinge Nov. 26. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B 93350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/week-is-brighter-in-london-market-copper-diamond-and-oil-shares.html | WEEK IS BRIGHTER IN LONDON MARKET; Copper, Diamond and Oil Shares Stimulated by News From Producing Centres. GOVERNMENT BONDS RALLY These, However, Still Show Effects of Anticipations of Early Fall of Laborite Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/23-games-carded-by-princeton-five-16-contests-to-be-played-on-home.html | 23 GAMES CARDED BY PRINCETON FIVE; 16 Contests to Be Played on Home Court--10 of Games League Encounters. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/cardinal-talks-at-school-addresses-500-at-dedication-of-an-addition.html | CARDINAL TALKS AT SCHOOL; Addresses 500 at Dedication of an Addition in Riverdale. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/legge-to-continue-buying-of-wheat-grain-boards-deals-designed-to.html | LEGGE TO CONTINUE BUYING OF WHEAT; Grain Board's Deals Designed to Stop "Panicky Selling" and "Unwarranted Declines." DROP HELD UNJUSTIFIED World Demoralization in the Trade Forced Reversal of Policy, Chairman Explains. Announcement Causes Surprise. LEGGE TO CONTINUE BUYING OF WHEAT Traders Study Results of Buying. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/canzoneri-to-have-plenty-of-action-new-lightweight-champion-will.html | CANZONERI TO HAVE PLENTY OF ACTION; New Lightweight Champion Will Accept All Challenges, His Manager Declares. RECEIVED $7,253 FOR BOUT Singer, Deposed Titleholder, Collected $27,760--McLarnin MeetsBilly Petrolle Friday. | True | By James P. Dawson. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/futility-of-wealth-stressed-by-blauvelt-no-sum-can-pay-for-lost.html | FUTILITY OF WEALTH STRESSED BY BLAUVELT; No Sum Can Pay for Lost Integrity, Rochester Pastor Says,Citing Contrasting Cases. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/bourse-index-goes-lower-paris-also-reports-508000000-francs-in.html | BOURSE INDEX GOES LOWER; Paris Also Reports 508,000,000 Francs in October Capital Issues. | True | Special Cable to THE NEW YORK TIMES. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/ugi-orders-540000-equipment.html | U.G.I. Orders $540,000 Equipment. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/sports-of-the-times-notes-on-recent-operations-the-california.html | Sports of the Times; Notes On Recent Operations. The California Come-Back. Here and There. | True | By John Kieran. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/boosts-olympic-hockey-international-group-also-admits-united-states.html | BOOSTS OLYMPIC HOCKEY.; International Group Also Admits United States to Membership. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/art-objects-to-be-auctioned.html | Art Objects to Be Auctioned. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/riots-mark-tribute-to-prisoner-in-india-serious-clashes-occur.html | RIOTS MARK TRIBUTE TO PRISONER IN INDIA; Serious Clashes Occur During "Jawaharlal Day" Parades at Karachi and Surat, EUROPEANS' AUTOS STONED Crowd Aroused as Taxi Knocks Down Native Women--Minor Disorders Quelled by Bombay Police. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/insurance-merger-near-directors-of-american-equitable-and-guardian.html | INSURANCE MERGER NEAR; Directors of American Equitable and Guardian Approve Plan. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/quake-rocks-jersey-isle-rumblings-frighten-people-into-streets-in.html | QUAKE ROCKS JERSEY ISLE.; Rumblings Frighten People Into Streets in Rain. | True | Special Cable to THE NEW YORK TIMES. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/the-play-starring-the-specialist.html | THE PLAY; Starring the Specialist. | True | By J. Brooks Atkinson. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/bishop-manning-urges-all-to-aid-the-needy-speaks-at-induction-of.html | BISHOP MANNING URGES ALL TO AID THE NEEDY; Speaks at Induction of Rector of St. Paul's, East Chester-- Parish Is 237 Years Old. | True | | C1B 93350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/peters-calucci-signed-for-bout.html | Peters, Calucci Signed for Bout. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/storms-kill-4-in-south-do-damage-in-louisiana-alabama-and.html | STORMS KILL 4 IN SOUTH.; Do Damage in Louisiana, Alabama and Mississippi. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/china-adopts-plans-to-ease-big-burden-early-suppression-of-bandits.html | CHINA ADOPTS PLANS TO EASE BIG BURDEN; Early Suppression of Bandits and Reds and the Abolition of Likin Jan. 1 Are Aims. OPIUM TO BE PROHIBITED Kuomintang Orders the Complete Suppression of It by 1934--Corrupt Officials Assailed. To Revive Old Village System. Red Depredations Unchecked. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/newark-chest-falls-short-drive-leader-accuses-welltodo-of-failure.html | NEWARK CHEST FALLS SHORT.; Drive Leader Accuses Well-to-Do of Failure to Respond. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/giants-beaten-120-by-running-attack-of-chicago-bears-at-polo.html | Giants Beaten, 12-0, by Running Attack of Chicago Bears at Polo Grounds; BEARS LINE PLAYS DEFEAT GIANTS, 12-0 Nagurski Goes Over for Two Touchdowns in Last Period at Polo Grounds. RED GRANGE STANDS OUT Former Illinois Star's Pass Paves Way for First Score--Rain Checks New York Air Attack. Bears Outplay Giants. Garland Grange Misses Point Try. | True | By Arthur J. Daley.times Wide World Photo. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/reich-price-drive-has-double-edge-government-striving-both-to-cut.html | REICH PRICE DRIVE HAS DOUBLE EDGE; Government Striving Both to Cut Cost of Living and Give Farmer a Decent Return. MAKES MIDDLEMAN TARGET Hopes to Attain Ends by Reducing Unduly Great Profits for the Machinery of Distribution. The Milling Quota. Better for Other Products. Rival Contentions. | True | Special Cable to THE NEW YORK TIMES. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/flees-camp-dix-military-prison.html | Flees Camp Dix Military Prison. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/parker-of-yale-out-with-injury-suffered-broken-arm-in-princeton.html | PARKER OF YALE OUT WITH INJURY; Suffered Broken Arm in Princeton Game.-Lineban to Bein Shape for Harvard.WORK OF TIGERS PRAISED Resistance Put Up by Roper'sEleven Principal Topic onReturn to New Haven. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/cleared-of-killing-sailor-camden-youth-acquitted-by-jury-after.html | CLEARED OF KILLING SAILOR; Camden Youth Acquitted by Jury After Eight-Hour Session. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/mrs-mpherson-back-after-caribbean-trip-evangelist-says-she-saw-no.html | MRS. M'PHERSON BACK AFTER CARIBBEAN TRIP; Evangelist Says She Saw No Drunkenness in Visiting the Cabarets in Panama. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/hudson-adding-1000-man-brings-increase-in-force-to-3500-prices-of.html | HUDSON ADDING 1,000 MEN.; Brings Increase in Force to 3,500-- Prices of New Models Announced. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/belief-grows-do-x-will-defer-sea-hop-dornier-admits-obstacles-to.html | BELIEF GROWS DO-X WILL DEFER SEA HOP; Dornier Admits Obstacles to Ocean Crossing This Year, but Denies Abandoning Hope. SISTER SHIP LANDS IN PARIS DO-S, Smaller Flying Boat of Same Type, Flies From Germany for French Aeronautic Salon. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/says-church-broadens-vision.html | Says Church Broadens Vision. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/angeles-being-towed-to-port.html | Angeles Being Towed to Port. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/turkish-liberals-to-quit-party-decides-to-dissolve-after-censure.html | TURKISH LIBERALS TO QUIT.; Party Decides to Dissolve After Censure Vote Is Defeated. | True | Wireless to THE NEW YORK TIMES. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/asks-borah-plea-for-reds-engineer-thinks-senator-might-save.html | ASKS BORAH PLEA FOR REDS; Engineer Thinks Senator Might Save Colleague Accused of Plot. | True | | C1B 93350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/junkman-leaves-1000000-st-louisan-started-with-horse-and-wagon-45.html | JUNKMAN LEAVES $1,000,000.; St. Louisan Started With Horse and Wagon 45 Years Ago. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/scores-major-parties-hy-williams-calls-democrats-the-false-face-of.html | SCORES MAJOR PARTIES.; H.Y. Williams Calls Democrats "the False Face of Republicanism." | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/steel-production-at-50-midwest-plants-to-maintain-rate-this-week.html | STEEL PRODUCTION AT 50%.; Mid-West Plants to Maintain Rate This Week, Despite Difficulties. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/jack-pearl-stirs-mirth-at-palace-his-sputtering-dialect-hilarious.html | JACK PEARL STIRS MIRTH AT PALACE; His Sputtering Dialect Hilarious --Brox Sisters Croon and Diamonds Amuse in Dances. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/vile-plays-defile-art-says-manning-bishop-assails-stage-corruption.html | 'VILE' PLAYS DEFILE ART, SAYS MANNING; Bishop Assails Stage Corruption and Defends E.F. Albee's Gifts to the Cathedral. REFUTES MAGAZINE ATTACK Expresses Gratitude for Work of the Catholic Church Toward Purifying Drama. CENSORSHIP HELD CERTAIN Episcopal Actors' Guild Hears Warning on the Menace of "Orgy of Degeneracy" in Theatres. Says Community Should Act. Advocates Jury Plan. Praises Albee's Record. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/governor-plans-loan-funds-for-idle-through-his-board-the-committee.html | GOVERNOR PLANS LOAN FUNDS FOR IDLE THROUGH HIS BOARD; The Committee Will Establish Locally Directed Agencies Throughout State. TO MAKE BODY PERMANENT He Announces Intent to Ask the Legislature to Give It Official Status and Money. HE ADDS FIVE MEMBERS Picks C.H. Johnson, Folks, Ruth Morgan, Van Schaick, Burns-- He Goes South Today. GOVERNOR PLANS LOAN FUNDS FOR IDLE Community Effort Promoted. Program for the Committee. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/weather-retards-cotton-harvests-new-orleans-predicts-sharp-drop.html | WEATHER RETARDS COTTON HARVESTS; New Orleans Predicts Sharp Drop This Week in Final Receipts From Farms. CONSUMPTION INCREASES Sales of Domestic Goods Are Expected to Show Further Rise This Month. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/teachers-wed-secretly-haverstraw-school-expected-to-drop-two-who.html | TEACHERS WED SECRETLY.; Haverstraw School Expected to Drop Two Who Broke Rules. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/ward-will-argue-water-case-today-attorney-general-in-memphis-on.html | WARD WILL ARGUE WATER CASE TODAY; Attorney General in Memphis to Lead New York City Plea for Delaware River Project. JERSEY COUNSEL ON SCENE They Will Oppose City's Plan for Water Supply as Harmful to Farms, Trade and Health. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/disposal-of-sewage.html | Disposal of Sewage. | True | J.H. VAN VLISSINGER. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/preacher-abjures-tobacco-to-join-georgia-methodists.html | Preacher Abjures Tobacco To Join Georgia Methodists | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/press-fight-for-jews-dr-wise-and-szold-urge-resistance-to-new.html | PRESS FIGHT FOR JEWS.; Dr. Wise and Szold Urge Resistance to New Palestine Policy. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/music-henry-hadley-conducts.html | MUSIC.; Henry Hadley Conducts. | True | By Olin Downes. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/ribourg-holds-god-and-evolution-in-accord-says-religion-fails-when.html | Ribourg Holds God and Evolution in Accord; Says Religion Fails When It Shuns Progress | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/sale-to-aid-six-charities.html | Sale to Aid Six Charities. | True | | C1B 93350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/fh-chatfield-dies-ohio-financier-member-of-belgian-relief.html | F.H. CHATFIELD DIES; OHIO FINANCIER; Member of Belgian Relief Commission and Food Administration in World War. WAS CINCINNATI PARK AIDERetired From Active Business in 1927, but Held Many Directorates--Belonged to Many Clubs. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/hamaguchi-appears-on-road-to-recovery-wounded-japanese-premier-has.html | HAMAGUCHI APPEARS ON ROAD TO RECOVERY; Wounded Japanese Premier Has Good Night--Jokes With Attendants on Awakening. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/to-overhaul-leviathan-united-states-lines-will-send-flagship-to-dry.html | TO OVERHAUL LEVIATHAN.; United States Lines Will Send Flagship to Dry Dock Nov. 25. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/building-gain-here-in-5-months-noted-every-borough-shows-increase.html | BUILDING GAIN HERE IN 5 MONTHS NOTED; Every Borough Shows Increase in Filed Value of Projects From June 6 to Nov. 3. STEEL ORDERS GROWING Tonnage for Third Quarter Rises in Company With Gain in Cost of New Construction. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/preachers-demand-cures-for-idleness-dr-fosdick-favors-insurance-and.html | PREACHERS DEMAND CURES FOR IDLENESS; Dr. Fosdick Favors Insurance and Cooperative Industry to Prevent Depressions. DRAFT ON WEALTH URGED Dr. Stockdale Would Conscript Capital--Dr. Reisner Assails Inequalities of Opportunity. Would Socialize Industries. Assails Unequal Opportunities. Warns of Spur to Anarchy. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/newark-repulsed-by-new-bedford-bows-in-soccer-fixture-at-home-for.html | NEWARK REPULSED BY NEW BEDFORD; Bows in Soccer Fixture at Home for the First Time This Season, 3-2. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/without-a-country.html | WITHOUT A COUNTRY. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/plan-revival-of-building-architects-and-manufacturers-hope-to-spur.html | PLAN REVIVAL OF BUILDING.; Architects and Manufacturers Hope to Spur Business. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/mission-58-years-old-mcauley-celebration-opens-with-300-at-the.html | MISSION 58 YEARS OLD.; McAuley Celebration Opens With 300 at the Services. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/168636-new-gifts-are-listed-by-nyu-altman-foundations-30000-to.html | $168,636 NEW GIFTS ARE LISTED BY N.Y.U.; Altman Foundation's $30,000 to College of Fine Arts Is Largest Single Donation. ALUMNI FUND GIVES $10,300 Merchants Contribute $17,680 to School of Retailing--$10,000 Sent Anonymously for Surgery. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/two-clashes-in-cuba-mar-quiet-of-sunday-another-communist-leader-is.html | TWO CLASHES IN CUBA MAR QUIET OF SUNDAY; Another Communist Leader Is Seized With Secret Code-- Other Arrests Forecast. | True | Special Cable to THE NEW YORK TIMES. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/einsteins-article-scored-and-praised-dr-felix-adler-charges-his.html | EINSTEIN'S ARTICLE SCORED AND PRAISED; Dr. Felix Adler Charges His Views Are Not Those of a Religious Philosopher. DR. KRASS UPHOLDS THEM Asserts "Cosmic Sense of Awe at Mystery of Universe" Is In Harmony With Judaism. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/pilsudskis-bloc-leads-in-polish-election-52-injured-in-warsaw.html | Pilsudski's Bloc Leads in Polish Election; 52 Injured in Warsaw Voting. 30 at Lodz | True | Special Cable to THE NEW YORK TIMES. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/texas-stands-out-in-southwest-race-contenders-for-title-displayed.html | TEXAS STANDS OUT IN SOUTHWEST RACE; Contenders for Title Displayed Strong Eleven in Victory Over Texas Christian. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/no-letup-planned-by-nyu-eleven-arduous-week-of-practice-ahead-of.html | NO LET-UP PLANNED BY N.Y.U. ELEVEN; Arduous Week of Practice Ahead of Squad in Preparation for Rutgers Game. | True | | C1B 93350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/agree-on-tickets-for-service-game-salvation-army-officials-see.html | AGREE ON TICKETS FOR SERVICE GAME; Salvation Army Officials See Athletic Manager Flaming at West Point. ALLOTMENT FOR 2 SCHOOLS Rest of Seats for Match Here Dec. 13 Will Be Handled by the Welfare Organization. Local Committee Augmented. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/the-problem-child-psychiatrist-psychologist-and-visiting-teachers.html | THE PROBLEM CHILD.; Psychiatrist, Psychologist and Visiting Teachers Must Cooperate. | True | GEORGE S. STEVENSON, M.D. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/girl-lays-shot-to-rebuke-scolded-for-staying-out-late-she-wounded.html | GIRL LAYS SHOT TO REBUKE.; Scolded for Staying Out Late, She Wounded Herself, She Says. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/135-points-scored-by-len-macaluso-surpasses-last-years-winning.html | 135 POINTS SCORED BY LEN MACALUSO; Surpasses Last Year's Winning Total of 128 Set by Hinkle of Bucknell. LEADS BY WIDE MARGIN Tops Eastern Individual List by 39 Points--Goff, Grossman Tied for 2d With 96 Each. Two Tied for Second. Macaluso Has Triple Honor. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/london-skeptical-of-markets-turn-observers-there-see-evidence-of.html | LONDON SKEPTICAL OF MARKET'S TURN; Observers There See Evidence of Further Decline Here Before the Long Pull.FRANCE TAKING MORE GOLDConfidence In Paris Banks Is Believed Restored--Plans for Cutting Metal Import Welcomed. | True | Special Cable to THE NEW YORK TIMES. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/college-degrees-found-to-fix-womens-pay-ph-d-nets-3167-ma-2349-ba.html | College Degrees Found to Fix Women's Pay; Ph. D. Nets $3,167, M.A. $2,349, B.A. $1,759 | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/healy-bribe-trial-scheduled-today-tammany-leader-and-tommaney-to.html | HEALY BRIBE TRIAL SCHEDULED TODAY; Tammany Leader and Tommaney to Face Jury Over$10,000 Deal With Ewald.HIGH OFFICIALS TO APPEARDefense Counsel Counts on Mayor's Testimony to Show Money Was Loanand Did Not Affect Magistracy. "Blue-Ribbon" Panel of 100. Case Begun by Tuttle. Indicted Four Quickly. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/deplores-loss-of-faith-dr-norwood-blames-education-in-neglecting.html | DEPLORES LOSS OF FAITH.; Dr. Norwood Blames Education In Neglecting the Imagination. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/indian-paper-gives-aims-gandhist-publication-here-says-country.html | INDIAN PAPER GIVES AIMS.; Gandhist Publication Here Says Country Wants Full Autonomy. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/brazil-missions-continue-foreign-military-and-naval-advisers-are.html | BRAZIL MISSIONS CONTINUE; Foreign Military and Naval Advisers Are Not Dismissed. | True | Special Cable to THE NEW YORK TIMES. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/ovation-for-gallicurci-london-audience-stamps-and-shouts-after-her.html | OVATION FOR GALLI-CURCI.; London Audience Stamps and Shouts After Her Concert. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/germany-puts-first-her-private-debts-will-pay-these-to-last-cent.html | GERMANY PUTS FIRST HER PRIVATE DEBTS; Will Pay These to Last Cent, Ahead of Reparations, Dr. Schacht Asserts. ASSAILS ALLIES' PRESSURE Sees Gold Flow to France and America, Due to Forced Borrowing, Causing Upsets. Would Keep Politics Out. GERMANY PUTS FIRST HER PRIVATE DEBTS | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/trade-bureaus-aid-is-put-at-50000000-cooper-reports-fiscal-gain-in.html | TRADE BUREAU'S AID IS PUT AT $50,000,000; Cooper Reports Fiscal Gain in New Business and Savings Through Federal Service. | True | Special to The New York Times. | C1B 93350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/money-abundant-in-berlin-market-part-of-125000000-credit-will-be.html | MONEY ABUNDANT IN BERLIN MARKET; Part of $125,000,000 Credit Will Be Used to Strengthen Reichsmark Exchange. COTTON ACTIVE IN BREMEN Electrical Manufacturers Reduce Prices-- Steel Orders 35 Per Cent Below 1929. | True | Special Cable to THE NEW YORK TIMES. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/marika-cotopouli-makes-debut-here-greek-actress-deeply-impresses.html | MARIKA COTOPOULI MAKES DEBUT HERE; Greek Actress Deeply Impresses Her Audience in a Modern Italian Play, "The Shadow." | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/explores-mysterious-african-plateau-like-lost-world-but-sees-no.html | Explores Mysterious African Plateau Like "Lost World," but Sees No "Lost Oasis" | True | Special Cable to THE NEW YORK TIMES. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/the-screen-david-and-goliath-a-new-german-actress-king-george-in.html | THE SCREEN; David and Goliath. A New German Actress. KING GEORGE IN NEWSREEL. Monarch Is Heard Addressing Conference on India. "TODAY" GIVEN AS TALKIE. Play Shown at Central Unchanged by Different Medium. Other Photoplays. | True | By Mordaunt Hall. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/george-morgan-baritone-sings.html | George Morgan, Baritone. Sings. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/dr-wu-predicts-new-strong-china-minister-in-radio-talk-says.html | DR. WU PREDICTS NEW, STRONG CHINA; Minister, in Radio Talk, Says National Regime Is Consolidating Its Authority. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/prairie-provinces-seek-aid-on-wheat-three-premiers-are-rushing-to.html | PRAIRIE PROVINCES SEEK AID ON WHEAT; Three Premiers Are Rushing to Ottawa With a Plan to Obtain Dominion's Assistance. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/mr-borah-en-route.html | MR. BORAH EN ROUTE. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/voyager-in-lifeboat-picked-up-by-tanker-but-radio-does-not-mention.html | VOYAGER IN LIFEBOAT PICKED UP BY TANKER; But Radio Does Not Mention Two Who Sailed With Him for Bermuda Tuesday. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/george-hoyt-fined-5-says-he-is-nephew-of-police-official-but-the.html | GEORGE HOYT FINED $5.; Says He Is Nephew of Police Official, but the Latter Denies It. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/ford-to-expand-in-mexico-assembly-plant-turning-out-100-cars-daily.html | FORD TO EXPAND IN MEXICO.; Assembly Plant Turning Out 100 Cars Daily to Be Built in Capital. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/1000000000-credit-by-paris-to-london-is-being-negotiated-bank-of.html | $1,000,000,000 CREDIT BY PARIS TO LONDON IS BEING NEGOTIATED; Bank of England Hopes to Avoid Embarrassment Over Short-Term Loans by France. GOLD RESERVE ENDANGERED $600,000,000 Funds Would Be Converted to Long-Term Notes in Transaction. FRENCH IN VAST FINANCING Power In Diplomatic Field Rises as Investments Increase in Other Countries. Credits in London Involved. France in Wide Operations. $1,000,000,000 CREDIT SOUGHT BY LONDON | True | By Edwin L. James Special Cable To the New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/holds-need-urgent-to-join-league-now-shotwell-warns-america-to-get.html | HOLDS NEED URGENT TO JOIN LEAGUE NOW; Shotwell Warns America to Get Used to Peace Machinery Before It Is Too Late. SEES DISARMAMENT FAILING Columbia Professor Tells Free Synagogue Geneva Is Ridding World of Secret Diplomacy. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/billie-burke-to-act-in-the-truth-game-ivor-novello-also-in-his.html | BILLIE BURKE TO ACT IN 'THE TRUTH GAME'; Ivor Novello Also in His Comedy, in Which Viola Tree Is to Make American Debut. | True | | C1B 93350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/kellogg-at-hague-fete-attends-foreign-press-associations-fifth.html | KELLOGG AT HAGUE FETE.; Attends Foreign Press Association's Fifth Anniversary Celebration. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/methodist-church-to-get-gift-of-jewry-memorial-window-offered-as.html | METHODIST CHURCH TO GET GIFT OF JEWRY.; Memorial Window Offered as Sign of Unity and Good-Will by Rabbis of Brooklyn. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/nina-koshetz-in-recital-with-marie-koshetz-gives-third-russian.html | NINA KOSHETZ IN RECITAL.; With Marie Koshetz Gives Third Russian Concert of Series. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/13-episcopal-clergy-hold-manning-wrong-on-catholic-views-statement.html | 13 EPISCOPAL CLERGY HOLD MANNING WRONG ON 'CATHOLIC' VIEWS; Statement, Given Out at Eleven Church Doors, Emphasizes "Protestant" in Title. 7,000 COPIES ARE ISSUED Many of the Signers Known as Conservatives Who Hold Aloof From Controversy. STRESS KINSHIP OF FAITHS Desire to Safeguard Fellowship With Vital Elements of American Christianity is Voiced. The Rectors' Statement. 13 EPISCOPAL CLERGY DENY BISHOP'S VIEW Signers of the Statement. Move Comes Unexpectedly. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/form-huguenot-society-twenty-from-staten-island-and-jersey-in.html | FORM HUGUENOT SOCIETY.; Twenty From Staten Island and Jersey in Patriotic Association. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/bankers-association-leases-quarters.html | Bankers Association Leases Quarters | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription. Announced. Chicago School District. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/lays-stone-of-union-nj-church.html | Lays Stone of Union (N.J.) Church | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/gain-in-transvaal-gold-october-output-reaches-a-new-high-record.html | GAIN IN TRANSVAAL GOLD.; October Output Reaches a New High Record. | True | Special Cable to THE NEW YORK TIMES. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/244-a-share-net-for-warner-bros-pictures-company-reports-the-years.html | $2.44 A SHARE NET FOR WARNER BROS.; Pictures Company Reports the Year's Profit at $7,074,621, Drop of More Than 50%. ASSETS NOW $41,000,000 Liabilities Less Than $19,000,000—President Outlines Policy of Coordination of Organization. Assets $41,000,000 on Nov. 8. Net Income $52,340,302. Outlines Expansion Policy. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/another-institution-threatened.html | ANOTHER INSTITUTION THREATENED. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/financial-notes-102743125.html | FINANCIAL NOTES. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/appeals-to-hoover-on-world-court.html | Appeals to Hoover on World Court. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/humility-held-a-virtue-father-hammer-calls-it-keystone-of-christian.html | HUMILITY HELD A VIRTUE.; Father Hammer Calls It Keystone of Christian Living. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/more-rain-forecast-for-the-city-today-fall-in-24-hours-is-less-than.html | MORE RAIN FORECAST FOR THE CITY TODAY; Fall in 24 Hours Is Less Than an Inch, but Constant Drizzle Causes Much Discomfort. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/germanenglish-sextets-tie.html | German-English Sextets Tie. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/reports-small-strike-total-unusual-in-depression-periods.html | Reports Small Strike Total; Unusual in Depression Periods | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 93350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/indias-rival-faiths-near-pact-in-london-hindus-ready-to-meet-moslem.html | INDIA'S RIVAL FAITHS NEAR PACT IN LONDON; Hindus Ready to Meet Moslem Demands for Sake of United Front at Round Table. TWO CHIEF ISSUES EMERGE Delegates Must Reconcile Communal Interests and Determine Status of States In a New Regime. Hindus Ready to Compromise. States Ready to Federate. Proposes New Upper House. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/merchants-fight-plan-for-sales-tax-association-holds-such-a-levy.html | MERCHANTS FIGHT PLAN FOR SALES TAX; Association Holds Such a Levy Would Tend to Drive Industry Out of This State PLAN PROTEST WEDNESDAY Reyburn and Friedsam Will Appear Before the State Commission Here. WANT BANK TAX EASED ALSO Would Have Savings Institutions on Same Basis as Industrial to Restore Lost Benefits. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/huge-food-reserve-ordered-for-needy-city-to-buy-4500000-pounds-of.html | HUGE FOOD RESERVE ORDERED FOR NEEDY; City to Buy 4,500,000 Pounds of Supplies for Distribution to Families of Idle. SPURS HOSPITAL PROJECTS $5,500,000 Program to Employ Thousands----Drive for Job Fund Starts Today. Next Distribution on Thanksgiving. HUGE FOOD RESERVE ORDERED FOR NEEDY Hospital Projects Pushed. Seek $6,000,000 Before Dec. 17. Odd Jobs Helping Thousands. Churches Soliciting Jobs. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/idleness-meeting-called-labor-legislation-body-to-discuss-problem.html | IDLENESS MEETING CALLED.; Labor Legislation Body to Discuss Problem in Cleveland. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/1000000-surety-bond-filed.html | $1,000,000 Surety Bond Filed. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/corn-crop-below-average-illinois-yield-onethird-less-than-that-of.html | CORN CROP BELOW AVERAGE; Illinois Yield One-third Less Than That of Formal Years. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/german-art-on-view-thursday.html | German Art on View Thursday. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/soviet-fear-of-war-based-on-marxism-russians-say-plight-of-europe.html | SOVIET FEAR OF WAR BASED ON MARXISM; Russians Say Plight of Europe Will Force French Attack to Prevent Worse Conflict. LITVINOFF'S MOVES HAILED Moscow Is Greatly Interested in Her Delegate's Manoeuvres at the Geneva Arms Parley. Seems Like a Paradox. See War to Save Europe. | True | By Walter Duranty. Wireless To the New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/pays-to-lecture-at-mr-zeros-tub-mirza-ahmad-sohrab-discusses.html | PAYS TO LECTURE AT MR. ZERO'S TUB; Mirza Ahmad Sohrab Discusses Baha-U-Llah and Club Listens for $50. MORE LECTURERS WANTED Elderly Audience Without Overcoats Likes the Coffee and Pie That Accompany Philosophy. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/huge-wheat-deals-recall-war-times-excitement-tense-in-chicago-as.html | HUGE WHEAT DEALS RECALL WAR TIMES; Excitement Tense In Chicago as the December Delivery Is Bought in Large Amounts. RUMORS FLY AROUND PIT Sale of 60,000,000 Bushels Is Unconfirmed--All Grains FinishWeek at Declines. Two That Could Swing Deal. Spreads Upset Winnipeg Market. | True | Special to The New York Times. | C1B 93350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/hitlerites-triumph-in-city-elections-gain-decisive-victories-in.html | HITLERITES TRIUMPH IN CITY ELECTIONS; Gain Decisive Victories in Baden and Also Score Successes in Mecklenburg and at Rostock. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/resident-offices-report-on-trade-holiday-buying-gains-headway-with.html | RESIDENT OFFICES REPORT ON TRADE; Holiday Buying Gains Headway, With Emphasis Placed on Boxed Gift Items.SPRING DRESS LINES READY Simplicity Is Keynote-- Seek Coatson Open Order-- Formal Trend in Hats--Men's Lines Active. Pigskin Gloves Scarce. Sees Good Spring Business. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/niagara-is-victor-in-closing-game-turns-back-the-st-bonaventure.html | NIAGARA IS VICTOR IN CLOSING GAME; Turns Back the St. Bonaventure Eleven by 20-0--Losers Fail to Threaten. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/gift-by-harkness-provides-exeter-academy-with-fund-to-establish.html | Gift by Harkness Provides Exeter Academy With Fund to Establish Group Instruction | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/lawrence-scores-at-nyac-traps-wins-the-high-and-doubles-scratch-cup.html | LAWRENCE SCORES AT N.Y.A.C. TRAPS; Wins the High and Doubles Scratch Cup Events at Travers Island. SANMAN IS ALSO VICTOR Annexes the Handicap Doubles Shoot--Morgan Triumphs In Distance Competition. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/macdonald-likely-to-modify-palestine-stand-in-commons-debate-on.html | MacDonald Likely to Modify Palestine Stand In Commons Debate on White Paper Today | True | Special Cable to THE NEW YORK TIMES. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/empringham-is-unfrocked-formally-removed-by-manning-at-his-own.html | EMPRINGHAM IS UNFROCKED; Formally Removed by Manning at His Own Request. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/youth-killed-in-fall-from-glider.html | Youth Killed in Fall From Glider. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/finds-byzantine-gold-in-tombs-at-beisan-pennsylvania-expedition.html | FINDS BYZANTINE GOLD IN TOMBS AT BEISAN; Pennsylvania Expedition Also Unearths Building With Floorsof Mosaic Pavement. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/upset-of-georgia-surprise-of-south-tulanes-power-on-attack-and.html | UPSET OF GEORGIA SURPRISE OF SOUTH; Tulane's Power on Attack and Defense Factor in Chief Upset of Conference TWO TEAMS ARE UNBEATEN Green Wave and Alabama Lead Title Race-- Aerials Cause of Vanderbilt Downfall. Alabama Must Face Georgia. South Subdued in Outside Tests. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/wholesale-index-down-in-paris-for-october-figure-is-519-compared.html | WHOLESALE INDEX DOWN IN PARIS FOR OCTOBER; Figure Is 519 Compared With 535 in September--Retail Index Is Steady at 637. | True | Special Cable to THE NEW YORK TIMES. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/benefit-for-seamens-institute.html | Benefit for Seamen's Institute. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/land-bank-to-sell-issue-at-par-today-20000000-of-4-per-cents-due-in.html | LAND BANK TO SELL ISSUE AT PAR TODAY; $20,000,000 of 4 Per Cents, Due in 1933, Are Callable After Dec. 1, 1932. OFFERING IS NATION-WIDE Assets of $1,291,958,801 Are Reported by the 12 FederalInstitutions. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/bush-service-adds-125000-shares.html | Bush Service Adds 125,000 Shares. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/loss-of-ideals-deplored-dr-eardley-of-canada-says-too-many-dig-for.html | LOSS OF IDEALS DEPLORED.; Dr. Eardley of Canada Says Too Many "Dig for Earthworms." | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/iraq-ratifies-british-pact-both-houses-of-parliament-approve-treaty.html | IRAQ RATIFIES BRITISH PACT.; Both Houses of Parliament Approve Treaty Giving Independence. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/pinchot-warns-of-power-test-declares-countrywide-rates-hinge-on.html | PINCHOT WARNS OF POWER TEST; Declares Country-Wide Rates Hinge on Clarion River Valuation Case, Coming Up Today.CHARGES HUGE INFLATIONGovernor-Elect Fears Result if Federal Board Is Not Upheld on "Legitimate Investment" Issue. | True | Special to The New York Times. | C1B 93350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/founders-stockholders-up-52.html | Founders Stockholders Up 52%. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/naval-talks-lag-at-geneva-parley-parity-for-submarines-suggested-as.html | NAVAL TALKS LAG AT GENEVA PARLEY; Parity for Submarines Suggested as Means to Get Franceand Italy in London Treaty. ATMOSPHERE IS HANDICAPBritish and French More Friendly in Negotiations Over Ratiosof Their Fleets. European Hostility Is Menace. French and British Confer. Leaders in Friendly Talks. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/lard-is-near-bottoms-eastern-and-foreign-holders-sell-liberally-in.html | LARD IS NEAR BOTTOMS.; Eastern and Foreign Holders Sell Liberally in Chicago. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/darien-officer-shot-sergeant-anderson-wounded-by-gunman-who-escapes.html | DARIEN OFFICER SHOT.; Sergeant Anderson Wounded by Gunman, Who Escapes in Auto. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/gordon-to-see-evergreen-producer-sailing-friday-with-hassard-short.html | GORDON TO SEE 'EVERGREEN'; Producer Sailing Friday With Hassard Short for London. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/dr-cadman-scores-greed-declares-money-lust-is-root-of-all-modern.html | DR. CADMAN SCORES GREED.; Declares Money Lust Is Root of All Modern Social Evils. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/new-health-centre-is-opened-in-harlem-mayor-says-home-of-music-and.html | NEW HEALTH CENTRE IS OPENED IN HARLEM; Mayor Says Home of Music and Art is Deserving of City's First Therapeutic Unit. CHORUS SINGS SPIRITUALS Dr. Wynne Hails Project as Symbol of Rapid Decline in Disease and Infant Mortality. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/new-orchestra-enters-the-field-brooklyn-symphony-society-will-give.html | NEW ORCHESTRA ENTERS THE FIELD; Brooklyn Symphony Society Will Give Its First Concert on Dec. 2. ANOTHER GROUP SUSPENDS Conductorless Orchestra Not to Be Heard This Winter, Owing to Economic Depression. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/to-advise-abyssinia-on-finances.html | To Advise Abyssinia on Finances. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/the-unbending-smoot.html | THE UNBENDING SMOOT. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/ship-owners-up-on-smoke-charges.html | Ship Owners Up on Smoke Charges. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/wesleyan-receives-bequest-of-1000000-half-of-charles-l-denisons.html | WESLEYAN RECEIVES BEQUEST OF $1,000,000; Half of Charles L. Denison's Estate Is Left to University, President Announces. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/sees-big-gain-for-steel-pipe-due-to-electric-welding.html | Sees Big Gain for Steel Pipe, Due to Electric Welding | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/brundage-aau-head-traces-deline-of-track-interest-to-other-sports.html | Brundage, A.A.U. Head, Traces Deline of Track Interest to Other Sports; INTEREST IN TRACK ON THE DECLINE Failing Support Attributed to Golf, Tennis and Swimming, States Brundage. COMMERCIALISM IS SCORED A.A.U. President Also Hits Recruiting of Amateurs in Report Which Will Be Submitted Today. Brundage Offers Change. Plan Check on Quintets. To Halt Commercializing. New York Gets Tourney. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/pledges-permanent-work-sinclair-oil-company-in-oklahoma-will-retain.html | PLEDGES PERMANENT WORK; Sinclair Oil Company, in Oklahoma, Will Retain 22,000. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/olympic-club-eleven-victor.html | Olympic Club Eleven Victor. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/dodgers-football-game-off.html | Dodgers Football Game Off. | True | | C1B 93350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/economic-parley-to-discuss-dumping-france-and-sweden-give-notice-of.html | ECONOMIC PARLEY TO DISCUSS DUMPING; France and Sweden Give Notice of Raising Question at Geneva Sessions, Opening Today. URGE BANKING CONSORTIUM French Propose an International Bank for Acceptances Along Lines of That Set Up by Themselves. | True | Wireless to THE NEW YORK TIMES. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/shows-gain-in-thrift-certificates.html | Shows Gain In Thrift Certificates | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/ernest-ingersoll-weds-mrs-nelson-noted-naturalist-author-and-editor.html | ERNEST INGERSOLL WEDS MRS. NELSON; Noted Naturalist, Author and Editor Married in Marble Collegiate Church. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/washington-state-breaks-18year-run-new-coast-champions-have-had.html | WASHINGTON STATE BREAKS 18-YEAR RUN; New Coast Champions Have Had Long Fight on Way to Conference Title. OREGON STATE IN UPSET Thrice Beaten, Its Victory Over Previously Undefeated Oregon U. Surprises Experts. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/fires-shotgun-at-autoist-tooting-horn-raucously.html | Fires Shotgun at Autoist Tooting Horn Raucously | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/hall-is-tennis-victor-with-boyd-wins-exhibition-doubles-match-at.html | HALL IS TENNIS VICTOR; With Boyd, Wins Exhibition Doubles Match at Buenos Aires. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/lauds-power-of-a-creed-dr-kerr-at-princeton-seminary-says-it-leads.html | LAUDS POWER OF A CREED; Dr. Kerr at Princeton Seminary Says it Leads to Service. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/finds-new-war-brewing-dr-niebuhr-doubts-progress-of-civilization.html | FINDS NEW WAR BREWING; Dr. Niebuhr Doubts Progress of Civilization Since 1914. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/dies-as-car-hits-bridge-driver-strikes-abutment-on-span-at.html | DIES AS CAR HITS BRIDGE.; Driver Strikes Abutment on Span at Barrington, N. J.--Four Hurt. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/predicts-dry-party-will-sweep-nation-mrs-colvin-tells-the-wctu-this.html | PREDICTS DRY PARTY WILL SWEEP NATION; Mrs. Colvin Tells the W.C.T.U. This Will Be Answer if Both Old Parties Go Wet in 1932. WARNS OF CRISIS AT HAND But She Says Dry Voters Won't Stay at Home as in New York Election and Cause Will Win. No "Stay-at-Homes" Next Time. Challenge to Any Wet Nominee. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/fumes-overcome-15-in-a-restaurant-exterminator-gas-seeps-into-east.html | FUMES OVERCOME 15 IN A RESTAURANT; Exterminator Gas Seeps Into East 86th Street Automat While 200 Are Eating. ALL VICTIMS ARE EMPLOYES Felled as They Hunt for Source of Trouble-- Condition of One of Five In Hospital Is Critical. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/negro-gains-made-by-rosenwald-aid-educational-and-social-progress.html | NEGRO GAINS MADE BY ROSENWALD AID; Educational and Social Progress of Race Stressed in Annual Report. SCHOOL BUILDING A FACTOR $1,875,655 Spent in Year in Program Calling for $5,000,000 Welfare Expenditure. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/kirkland-squash-victor-beats-larson-in-first-round-match-at.html | KIRKLAND SQUASH VICTOR.; Beats Larson in First Round Match at Columbia Club. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/field-of-16-named-in-prince-georges-spinach-starpatic-and-ned-o-in.html | FIELD OF 16 NAMED IN PRINCE GEORGES; Spinach, Starpatic and Ned O. in $10,000 Added Race at Bowie Opening Today. MEETING TO LAST 12 DAYS Will Mark End of Eastern Racing Season--Polydor, Judge Schilling In Secondary Feature. Thirteen in Secondary Feature. Rich Events Are Carded. | True | Special to The New York Times. | C1B 93350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/carnegie-gifts-list-3709250-for-year-729750-given-to-libraries-as.html | CARNEGIE GIFTS LIST $3,709,250 FOR YEAR; $729,750 Given to Libraries as Program Shifts From Buildings to Books. MANY COLLEGES AIDED Report Says Students Get More From Own Researches Than by Listening to Professors. Deeper Interest in Colleges. Teacher Insurance Grows. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/madrid-strike-ends-after-more-rioting-unions-order-250000-workers.html | MADRID STRIKE ENDS AFTER MORE RIOTING; Unions Order 250,000 Workers Back on Jobs Not Later Than 5 P.M. Today. SCORE HURT IN CLASHES Disorders Develop When Bread Gives Out With Citizens Waiting in Lines. Cafes Close Doors. MADRID STRIKE ENDS AFTER MORE RIOTING Agitators Being Seized. Republicans Still Hopeful. Score Hurt in Riots Sunday. Censorship and Martial Law Avoided. Serious Outbreak in Morning. Many Hungry by Afternoon. | True | Special Cable to THE NEW YORK TIMES. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/roosevelt-eleven-plays-today.html | Roosevelt Eleven Plays Today. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/hoover-in-full-vigor-for-congress-session-but-he-has-grayed-at-the.html | HOOVER IN FULL VIGOR FOR CONGRESS SESSION; But He Has Grayed at the Temples and New Lines Are Etched in His Face Since Two Years Ago. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/service-as-ideal-of-business-urged-dr-russell-holds-industry-is.html | SERVICE AS IDEAL OF BUSINESS URGED; Dr. Russell Holds Industry Is Dependent on the Good Will of Society. DEMAGOGUES A MENACE Need for Specialized Public Officials Seen, to Free Legislation From Uncertainty. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/rangers-in-tie-11-with-black-hawks-overtime-play-fails-to-break.html | RANGERS IN TIE, 1-1, WITH BLACK HAWKS; Overtime Play Fails to Break Deadlock in the Opening Game at Chicago. MURDOCH FIRST TO SCORE Tallies in 3d Period, but Gottselig Evens Count in Rough Hockey Action Before 12,000. Cause Appears Hopeless. Keeling Goes On for Rangers. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/sockman-predicts-decline-in-divorce-holds-business-depression-will.html | SOCKMAN PREDICTS DECLINE IN DIVORCE; Holds Business Depression Will Bring Greater Appreciation of Home Associations. SAYS IT SHOULD AID CHURCH Country's Present Difficulties Offer an Opportunity for a Real Spiritual Advance, He Asserts. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/paris-press-favors-league-site-in-saar-backs-count-de-felss.html | PARIS PRESS FAVORS LEAGUE SITE IN SAAR; Backs Count de Fels's Proposal for a Buffer State Between France and Germany. ACTION BEFORE 1935 SOUGHT Plebiscite to Be Held Then Is Bound to Give Rise to a New Minorities Problem. It Is Pointed Out. Six Railroads Cross Saar. Says People Will Approve. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/world-arson-ring-sought-in-fire-here-artist-and-wife-are-held-on.html | WORLD ARSON RING SOUGHT IN FIRE HERE; Artist and Wife Are Held on Charge of Burning Paintings for $266,130 Insurance. LINKED TO ARGENTINE CASE Some of the Canvases Were Reported Destroyed by Blaze in South America in 1927. | True | | C1B 93350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/split-on-tax-use-in-rail-rate-fight-many-westchester-officials.html | SPLIT ON TAX USE IN RAIL RATE FIGHT; Many Westchester Officials Oppose Plan to Contest 40% Commutation Rise.THREATENS TO START SUIT Taxpayer Seen as Ready to Start Action on Ground Movels Illegal. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/frost-hurts-new-jersey-crops.html | Frost Hurts New Jersey Crops. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/10-police-dogs-roam-richmond-for-18-months-but-fail-to-get-a-single.html | 10 Police Dogs Roam Richmond for 18 Months, But Fail to Get a Single Clue to 'Pants Thief' | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/hosiery-strike-voted-reading-workers-to-quit-today-in-dispute-over.html | HOSIERY STRIKE VOTED; Reading Workers to Quit Today in Dispute Over Recognition. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/bank-of-england-receives-1440166-in-gold-in-week.html | Bank of England Receives 1,440,166 in Gold in Week | True | Special Cable to THE NEW YORK TIMES. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/denies-existence-of-huge-vice-ring-official-of-committee-of-14-sees.html | DENIES EXISTENCE OF HUGE VICE RING; Official of Committee of 14 Sees Hysteria Created and Wants Judgment Suspended. FINDS POLICE MORALE HURT Points to Drop in Arrests in Vice Cases--Declares Few Who Are Innocent Are Victimized. Fears Creation of Hysteria. Holds Few Innocent Suffer. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/humanism-assailed-as-creed-of-despair-macleod-links-it-with.html | HUMANISM ASSAILED AS CREED OF DESPAIR; MacLeod Links It With Behaviorism as Opposed to Spirit ofHope in Christianity. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/meal-at-jail-offered-to-needy.html | Meal at Jail Offered to Needy. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/child-nearly-chokes-on-radio-plug.html | Child Nearly Chokes on Radio Plug. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/champions-mill-strikers-sherwood-anderson-tells-danville-workers-he.html | CHAMPIONS MILL STRIKERS; Sherwood Anderson Tells Danville Workers He Came to Help. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/donations-of-51983-received-by-columbia-12200-from-chemical.html | DONATIONS OF $51,983 RECEIVED BY COLUMBIA; $12,200 From Chemical Foundation Is Largest--Faculty Changes Announced by Butler. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/dies-of-football-injuries.html | Dies of Football Injuries. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/twelve-liners-due-today-four-are-coming-from-europe-and-eight-from.html | TWELVE LINERS DUE TODAY.; Four Are Coming From Europe and Eight From Southern Ports. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/cardinal-presides-at-church-jubilee-commends-all-saints-parish-at.html | CARDINAL PRESIDES AT CHURCH JUBILEE; Commends All Saints' Parish at Pontifical Mass For Fifty Years' Service. BRINGS BLESSING OF POPE Tells of Pontiff's Enthusiasm at Hearing of Anniversary--Recounts Diocesan Growth. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/fumes-fell-5-in-oil-city-pa-fire.html | Fumes Fell 5 in Oil City (Pa.) Fire | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/lady-astor-rides-motorcycle-driven-by-colonel-lawrence.html | Lady Astor Rides Motorcycle Driven by Colonel Lawrence | True | Wireless to THE NEW YORK TIMES. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/college-head-badly-hurt-dr-daniel-sullivan-of-seton-hall-suffers.html | COLLEGE HEAD BADLY HURT.; Dr. Daniel Sullivan of Seton Hall Suffers Broken Back in Crash. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/untermyer-urges-trust-law-reforms-says-acts-fail-and-suggests.html | UNTERMYER URGES TRUST LAW REFORMS; Says Acts Fail and Suggests Natural Resources Be Placed Under Trade Board. CITES COPPER AND OIL For Cooperative Competition Between Business Rivals Under Governmental Regulation. ASKS IMMEDIATE ACTION Declares Same Principle Should Eventually Be Applied to All Interstate Trade. Anti-Trust Laws "Dead Letters." Sees Statutes Uneconomic. Would Conserve Resources. Favors Control by Board. | True | | C1B 93350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/soccer-giants-top-pawtucket-3-to-1-carlson-registers-two-goals-in.html | SOCCER GIANTS TOP PAWTUCKET, 3 TO 1; Carlson Registers Two Goals in Second Half to Decide Starlight Park Game. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/newark-cancels-league-games.html | Newark Cancels League Games. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/community-chests-near-their-goals-20000000-already-raised-in.html | COMMUNITY CHESTS NEAR THEIR GOALS; $20,000,000 Already Raised in Thirteen Cities With the Drives Continuing. MARK SET AT $26,000,000 Amounts Fixed for This Year's Needs Exceed Those Sought Last Year. RESPONSE MEETING HOPES Mr. and Mrs. C. K. Curtis Give $100,000 in Philadelphia, Edsel Fords $115,000 in Detroit. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/in-court-over-haircut-saturday-surcharge-of-10-cents-stirs-ire-of.html | IN COURT OVER HAIRCUT.; Saturday Surcharge of 10 Cents Stirs Ire of Close-Cropped Patron. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/swiss-honor-kosciusko-service-for-polish-patriot-held-at-soleure.html | SWISS HONOR KOSCIUSKO.; Service for Polish Patriot Held at Soleure, Where He Died. | True | Wireless to THE NEW YORK TIMES. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/chicagoans-honor-byrd-he-gets-medal-of-geographic-society-of-that.html | CHICAGOANS HONOR BYRD.; He Gets Medal of Geographic Society of That City--Gives Benefit Lecture | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/international-tariffs-scientific-schedules-should-be-made-by-a.html | INTERNATIONAL TARIFFS.; Scientific Schedules Should Be Made by a World Board. | True | T.W.D. DUKE. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/a-lesson-in-cleanliness.html | A LESSON IN CLEANLINESS. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/sees-good-life-rewarded-father-daly-says-man-with-faith-has.html | SEES GOOD LIFE REWARDED; Father Daly Says Man With Faith Has Advantage Over Others. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/quit-city-lodging-house-in-taxi.html | Quit City Lodging House in Taxi. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/two-trains-strike-auto-jamestown-ny-woman-killed-and-husband-and.html | TWO TRAINS STRIKE AUTO.; Jamestown (N.Y.) Woman Killed and Husband and Son Are Hurt. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/tcherepnine-to-aid-in-opera-premiere-composer-on-way-for-fair-at.html | TCHEREPNINE TO AID IN OPERA PREMIERE; Composer on Way for "Fair at Sorotchintzy," Which He Finished After Moussorgsky's Death. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/ill-blame-cream-puffs-seven-including-vic-burrone-boxer-stricken.html | ILL, BLAME CREAM PUFFS.; Seven, Including Vic Burrone, Boxer, Stricken After a Party. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/idle-put-at-3400000-a-drop-in-september-commerce-estimates-decline.html | IDLE PUT AT 3,400,000, A DROP IN SEPTEMBER; Commerce Estimates Decline at 100,000, but Says It Is Due to Seasonal Causes Only. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/fascists-make-24fold-gain-in-danzig-assembly-election.html | Fascists Make 24-Fold Gain In Danzig Assembly Election | True | Special Cable to THE NEW YORK TIMES. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/extend-moratorium-for-royal-mail-lines-bankers-agree-to-await.html | EXTEND MORATORIUM FOR ROYAL MAIL LINES; Bankers Agree to Await Solution of Financial Difficulties of Big Shipping Group. | True | Wireless to THE NEW YORK TIMES. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/bond-flotations-securities-of-public-utility-companies-to-be-placed.html | BOND FLOTATIONS.; Securities of Public Utility Companies to Be Placed on the Market.Calgary Power Company. Arizona Edison Company. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/dr-macartney-says-einstein-cant-shake-faith-of-people.html | Dr. Macartney Says Einstein Can't Shake Faith of People | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/newman-praises-lewis-as-crusader-rabbi-says-winner-of-nobel-prize.html | NEWMAN PRAISES LEWIS AS CRUSADER; Rabbi Says Winner of Nobel Prize Exposed America's Cultural Sterility. LIKENS HIM TO FANATIC Finds Novelist as Devoted to His Mission as a Religious Mystic-- Admires His Candor. | True | | C1B 93350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/will-use-experts-in-aid-to-shipping-american-institute-lists-wide.html | WILL USE EXPERTS IN AID TO SHIPPING; American Institute Lists Wide Range of Topics for Study in Efficiency Program. LEADERS IN INDUSTRY JOIN Work to Be Directed From Headquarters Here--N.F. Titus Accepts Presidency of Organization. Many Subjects on Program. N.F. Titus to Head Institute. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/party-rift-widens-over-tuttles-post-wet-issue-injected-against.html | PARTY RIFT WIDENS OVER TUTTLE'S POST; Wet Issue Injected Against Winter as Organization Leaders Insist on Him. FIGHT BEARS ON 1932 RACE Naming of Fox Held Likely to Cause Enmity Toward President When He Seeks Renomination. Further Moves Today. Stress Organization Backing. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/points-for-stanford-dartmouth-now-turns-to-football-clash-on-the.html | POINTS FOR STANFORD.; Dartmouth Now Turns to Football Clash on the Coast. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/stevens-of-syracuse-in-serious-condition-cocaptain-sufferedsevere.html | STEVENS OF SYRACUSE IN SERIOUS CONDITION; Co-Captain Suffered Severe Fracture Below Temple in Game With Colgate. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/sues-for-divorce-from-alvin-dodd-daughter-of-a-lincoln-filene-in.html | SUES FOR DIVORCE FROM ALVIN DODD; Daughter of A. Lincoln Filene, in Action in Virginia, Charges Desertion. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/inflation-of-ruble-is-seen-as-menace-observers-in-berlin-attribute.html | INFLATION OF RUBLE IS SEEN AS MENACE; Observers in Berlin Attribute Danger to Dismissal of Russian Bank Head. TO INCREASE NOTE ISSUE Central Executive Council Will Go Ahead With Plans Despite Public Criticism. | True | Special Cable to THE NEW YORK TIMES. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/bulova-watch-shows-gain.html | Bulova Watch Shows Gain. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/cruickshank-mehlhorn-to-play-exhibition-matches-in-japan.html | Cruickshank, Mehlhorn to Play Exhibition Matches in Japan | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/americans-defeat-maroons-in-opener-usher-in-local-national-hockey.html | AMERICANS DEFEAT MAROONS IN OPENER; Usher in Local National Hockey Season Before 15,000 by Winning, 1 to 0. HIMES'S GOAL DECIDES Shot From Difficult Angle in the Last Period Only Point of Game in Garden. WORTERS STARS AT GOAL Repulses Many Montreal Drives-- Walsh Also Shines at Visitors' Net. Catch Montreal Off Guard. Maroons Go on Attack. Trottier Misses Goal. | True | By Joseph C. Nichols. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/green-bay-beaten-136-lose-first-game-in-two-years-as-chicago.html | GREEN BAY BEATEN, 13-6.; Lose First Game In Two Years as Chicago Cardinals Win. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/hillquit-lays-slump-to-mismanagement-tells-socialist-executive.html | HILLQUIT LAYS SLUMP TO 'MISMANAGEMENT'; Tells Socialist Executive Board Party Should Seize Upon Crisis to Rebuild Itself. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/rain-cancels-stapleton-game.html | Rain Cancels Stapleton Game. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/detroit-six-beats-philadelphia-51-mckinnon-quaker-leaves-the-game.html | DETROIT SIX BEATS PHILADELPHIA, 5-1; McKinnon, Quaker, Leaves the Game With Ankle Injury--Fraser Gets Major Penalty. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/boys-drowning-doubted-family-acting-on-story-of-friend-seeks-harry.html | BOY'S DROWNING DOUBTED.; Family, Acting on Story of Friend, Seeks Harry Evans In Hospitals. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/college-harriers-seek-title-today-200-varsity-runners-from-22.html | COLLEGE HARRIERS SEEK TITLE TODAY; 200 Varsity Runners From 22 Institutions to Compete in I.C. A.A.A.A. Championship. Sixteen in Dartmouth Squads. | True | By Arthur J. Daley. | C1B 93350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/cure-for-our-ills-found-in-st-paul-apostle-offers-better-remedy.html | CURE FOR OUR ILLS FOUND IN ST. PAUL; Apostle Offers Better Remedy Than Modern Doctrines, Dr. Scherer Declares. ASKS ALL TO READ SAINT World Should Give More Attention to Him Than to Newspapers, Pastor Advises. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/fine-gets-chess-draw-checks-victorious-advance-of-tholfsen-in.html | FINE GETS CHESS DRAW.; Checks Victorious Advance of Tholfsen in Marshall Club Play. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/mr-rogers-likes-to-see-as-boss-a-man-who-knows-his-business.html | Mr. Rogers Likes to See as Boss A Man Who Knows His Business | True | WILL ROGERS. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/music-clubs-convention-national-federations-delegates-arrive-for-a.html | MUSIC CLUBS' CONVENTION.; National Federation's Delegates Arrive for a Busy Week. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/hableuse-71-shot-home-first-in-chase-classic-at-auteuil.html | Hableuse, 7-1 Shot, Home First In Chase Classic at Auteuil | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/barnards-eleven-finally-defeated-loss-of-final-contest-to-all.html | BARNARD'S ELEVEN FINALLY DEFEATED; Loss of Final Contest to All Hallows Removed It From City's Unbeaten Ranks. FINE RECORD BY POLY PREP Has Third Unbeaten and Untied Season in Last Four Years--Morristown School Halted. Poly Prep Climaxed Season. Kingsley Headed for Title. White Plains Kept Up Pace. | True | By Kingsley Childs. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/as-she-is-spoke.html | AS SHE IS SPOKE. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/tinkham-again-urges-cannon-prosecution-he-asks-mitchell-to-act-on.html | TINKHAM AGAIN URGES CANNON PROSECUTION; He Asks Mitchell to Act on Campaign Funds Charge Before theBishop Gains Immunity. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/home-for-nurses-dedicated.html | Home for Nurses Dedicated. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/londos-wrestles-tonight-meets-garibaldi-at-garden-in-benefit.html | LONDOS WRESTLES TONIGHT; Meets Garibaldi at Garden in Benefit Program. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/hoppe-to-meet-cochran-181-balkline-title-test-to-get-under-way.html | HOPPE TO MEET COCHRAN.; 18.1 Balkline Title Test to Get Under Way Today. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/end-of-dead-hand-urged-in-child-aid-wider-flexibility-in-terms-of.html | END OF 'DEAD HAND' URGED IN CHILD AID; Wider Flexibility in Terms of Gifts Is Recommended to White House Conference. DUE CAUTION SUGGESTED Prospective Donors Are Advised to Get Guidance to Avert Court Tangles in Future. Flexibility in Gift Terms. Restrictions as Future Snags. Need of Guidance in Planning. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/school-against-factory.html | SCHOOL AGAINST FACTORY. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/financial-markets-recovery-in-financial-markets-last-week-was.html | FINANCIAL MARKETS; Recovery in Financial Markets Last Week Was Overdue After Prolonged Decline. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/38063000-in-new-bonds-offered-to-investors-today.html | $38,063,000 in New Bonds Offered to Investors Today | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/prof-huxley-predicts-2day-working-week-declares-new-machines.html | PROF. HUXLEY PREDICTS 2-DAY WORKING WEEK; Declares New Machines Eventually Will Make Leisure Time a Problem. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/doctors-warned-of-state-control-wynne-says-it-is-inevitable-unless.html | DOCTORS WARNED OF STATE CONTROL; Wynne Says It is Inevitable Unless Centralized Service Is Given at Lower Fees. SEES CRISIS IN RROFESSION It is Passing Through a Period of Drastic Transformation, He Tells Church Group. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/chain-stores-to-aid-boston-relief.html | Chain Stores to Aid Boston Relief. | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/leaves-for-south-tonight-governor-will-spend-month-of-vacation-at.html | LEAVES FOR SOUTH TONIGHT.; Governor Will Spend Month of Vacation at Warm Springs, Ga. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/eulogies-of-von-steuben-pique-lafayette-admirers-in-france.html | Eulogies of Von Steuben Pique Lafayette Admirers in France | True | Special Cable to THE NEW YORK TIMES. | C1B 93350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/see-how-they-ride.html | SEE HOW THEY RIDE. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/marcus-daly-jr-buried-many-prominent-persons-at-funeral-services-in.html | MARCUS DALY JR. BURIED.; Many Prominent Persons at Funeral Services in St. Thomas's. | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/hoover-leads-in-greetings-to-opie-read-authorhumorist-honored-in.html | Hoover Leads in Greetings to Opie Read; Author-Humorist Honored in Florida Fete | True | Special to The New York Times. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/mussolinis-downfall-is-predicted-here-ce-russell-at-il-nuovo-mundo.html | MUSSOLINI'S DOWNFALL IS PREDICTED HERE; C.E. Russell, at Il Nuovo Mundo Celebration, Says Fascism Is "Cracking." | True | | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/stocks-of-rubber-increase-in-england-additions-of-1650-tons.html | STOCKS OF RUBBER INCREASE IN ENGLAND; Additions of 1,650 Tons Forecast--Quotations for Rubber, Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B 93350 |
| 1930-11-17 | 1930-11-17 | https://www.nytimes.com/1930/11/17/archives/asks-justice-for-youth-dr-lovejoy-says-children-are-bewildered-by.html | ASKS JUSTICE FOR YOUTH; Dr. Lovejoy Says Children Are Bewildered by Elders' Hypocrisy. | True | | C1B 93350 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/naval-orders.html | Naval Orders. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/lindbergh-will-add-special-wing-to-plane-he-has-designed-a-new-type.html | LINDBERGH WILL ADD SPECIAL WING TO PLANE; He Has Designed a New Type to Hold Landing Wheels, Lockheed Official in West Says. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/care-of-eyes-urged-as-a-school-duty-1000-city-pupils-await.html | CARE OF EYES URGED AS A SCHOOL DUTY; 1,000 City Pupils Await Admission to Special Classes,Sight Meeting Hears.HEALTH BUREAU AID TOLD10,905 Prescriptions for GlassesWritten for Children in 1929, Dr. Blumenthal Reports. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/index-of-automobile-output-in-sharp-gain-as-large-maker-returns-to.html | Index of Automobile Output in Sharp Gain As Large Maker Returns to Full Schedule | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/cochran-beats-hoppe-in-two-181-blocks-challenger-for-billiard-title.html | COCHRAN BEATS HOPPE IN TWO 181 BLOCKS; Challenger for Billiard Title Gains Lead of 600 to 255 Over Champion. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/hoover-begins-annual-message-will-urge-speed-in-building.html | Hoover Begins Annual Message; Will Urge Speed in Building | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/new-equipment-for-republic-steel.html | New Equipment for Republic Steel. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/inflation-in-soviet-checked-abruptly-currency-falls-400000000.html | INFLATION IN SOVIET CHECKED ABRUPTLY; Currency Falls 400,000,000 Rubles in 45 Days--Shortages Are Less Acute.SOME WAGES ARE DELAYEDMoscow Factory Restaurant, Cheapand Efficient, Being WidelyCopied to Cut Queues. Acts to Aid Housing and Supplies. Demand Has Risen Greatly. | True | By Walter Duranty. Wireless To the New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/lays-slump-to-fear-urges-business-zeal-namm-holds-trade-prospect-is.html | LAYS SLUMP TO FEAR, URGES BUSINESS ZEAL; Namm Holds Trade Prospect Is Brighter Than in 1921, With Recovery Awaiting Action. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/new-orleans-estimates-vary.html | New Orleans Estimates Vary. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/express-highway-opens-35mile-speed-limit-set-by-police-on-west-side.html | EXPRESS HIGHWAY OPENS; 35-Mile Speed Limit Set by Police on West Side Elevated Drive. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/fog-halts-philadelphia-shipping.html | Fog Halts Philadelphia Shipping. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/hughes-and-ackerman-win.html | Hughes and Ackerman Win. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/mrs-bachrach-got-decree-divorce-erroneously-reported-as-granted-to.html | MRS. BACHRACH GOT DECREE; Divorce Erroneously Reported as Granted to Harry Bachrach in Paris | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/callahan-winner-over-fuller.html | Callahan Winner Over Fuller. | True | | C1B 93351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/utility-earnings-reports-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Reports for Various Periods Issued by Public Service Corporations. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/sweet-and-low-has-audacious-fun-fannie-brice-george-jessel-and.html | 'SWEET AND LOW' HAS AUDACIOUS FUN; Fannie Brice, George Jessel and James Barton Starred in Musical Revue. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/english-team-gets-only-222-for-9-wickets-in-south-africa.html | English Team Gets Only 222 For 9 Wickets in South Africa | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/chamberlain-captures-icaaaa-crosscountry-title.html | Chamberlain Captures I.C.A.A.A.A. Cross-Country Title | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/commands-new-flagship-captain-dawes-is-assigned-to-the-houston-of.html | COMMANDS NEW FLAGSHIP; Captain Dawes Is Assigned to the Houston of Asiatic Fleet. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/plan-to-pay-creditors-receivers-for-clothier-jones-co-urge-offer-of.html | PLAN TO PAY CREDITORS.; Receivers for Clothier Jones & Co. Urge Offer of Firm Here. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/austrian-glider-honored-statuette-dedicated-to-kronfeld-is.html | AUSTRIAN GLIDER HONORED; Statuette Dedicated to Kronfeld Is Presented to Dr. Miklas. | True | Wireless to THE NEW YORK TIMES. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/trust-companies-merged-bank-of-manhattan-trust-takes-over-americans.html | TRUST COMPANIES MERGED.; Bank of Manhattan Trust Takes Over American's Offices. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/bridge-tea-to-aid-nursery-school.html | Bridge Tea to Aid Nursery School | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/mcclurg-quits-dominion-steel.html | McClurg Quits Dominion Steel. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/bobby-holes-out.html | BOBBY HOLES OUT. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/ranger-six-opens-at-garden-tonight-makes-seasonal-debut-on-home-ice.html | RANGER SIX OPENS AT GARDEN TONIGHT; Makes Seasonal Debut on Home Ice in First of Intra-City Games With Americans. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/stores-for-idle-at-glen-cove-wait-vainly-for-applicants.html | Stores for Idle at Glen Cove Wait Vainly for Applicants | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/refuse-jury-service-in-texas-mob-trial-panel-scored-by-judge-who.html | REFUSE JURY SERVICE IN TEXAS MOB TRIAL; Panel Scored by Judge Who Transfers Sherman Case From Dallas to Austin. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/fordhams-ram-to-die-blamed-for-defeat-luckless-rameses-iv-returns.html | FORDHAM'S RAM TO DIE, BLAMED FOR DEFEAT; Luckless Rameses IV Returns to Abattoir--Successor as Mascot Due Today. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/trapped-muskrat-kills-hunter.html | Trapped Muskrat Kills Hunter. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/men-to-replace-machine-fifteen-jobless-to-be-used-instead-of-steam.html | MEN TO REPLACE MACHINE.; Fifteen Jobless to Be Used Instead of Steam Shovel at Valhalla. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/bonds-irregular-in-slow-dealings-several-rails-industrials-and.html | BONDS IRREGULAR IN SLOW DEALINGS; Several Rails, Industrials and Utilities at New Low Marks for 1930. GOVERNMENT ISSUES FIRM Two Reach Highest Levels for This Year--Trend Downward in Foreign Loans. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/yale-cubs-score-by-kimball.html | Yale Cubs' Score by Kimball | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/utica-bus-lines-in-receivership.html | Utica Bus Lines in Receivership. | True | Special to The New York Times. | C1B 93351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/3-new-yorkers-win-chance-at-million-bostonian-also-gets-number-in.html | 3 NEW YORKERS WIN CHANCE AT MILLION; Bostonian Also Gets Number in Dublin Sweepstake of Manchester Handicap.IRISHMAN DRAWS FAVORITEDaughter of Former Surrogate,Cohalan, Swiss Bus Boy and Advertising Man Here Score. The Winners Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/air-passenger-line-to-chicago-begins-dec-1-planes-to-fly-west-in-8.html | Air Passenger Line to Chicago Begins Dec. 1; Planes to Fly West in 8 Hours, East in 6 | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/executed-for-killing-a-girl.html | Executed for Killing a Girl. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/peret-resigns-post-in-french-ministry-henry-cheron-reenters-cabinet.html | PERET RESIGNS POST IN FRENCH MINISTRY; Henry Cheron Re-enters Cabinet When Minister of Justice Quits Under Fire. | True | Special Cable to THE NEW YORK TIMES. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/realty-course-to-start-tonight.html | Realty Course to Start Tonight. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/guard-daughters-of-harold-lloyd-beverly-hills-police-also-take.html | GUARD DAUGHTERS OF HAROLD LLOYD; Beverly Hills Police Also Take Precautions for Niece of Mary Pickford. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/women-speculators.html | WOMEN SPECULATORS. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/majority-of-board-for-dry-law-change-but-with-division-now-given-as.html | MAJORITY OF BOARD FOR DRY LAW CHANGE; But With Division Now Given as 7 to 4, Final Recommendation Is Undecided.MAY LEAVE IT TO CONGRESSIn Line With This, Bingham WillOffer Bills for 4% Beer andMore Medicinal Liquor. Burden Put on Modificationists. MAJORITY OF BOARD FOR MODIFICATION Bingham to Offer Two Bills. Prohibition Report Due Next. Drys Contradict Wet "Hopes." | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/sports-today.html | Sports Today | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/morrow-won-by-198396-unofficial-figures-on-election-are-announced.html | MORROW WON BY 198,396.; Unofficial Figures on Election Are Announced at Trenton. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/german-policies-disappoint-soviet-moscow-paper-criticizes-the.html | GERMAN POLICIES DISAPPOINT SOVIET; Moscow Paper Criticizes the Reich's Foreign Views as Vague and Vacillating. SEES REVISIONIST AIM HURT Izvestia Holds Friendly Atmosphere at Geneva Has Deluded Delegates From Berlin. | True | By Walter Duranty. Wireless To the New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/wagner-asks-unity-in-relief-program-industry-and-government-must.html | WAGNER ASKS UNITY IN RELIEF PROGRAM; Industry and Government Must Cooperate to Prevent Return of Present Evils, He Asserts. SEES "STORM" OVER SOON Says It Would Have Been Less Severe Had Hoover Noted Its Approach--Pleads for His Bills. Urges Joint Attack on Problem. Says Bills Must Be Passed. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/proposes-refunding-of-6000000-bonds-controller-of-luzerne-county-pa.html | PROPOSES REFUNDING OF $6,000,000 BONDS; Controller of Luzerne County, Pa., Advises Commissioners to Cut Interest Charges. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/bob-inquiry-started-by-county-grand-jury-grand-larceny-charge-is.html | BOB INQUIRY STARTED BY COUNTY GRAND JURY; Grand Larceny Charge Is Aim of Crain Aide--Presentation to Be Ended Today. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/gift-of-harkness-put-at-7000000-exeter-academy-will-begin-building.html | GIFT OF HARKNESS PUT AT $7,000,000; Exeter Academy Will Begin Building at Once as Part of Education Reform Move. 'HOUSE PLAN WILL BE BASIS Dr. Perry Says a New Era for Both Teacher and Student Is Being Prepared. Other Outlays Fit Into Plan. History of Harkness Gift. | True | Special to The New York Times. | C1B 93351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/archives/world-court-entry-stressed-by-walsh-senator-asserts-extra-session.html | WORLD COURT ENTRY STRESSED BY WALSH; Senator Asserts Extra Session Is Also Needed to Consider Farm Debenture. BUT WILL NOT FILIBUSTER Borah, Reed and Smoot Scoff at Reports Republicans Would Give Democrats Control. For Farm Debenture. Propaganda for Extra Session. Scoff at Party Desertion. McNary Calls Conference. Box Commends Glass's Stand. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/new-york-central-gains-profit-and-loss-surplus-294375000-on-sept.html | NEW YORK CENTRAL GAINS; Profit and Loss Surplus $294,375,000 on Sept. 30--Assets Up. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/world-fair-models-to-be-shown.html | World Fair Models to Be Shown. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/england-regrets-joness-decision-followers-of-golf-view-his.html | ENGLAND REGRETS JONES'S DECISION; Followers of Golf View His Retirement as Robbing Game of Commanding Figure.ST. ANDREWS IS SADDENEDBritish Pros. However, See a Chancefor Themselves Next Year With Bobby Out. Up to the U.S.G.A. Loses Commanding Figure. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/yale-news-praises-signing-of-stevens-congratulates-athletic.html | YALE NEWS PRAISES SIGNING OF STEVENS; Congratulates Athletic Association and Discusses Successorto Football Coach. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/josepb-b-maccabe-aau-official-dies-former-head-of-national-body-is.html | JOSEPH B. MACCABE, A.A.U. OFFICIAL, DIES; Former Head of National Body Is Stricken at Caucus in Washington. OLYMPIC GROUP PRESIDENT Was to Have Reported Today on Annual Awards--Had Been Delegate to World Sessions. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/mdonald-concedes-rights-of-zionists-premier-in-debate-promises-to.html | M'DONALD CONCEDES RIGHTS OF ZIONISTS; Premier in Debate Promises to Uphold Mandate--To Loan Money to Jews and Arabs. SHARP ATTACK IN COMMONS Lloyd George Leads With Charge of Injustice and Anti-Semitism--Amery Sees Tactlessness. Lloyd George's Attack. Quotes Balfour Declaration. M'DONALD CONCEDES RIGHTS OF ZIONISTS Sees a Pledge of Honor. Cites Mandate Report. Calls White Paper Biased. Praises Jewish Efforts. The Government Replies. MacDonald Joins Debate. Admits Jewish Disappointment. London Times Comments. | True | Special Cable to THE NEW YORK TIMES. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/stabilizing-board-buoys-wheat-again-extension-of-plan-abroad-is.html | STABILIZING BOARD BUOYS WHEAT AGAIN; Extension of Plan Abroad Is Intimated--December Holds at or Above 73c in Chicago. DAY'S GAINS ARE TO 2 C Corn Closes Near Top at 1 3/8 to 1 5/8c Higher--Oats and Rye Also Advance. Winnipeg's Rise Tops Chicago's. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/west-coast-storm-driven-away-by-sun-10-inches-deep-falls-in.html | WEST COAST STORM DRIVEN AWAY BY SUN; Snow 10 Inches Deep Falls in Utah--Middle West Has Indian Summer. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/plumage-is-victor-at-idle-hour-farm-takes-first-division-of-feature.html | PLUMAGE IS VICTOR AT IDLE HOUR FARM; Takes First Division of Feature, While Oswego, Stable-Mate, Wins Second. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/sonnenberg-throws-mack.html | Sonnenberg Throws Mack. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/sanstol-stops-tell-referee-ends-bout-at-prospect-hall-in-seventh.html | SANSTOL STOPS TELL.; Referee Ends Bout at Prospect Hall in Seventh Round. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/to-rename-linoleumville-citizens-of-staten-island-town-say-it-lacks.html | TO RENAME LINOLEUMVILLE.; Citizens of Staten Island Town Say It Lacks Dignity. | True | | C1B 93351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/boys-mother-accuses-priest.html | Boy's Mother Accuses Priest. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/machinetool-line-dull-sparse-orders-point-to-swamping-of-dealers.html | MACHINE-TOOL LINE DULL.; Sparse Orders Point to Swamping of Dealers Later. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/new-stock-planned-by-associated-gas-cumulative-preference-shares-to.html | NEW STOCK PLANNED BY ASSOCIATED GAS; Cumulative Preference Shares to Be Entitled to $4 a Year and Extra Dividend Up to $1. OFFERS TRADE FOR CLASS A A company to Permit Voluntary Exchange on One-for-Two Basisto Limit of 1,250,000. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/westchester-seeks-state-fare-fight-supervisors-transit-board-urges.html | WESTCHESTER SEEKS STATE FARE FIGHT; Supervisors' Transit Board Urges Public Service Counsel to Help Commuters. AGAINST USING COUNTY FUND Resolution Is Tabled as Maraoso Objects--His Request to Quit Two Committees Causes Storm. DEFERS JERSEY FARE HEARING Utility Board to Meet With Interstate Commission Dec. 22. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/25-guard-cronin-trial-two-new-yorkers-face-new-jersey-court-in.html | 25 GUARD CRONIN TRIAL.; Two New Yorkers Face New Jersey Court in Slaying of Racketeer. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/holy-cross-loses-2-men-pyne-and-himmelberg-tackles-are-out-for.html | HOLY CROSS LOSES 2 MEN.; Pyne and Himmelberg, Tackles, Are Out for Season. | True | Special to The New York Times | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/11-teams-unbeaten-untied-list-throughout-country-shows-reduction-of.html | 11 TEAMS UNBEATEN, UNTIED; List Throughout Country Shows Reduction of 4 From Week Ago. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/8-seized-in-bronx-murder-two-accused-of-holdup-killing-police-see.html | 8 SEIZED IN BRONX MURDER.; Two Accused of Hold-Up Killing--Police See Robbery Ring Broken. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/avoid-6inch-gun-ship-in-new-naval-plan-house-chairman-britten-and.html | AVOID 6-INCH GUN SHIP IN NEW NAVAL PLAN; House Chairman Britten and General Board to Confer on $65,000,000 Program. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/museum-dedicates-south-asiatic-hall-ceremony-is-one-of-tribute-to.html | MUSEUM DEDICATES SOUTH ASIATIC HALL; Ceremony Is One of Tribute to Collectors of the Specimens, Faunthorpe and Vernay. 450 MAMMALS EXHIBITED 12 Years Needed to Gather Them--British Representatives Among Prominent Guests at Pre-View. Sees World-Wide Influence. Recounts Collectors' Sacrifices. | True | Times Wide World Photo. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/fall-river-defaults-1600000-in-notes-expects-to-apply-900000-from.html | FALL RIVER DEFAULTS $1,600,000 IN NOTES; Expects to Apply $900,000 From State to Debt--Delay Laid to Late Taxes. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/51-banks-in-south-close-doors-in-day-national-bank-of-kentucky-the.html | 51 BANKS IN SOUTH CLOSE DOORS IN DAY; National Bank of Kentucky, the Largest in Louisville, in the Hands of Receiver. FAILURE SHUTS 7 OTHERS 43 Institutions in Arkansas, Largely in One Chain, Are Forced to Quit. FOUR MORE IN STATE CLOSE Four in Missouri, Two in Illinois and Two in Iowa Also Suspend Business. Situation Taken Calmly. Bank Chartered in 1834. State's Bridge Fund Protected. Bancokentucky Shares Tumble. Paducah Bank Called Safe. 43 ARE SHUT IN ARKANSAS. Thirty-nine Banks Suspend Payments and Four Close Doors. EIGHT MID-WEST BANKS CLOSE. Illinois, Missouri and Iowa Institutions Fail. TENNESSEE INTERVENES. State Obtains Additional Receiver for Caldwell & Co. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/cannell-coach-at-dartmouth-signs-threeyear-contract.html | Cannell, Coach at Dartmouth, Signs Three-Year Contract | True | Special to The New York Times. | C1B 93351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/rev-cn-moller-vicar-of-poor-dies-episcopal-clergyman-67-was-noted.html | REV. C.N. MOLLER, VICAR OF POOR, DIES; Episcopal Clergyman, 67, Was Noted for Missionary Work in Middle West. SERVED PARISHES HERE He Was Former Rector of St. Chrysostom's and Recently Held Pulpit in Harlem. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/sports-of-the-times-the-abdication-of-the-emperor-jones-just-for.html | Sports of the Times; The Abdication of the Emperor Jones. Just for the Fun of It. Left in the Lurch. The Downfall of Singer. No Cause for Suspicion. | True | By John Kieran. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/hoovers-son-gains-weight-at-asheville-physicians-say-his-progress.html | HOOVER'S SON GAINS WEIGHT AT ASHEVILLE; Physicians Say His Progress Against Incipient Tuberculosis Is Satisfactory. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/pittsburgh-triumphs-in-bouts-at-nyac-takes-3-of-4-intercity-matches.html | PITTSBURGH TRIUMPHS IN BOUTS AT N.Y.A.C.; Takes 3 of 4 Intercity Matches With New York Amateurs-- Coyne Stops Elling. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/rosenbluth-in-florida.html | ROSENBLUTH IN FLORIDA. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/roosevelt-high-victor-crushes-morris-eleven-in-psal-game-by-39-to-0.html | ROOSEVELT HIGH VICTOR.; Crushes Morris Eleven in P.S.A.L. Game by 39 to 0. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/farm-taxes-debated-by-grange-delegates-rochester-convention.html | FARM TAXES DEBATED BY GRANGE DELEGATES; Rochester Convention Discusses Program to Eliminate "Inequalities" in Levies. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/vince-dundee-is-victor-gets-decision-over-reno-in-main-bout-at.html | VINCE DUNDEE IS VICTOR.; Gets Decision Over Reno in Main Bout at Laurel Garden. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/plans-bond-issue-fight-richards-will-test-constitutionality-of.html | PLANS BOND ISSUE FIGHT; Richards Will Test Constitutionality of Jersey Financing. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/hear-defense-feb-2-on-free-lightering-mass-of-evidence-is-being.html | HEAR DEFENSE FEB. 2 ON FREE LIGHTERING; Mass of Evidence Is Being Prepared to Fight New Jersey's Plea for Its Abolition.BOSTON TESTIMONY DEC. 1 New York Interests Decry the Suitas Aimed at Destroying Unity of the Port. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/ambassador-clark-starts-for-mexico.html | Ambassador Clark Starts for Mexico | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/penn-to-be-strong-for-cornell-game-squad-will-be-at-full-strength.html | PENN TO BE STRONG FOR CORNELL GAME; Squad Will Be at Full Strength With the Exception of Ford and Gette. PLAYERS TO RESUME WORK Munger and Collis, Sophomores, May Get Back-Field Posts in Remaining Games. CORNELL VARSITY RESTS. To Start Drills Today With Chris Martinez-Zorrilla Only Casualty. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/wykoffs-record-approved-by-aau-time-of-0094-for-100-accepted-at.html | WYKOFF'S RECORD APPROVED BY A.A.U.; Time of 0:09.4 for 100 Accepted at Convention--Displaces Tolan's 0:09.5. MARK WILL BE SUBMITTED International Body Will Be Asked to Adopt Figures as World Record for Dash. HONORS FOR MISS MADISON Swimming Star Granted 26 U.S. Records--12 Marks for Miss Walsh --3 Associations Formed. Expect International Approval. Petition Is Set Aside. Amendment Goes to Committee. | True | Times Wide World Photo. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/buy-a-load-of-wheat-urged-as-canadian-slogan.html | "Buy a Load of Wheat" Urged as Canadian Slogan | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/wins-montclair-yale-cup-we-russell-jr-of-pelham-manor-gets-new.html | WINS MONTCLAIR YALE CUP.; W.E. Russell Jr. of Pelham Manor Gets New Jersey Club's Award. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/6000000-job-fund-sought-in-city-drive-feeding-army-of-unemployed-in.html | $6,000,000 JOB FUND SOUGHT IN CITY DRIVE; FEEDING ARMY OF UNEMPLOYED IN NEW YORK. | True | Times Wide World Photo.Times Wide World Photo. | C1B 93351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/social-workers-to-meet-delegates-at-elmira-this-week-will-discuss.html | SOCIAL WORKERS TO MEET.; Delegates at Elmira This Week Will Discuss Employment. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/20000-see-londos-win-on-garden-mat-champion-disposes-of-garibaldi.html | 20,000 SEE LONDOS WIN ON GARDEN MAT; Champion Disposes of Garibaldi in 46:40 in Feature of Charity Program. MONDT LOSES TO FREEMAN Colorado Grappler Thrown in Seven Minutes-- Steinke and Kirilenko Wrestle to Draw. Garibaldi Makes Bid. London Dazes Challenger. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/holds-mental-test-is-unfair-to-pupils-horace-mann-school-principal.html | HOLDS MENTAL TEST IS UNFAIR TO PUPILS; Horace Mann School Principal Condemns Segregation of Children With Disabilities.FAVORS MIXING OF CLASSESReports Instruction of Groups, including All Types, Results inHigh Average Progress. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/mav-invite-washington-state.html | Mav Invite Washington State. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/palestine-to-grant-loans-to-farmers-2year-credit-up-to-75-each.html | PALESTINE TO GRANT LOANS TO FARMERS; 2-Year Credit Up to $75 Each Decided On to Relieve Agricultural Distress.MacDONALD VIEW AWAITEDTroops Held in Readiness to CheckAny Outbreaks Over Statementin Regard to White Paper. | True | Wireless to THE NEW YORK TIMES. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/pilsudski-obtains-majority-in-sejm-wins-248-of-444-seats-but-not.html | PILSUDSKI OBTAINS MAJORITY IN SEJM; Wins 248 of 444 Seats, but Not Two-thirds Required to Change Constitution. PEASANT-SOCIALIST LOSSES Bloc's Strength Reduced From 161 to 80--Ruling Out of Tickets Aids Government Victory. | True | Special Cable to THE NEW YORK TIMES. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/rail-unions-differ-on-help-for-idle-deadlock-in-the-subcommittee.html | RAIL UNIONS DIFFER ON HELP FOR IDLE; Deadlock in the Sub-Committee Delays the Report to the Chicago Conference. SENIORS OPPOSE PAY CUT Engineers and Conductors Say They Should Not Be Asked to Make Sacrifices. | True | By Louis Stark. Special To the New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/ohio-state-is-fit-after-pitt-game-squad-confident-of-beating.html | OHIO STATE IS FIT AFTER PITT GAME; Squad Confident of Beating Illinois Saturday--Celebration at Northwestern.MICHIGAN'S DRILL LIGHTPurdue Faces Loss of Risk inIndiana Contest--Other Newsof Big Ten Camps. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/jadick-outpoints-grogan.html | Jadick Outpoints Grogan. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/hungarian-counts-fight-duel-using-swords-and-their-fists.html | Hungarian Counts Fight Duel, Using Swords and Their Fists | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/john-h-whitney-buys-estate-in-saratoga-simms-property-of-130-acres.html | JOHN H. WHITNEY BUYS ESTATE IN SARATOGA.; Senns Property of 130 Acres, Including Race Track, Said to Have Cost $350,000. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/democrat-dares-smoot-on-tariff-if-utah-senator-holds-rates-too-low.html | DEMOCRAT 'DARES' SMOOT ON TARIFF; If Utah Senator Holds Rates Too Low, Let Him Start Revision, Barkley Says. SCORES CLAIMS FOR ACT Kentuckian Declares Trade and Farm Loss Make Assertions of Protection "Grotesque." | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/dox-to-go-to-spain-today-agent-says-british-motors-will-be.html | DO-X TO GO TO SPAIN TODAY; Agent Says British Motors Will Be Installed Before New York Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/wilczek-wins-cue-match.html | Wilczek Wins Cue Match. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/4-prosecutors-asked-to-aid-war-on-rackets-crain-begins-sorting-wide.html | 4 PROSECUTORS ASKED TO AID WAR ON RACKETS; Crain Begins Sorting Wide Data on Organized Gangs to Put Before Conference Thursday. | True | | C1B 93351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/sees-a-revival-trend-in-humanism.html | Sees a Revival Trend in Humanism. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/realty-board-to-hear-harry-hall.html | Realty Board to Hear Harry Hall | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/vergil-to-be-honored-tonight.html | Vergil to Be Honored Tonight. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/hotel-belmont-deal-pending-property-is-held-at-9000000.html | Hotel Belmont Deal Pending; Property Is Held at $9,000,000 | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/forms-danish-party-to-bar-women-from-political-activity.html | Forms Danish Party to Bar Women From Political Activity | True | Wireless to THE NEW YORK TIMES. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/levine-imprisoned-as-aide-of-counterfeiter-vienna-police-admit-they.html | Levine Imprisoned as Aide of Counterfeiter; Vienna Police Admit They Have No Evidence | True | Special Cable to THE NEW YORK TIMES. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/yugoslavia-gives-away-500-acres.html | Yugoslavia Gives Away 500 Acres. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/to-hear-mrs-hoover-new-girl-scout-federation-dinner-friday-to-have.html | TO HEAR MRS. HOOVER.; New Girl Scout Federation Dinner Friday to Have Her as Guest. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/world-gold-parley-considered-in-paris-english-sources-report-dozen.html | WORLD GOLD PARLEY CONSIDERED IN PARIS; English Sources Report Dozen or More Nations May Take Up Distribution Problem. BERLIN SAID TO FAVOR PLAN New York Banks Believed to Support It, but Solution Depends on France. SUGGEST CONTROL AT BASLE Proponents Want Each Country to Contribute a Certain Proportion of Its Precious Metal. Blames European Countries. Loan Plan Unknown Here. HARRISON REACHES PARIS. Federal Reserve Head Will Confer With Banking Officials There. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/manning-approves-circular-of-clergy-bishop-says-he-agrees-with.html | MANNING APPROVES CIRCULAR OF CLERGY; Bishop Says He Agrees With Statement Regarded as Criticizing "Catholic" Views.CITES DISPUTED SERMONHe Holds It Expressed Same Ideas--Dr. Bowie Asserts "Validity of Other Ministries." Recognizes Other Ministries. Church "Really 'Catholic.'" | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/4-yacht-classes-in-olympic-racing-announcement-made-at-annual.html | 4 YACHT CLASSES IN OLYMPIC RACING; Announcement Made at Annual Dinner of North American Y.R. Union Here. Hoyt Speaks on Rules. Executive Body Named. | True | By James Robbins. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/bennett-disbursed-250-attorney-general-elect-reports-his-campaign.html | BENNETT DISBURSED $250.; Attorney General Elect Reports His Campaign Expenses. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/declares-war-is-imminent-morganthau-predicts-we-will-be-forced-to.html | DECLARES WAR IS IMMINENT.; Morganthau Predicts We Will Be Forced to Act in Europe. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/emergency-employment.html | EMERGENCY EMPLOYMENT. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/buys-250000-in-road-bonds.html | Buys $250,000 in Road Bonds. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/high-lights-of-joness-competitive-career.html | High Lights of Jones's Competitive Career | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/new-years-eve-revelry-ban-to-rule-two-buffalo-hotels.html | New Year's Eve Revelry Ban To Rule Two Buffalo Hotels | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/weigh-delaware-river-transit-plans.html | Weigh Delaware River Transit Plans | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/four-hurt-in-schoolroom-plaster-falls-from-ceiling-on-kindergarten.html | FOUR HURT IN SCHOOLROOM; Plaster Falls From Ceiling on Kindergarten Children in Hoboken. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/young-terry-is-victor-stops-stevens-in-seventhloser-floored-six.html | YOUNG TERRY IS VICTOR.; Stops Stevens in Seventh--Loser Floored Six Times. | True | | C1B 93351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/lock-3-in-ice-box-and-carry-off-safe-five-gunmen-invade-23d-street.html | LOCK 3 IN ICE BOX AND CARRY OFF SAFE; Five Gunmen Invade 23d Street Cafeteria, Take 200-Pound Strong Box Containing $2,000. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/league-to-ask-writ-in-ticket-sale-today-theatre-group-will-seek-to.html | LEAGUE TO ASK WRIT IN TICKET SALE TODAY; Theatre Group Will Seek to Stop Alleged Barter by Jack's Service --Belasco Papers Ready. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/ywca-fund-is-138941-contributions-of-21088-received-during-the-day.html | Y.W.C.A. FUND IS $138,941; Contributions of $21,088 Received During the Day. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/two-hospitals-cut-costs-to-patients-park-west-and-park-east-act-to.html | TWO HOSPITALS CUT COSTS TO PATIENTS; Park West and Park East Act to Help the White-Collar Class. SURGEONS REDUCE FEES Members of Both Staffs Agree to Fix Definite Charges for Treatments. Doctors to Standardize Fees. 205 Beds in Two Hospitals. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/brown-gains-cue-lead-beats-moore-in-amateur-threecushion-title.html | BROWN GAINS CUE LEAD.; Beats Moore in Amateur Three Cushion Title Tourney, 30-24. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/aids-mrs-hammerstein-former-manhattan-opera-fireman-buys-apples.html | AIDS MRS. HAMMERSTEIN.; Former Manhattan Opera Fireman Buys Apples From Widow. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/25-at-yale-to-get-y-for-princeton-game-twelve-of-number-will.html | 25 AT YALE TO GET 'Y' FOR PRINCETON GAME; Twelve of Number Will Receive Major Insignia in Football for First Time. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/woodcock-requests-help-of-wctu-government-cannot-control-private.html | WOODCOCK REQUESTS HELP OF W.C.T.U.; Government Cannot Control "Private' Dry Violators, He Says in Letter to Convention. PABST REPEATS BEER PLAN He Contradicts Mrs. Boole's Denial at Houston That He Is Preparing for Modification. Pabst Reaffirms Beer Plans. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/textile-mill-begins-fulltime-schedule-new-hampshire-factories-add.html | TEXTILE MILL BEGINS FULL-TIME SCHEDULE; New Hampshire Factories Add to Forces and "Step Up" Production. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/cotton-fairly-firm-with-trading-quiet-prices-here-close-three.html | COTTON FAIRLY FIRM WITH TRADING QUIET; Prices Here Close Three Points Higher to Four Lower Than on Saturday. SCATTERED HEDGING DEALS Less Activity in Dry Goods Offsets Effect of Reduction in Southern Offerings. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/held-for-slaying-on-childs-tsory.html | Held for Slaying on Child's tSory. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/quits-louisiana-university.html | Quits Louisiana University. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/40000-protests-on-realty-taxes-tentative-assessments-on-about-5-of.html | 40,000 PROTESTS ON REALTY TAXES; Tentative Assessments on About 5% of Property in City Are Contested. RISE IN $2.69 RATE FEARED Collection From Personal Levies in 1931 Likely to Fall Below Estimates by Berry. Estimate Above Walker's Figure. Rate Definitely Set in March. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/financial-markets-stocks-decline-sharply-as-grains-advancecotton.html | FINANCIAL MARKETS; Stocks Decline Sharply as Grains Advance--Cotton Moves in Narrow Range. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/will-abandon-mount-holly-line.html | Will Abandon Mount Holly Line. | True | Special to The New York Times. | C1B 93351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/depression-is-past-crisis-banker-tells-trade-leaders-here-a-long.html | DEPRESSION IS PAST CRISIS, BANKER TELLS TRADE LEADERS HERE; A Long Period of Slow but Steady Recovery Is Predicted by Acceptance Council Head. STRENGTH OF BANKS HAILED F.A. Goodhue Sees Lasting Good in World Readjustment From Speculative Boom. LEGGE DEFENDS FARM AID Denies It Means "Government in Business"--He and Goodhue Speak at Dinner Here. Points to World Readjustment. Stresses Strength of Banks. HOLDS DEPRESSION IS PAST THE CRISIS Criticizes Huge Call Loans. Legge Backs Cooperatives. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/foreign-trade-rose-during-october-total-value-of-exports-and.html | FOREIGN TRADE ROSE DURING OCTOBER; Total Value of Exports and Imports Was $37,660,000 Above September Figures. IMPORTS OF GOLD INCREASED Net Gain in Ten Months Was $212,194,000, Against $262,658,000 for the Same Period in 1929. Decline from Last Year. Movement of Gold. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/tourists-seek-lindberghs-weekend-motorists-block-the-road-to.html | TOURISTS SEEK LINDBERGHS; Week-End Motorists Block the Road to Inspect Colonel's House. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/could-mr-mencken-be-mistaken.html | Could Mr. Mencken Be Mistaken? | True | BERNHARD RAGNER. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/hockey-coaches-meet-new-england-prep-school-mentors-adopt.html | HOCKEY COACHES MEET.; New England Prep School Mentors Adopt Intercollegiate Rules. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/princes-join-in-plea-for-indian-dominion-stand-at-once-removes-one-in-plea-for-indian-dominion-stand-at-once-removes-one.html | PRINCES JOIN IN PLEA FOR INDIAN DOMINION; Stand at Once Removes One Big Barrier and Answers Excuse Often Given for Delay . PROMPT ACCEDENCE URGED Delegates Appeal to Britain's Statesmen and Warn Delayed Offer Would Be Spurned. SPIRIT OF LINCOLN INVOKED Maharajah of Bikanir Would Face Task Courageously "With Malice Toward None, Charity for All." Princes Are Indians First. Cites Community of Interests. Deplores Remote Government. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/orders-early-work-on-1000000-depot-government-to-rush-building-of.html | ORDERS EARLY WORK ON $1,000,000 DEPOT; Government to Rush Building of Parcel Post Unit on Old Milk Station Site. RAILROAD TO GIVE UP LAND New York Central Official Says It Will Be Vacated by Jan. 17 to Make Work for Idle. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/leaseholds-lead-market-activity-long-term-rental-arranged-on-fifth.html | LEASEHOLDS LEAD MARKET ACTIVITY; Long Term Rental Arranged on Fifth Avenue Building Adjoining Tiffany Store.HARLEM DWELLING IS SOLDUnited Cigar Company Sub-LeasesNassau Street Store--InvestorBuys Bronx Taxpayer Downtown Corner Taken. Two Sales Uptown. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/crescents-score-in-class-c-squash-turn-back-new-york-ac-team-while.html | CRESCENTS SCORE IN CLASS C SQUASH; Turn Back New York A.C. Team, While Bayside Club Beats Fraternity Club, Both 4-3. HARVARD CLUB TRIUMPHS Gains First Victory of Season by Defeating Yale Club, 4-3--Park Avenue Wins, 5-2. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/american-yacht-reaches-bermuda.html | American Yacht Reaches Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 93351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/yudickey-and-stokes-lost-to-dartmouth-definitely-out-of-game.html | YUDICKEY AND STOKES LOST TO DARTMOUTH; Definitely Out of Game Against Stanford Because of Injuries -- Rain Limits Drill. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/geneva-sees-fight-on-limiting-navies-first-days-debate-fails-to.html | GENEVA SEES FIGHT ON LIMITING NAVIES; First Day's Debate Fails to Show Signs of Agreement on Methods. ITALY SWITCHES HER STAND Other Delegates Think She Will Oppose Any Proposal Put Forward by France. Italy Now Wants Category Plan. Soviet Presses Proposal. Points to Increase in Cruisers. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/1135157-passengers-flew-in-six-months-commercial-aircraft-in-nation.html | 1,135,157 PASSENGERS FLEW IN SIX MONTHS; Commercial Aircraft in Nation Traveled 68,669,928 Miles in the First Half of 1930. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/uncle-vanya-here-again-chekhov-comedy-is-at-biltmore-for-third.html | "UNCLE VANYA" HERE AGAIN; Chekhov Comedy Is at Biltmore for Third Engagement. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/rockefeller-is-scored-eastview-voters-ask-to-quit-school.html | ROCKEFELLER IS SCORED; Eastview Voters Ask to Quit School District--Say He Promised Aid. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/denies-clash-over-statue-union-league-club-says-nude-of-paul.html | DENIES CLASH OVER STATUE; Union League Club Says Nude of Paul Robeson Was Not Barred. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/police-efficiency-lauded-handling-of-zionist-meeting-and-theatre.html | POLICE EFFICIENCY LAUDED; Handling of Zionist Meeting and Theatre Traffic Wins Praise. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/france-to-take-up-national-projects-deputies-today-will-discuss.html | FRANCE TO TAKE UP NATIONAL PROJECTS; Deputies Today Will Discuss Tardieu's Plans for the Improvement of Services.HOPE TO AVOID IDLENESSGovernment Experts Prepare forUnemployment Relief toOffset Depression. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/pga-praises-jones-professionals-invite-bobby-to-play-in-their-title.html | P.G.A. PRAISES JONES.; Professionals Invite Bobby to Play in Their Title Tourney. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/capitol-documents-now-safe-from-fire-installation-of-45000-of-steel.html | CAPITOL DOCUMENTS NOW SAFE FROM FIRE; Installation of $45,000 of Steel Cases, Started After Blaze in January, Is Completed. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/greet-mrs-hoover-women-at-aau-conference-are-guests-at-white-house.html | GREET MRS. HOOVER.; Women at A.A.U. Conference Are Guests at White House. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/wolf-is-extended-in-squash-tennis-national-champion-has-hard-battle.html | WOLF IS EXTENDED IN SQUASH TENNIS; National Champion Has Hard Battle to Defeat McLaughlin in Fall Scratch Tourney. HIRONS BEATS WALTERS Pulls Out Game After Barely Escaping Upset--Haines Turns Back Hart. Walters Loses to Hirons. Colombian Takes Lead. Starts Final With Rush. | True | By Allison Danzig. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/notre-dame-eleven-loses-joe-savoldi-star-fullback-forced-to.html | NOTRE DAME ELEVEN LOSES JOE SAVOLDI; Star Fullback Forced to Withdraw From College Following Divorce Suit.FUTURE PLANS UNCERTAINCoach Rockne Expresses Regret--Officials Admit Action IsDisciplinary Measure. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/cast-largest-vote-to-beat-heflin.html | Cast Largest Vote to Beat Heflin. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/legion-heads-confer-on-program.html | Legion Heads Confer on Program. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/st-johns-eleven-to-open-new-drive-will-begin-practice-today-for.html | ST. JOHN'S ELEVEN TO OPEN NEW DRIVE; Will Begin Practice Today for Game With Manhattan-- Squad Is Intact. | True | | C1B 93351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/roosevelt-offers-armories-for-the-homeless-asks-mayors-to-report-on.html | Roosevelt Offers Armories for the Homeless; Asks Mayors to Report on Needs of Unemployed | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/marcianti-loses-to-williams.html | Marcianti Loses to Williams. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/german-fords-sales-rise-sharply-for-1930-increase-by-40-per-cent.html | GERMAN FORD'S SALES RISE SHARPLY FOR 1930; Increase by 40 Per Cent Over Last Year Shown, Despite Depression in Motor Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/hungary-bars-card-naming-otto-as-king-switzerland-reported-to-have.html | HUNGARY BARS CARD NAMING OTTO AS KING; Switzerland Reported to Have Refused Him Transit Right on Birthday Thursday. | True | Wireless to THE NEW YORK TIMES. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/critic-asks-100000-for-car-crash.html | Critic Asks $100,000 for Car Crash | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/lifting-clouds-in-china.html | LIFTING CLOUDS IN CHINA. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/hague-boards-plan-to-appeal-on-ouster-hudson-county-council-to.html | HAGUE BOARDS PLAN TO APPEAL ON OUSTER; Hudson County Council to Fight Court Decision Setting Up Body Named by Governor. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/report-move-to-oust-mdonald-and-snowden-by-a-coalition.html | Report Move to Oust M'Donald And Snowden by a Coalition | True | Special Cable to THE NEW YORK TIMES. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/plan-rail-delivery-by-express-agency-roads-propose-new-method-of.html | PLAN RAIL DELIVERY BY EXPRESS AGENCY; Roads Propose New Method of Store-Door Service to Solve Old Problem. EXECUTIVES MEET TODAY Pennsylvania and New York Central Approve--Views of Three Lines Awaited. SHIPPERS ARE INSISTENT Strong Criticism Voiced Against Failure of Carriers to Settle Controversy. Reply to Shippers' Criticism. To Meet Motor Rivalry. Ban by Commerce Commission | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/corporate-changes.html | CORPORATE CHANGES. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/davis-leads-cue-tourney-tops-international-play-at-london-with.html | DAVIS LEADS CUE TOURNEY.; Tops International Play at London With 20,232 Points. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/extends-fueloil-price-cut.html | Extends Fuel-Oil Price Cut. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/rain-bars-work-for-harvard-men-team-attends-entertainment-at-myopia.html | RAIN BARS WORK FOR HARVARD MEN; Team Attends Entertainment at Myopia Club--Drive for Yale Starts Today. DEVENS MAY SEE ACTION Injured Halfback Shows Improvement--Harding, Crimson's Best Pass Receiver, to Return. Will Try to Stop Booth. Harding to Be in Shape | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/leviathan-to-go-into-dry-dock.html | Leviathan to Go Into Dry Dock. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/alva-to-be-launched-new-vanderbilt-yacht-to-take-to-the-water-at.html | ALVA TO BE LAUNCHED.; New Vanderbilt Yacht to Take to the Water at Kiel Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/yale-opens-drive-with-signal-drill-blackboard-session-also-on.html | YALE OPENS DRIVE WITH SIGNAL DRILL; Blackboard Session Also on Program as Preparation for Harvard Begins. AUSTEN IN PARKER'S POST Linehan Absent From Drill, but Will Report Today--Lindenberg in Light Practice. McLennan Succeeds Booth. To Use Teams as Units. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/francis-naclehose-power-chief-dies-superintendent-of-edison-plant.html | FRANCIS NACLEHOSE, POWER CHIEF, DIES; Superintendent of Edison Plant on First Avenue Was Secretary of Stevens Alumni. | True | | C1B 93351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/judge-conway-got-1000-market-fee-wallabout-association-head-says.html | JUDGE CONWAY GOT $1,000 MARKET FEE; Wallabout Association Head Says Jurist, While a Lawyer, Advised Him on Leases. PAYMENT IS ADMITTED But Conway Declares He Received Cases for Services in a Private Building Deal. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/copper-resellers-shade-set-prices-speculators-who-bought-at-9-c-are.html | COPPER RESELLERS SHADE SET PRICES; Speculators Who Bought at 9 c Are Marketing Metal Under Producers' Figures. NORANDA MINES CURTAIL New Quotations Have Spurred Buying of Finished Goods, One Company Reports. Domestic Demand Light. Advances in Prices Spur Demand | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/upholds-president-in-tariff-decision-court-decides-change-of-rates.html | UPHOLDS PRESIDENT IN TARIFF DECISION; Court Decides Change of Rates by Proclamation Is Not Subject to Review. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/child-adoption-board-to-meet.html | Child Adoption Board to Meet. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/get-twoyear-terms-in-page-shaw-case-president-of-company-and-two.html | GET TWO-YEAR TERMS IN PAGE & SHAW CASE; President of Company and Two Brokers Receive Sentences at Cambridge, Mass. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/seek-best-way-to-handle-annuities.html | Seek Best Way to Handle Annuities | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/asks-sale-of-church-for-lien.html | Asks Sale of Church for Lien. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/manhattan-mortgages2.html | MANHATTAN MORTGAGES.(2) | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/manhattan-regulars-enjoy-day-of-rest-start-preparation-today-for.html | MANHATTAN REGULARS ENJOY DAY OF REST; Start Preparation Today for Game With St. John's--Sisco, Star Back, Injured. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/matsuyama-beats-dr-colton.html | Matsuyama Beats Dr. Colton. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/diphtheria-toxin-kills-16-error-drives-doctor-insane.html | Diphtheria Toxin Kills 16; Error Drives Doctor Insane | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/roosevelt-will-invite-six-governors-to-confer-on-the-jobless.html | ROOSEVELT WILL INVITE SIX GOVERNORS TO CONFER ON THE JOBLESS PROBLEM; MEETING SET FOR JANUARY He Aims at Program to Avert Emergencies in the Future. PICKS INDUSTRIAL STATES Urges Study of Unemployment Insurance and Creation of Reserve Funds. FOR UNIFORM LABOR LAWS Receives Call From Curry and McCooey Before Starting for Rest in Warm Springs. Plans for the Future. ROOSEVELT TO CALL 6-STATE JOB PARLEY Outlines Some of Problems. Leaders Call on Governor. OVATION AWAITS GOVERNOR. Patients at Warm Springs Foundation Plan Welcome. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/raise-60786-for-charity-women-of-jewish-federation-must-get-100000.html | RAISE $60,786 FOR CHARITY.; Women of Jewish Federation Must Get $100,000 This Year. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/miss-husserl-in-recital-new-jersey-pianist-gives-good-account-of.html | MISS HUSSERL IN RECITAL.; New Jersey Pianist Gives Good Account of Herself at Town Hall. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 93351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/border-guard-sentenced-prison-term-and-fine-imposed-at-syracuse-on.html | BORDER GUARD SENTENCED.; Prison Term and Fine Imposed at Syracuse on Smuggling Charge. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/bulgarian-rulers-to-visit-kemal.html | Bulgarian Rulers to Visit Kemal. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/dismisses-fraud-charge-court-finds-evidence-against-fur-shop.html | DISMISSES FRAUD CHARGE.; Court Finds Evidence Against Fur Shop Insufficient. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/addis-to-speak-at-bond-club.html | Addis to Speak at Bond Club. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/leaders-to-discuss-tuttle-post-today-conference-on-federal-attorney.html | LEADERS TO DISCUSS TUTTLE POST TODAY; Conference on Federal Attorney to Be Attended by Hilles, Mrs. Pratt and Maier. CONSUMERS' GUILD IN FIGHT Sends Telegram to Hoover Opposing Winter Because of Better Business Bureau Connection. To Hold Conference Today. Guild Meeting Opposes Winter. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/company-meeting-today.html | COMPANY MEETING TODAY | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/93-claim-shares-in-130000-estate.html | 93 Claim Shares in $130,000 Estate. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/selling-wave-on-curb-ends-fiveday-rally-utility-and-mine-shares.html | SELLING WAVE ON CURB ENDS FIVE-DAY RALLY; Utility and Mine Shares Lead Downturn--Prices Still Above Recent Low Levels. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/frances-reyburn-honored.html | Frances Reyburn Honored. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/hamaguchi-better-out-of-danger-now-japanese-premiers-recovery-now.html | HAMAGUCHI BETTER; OUT OF DANGER NOW; Japanese Premier's Recovery Now Held Certain if No Complications Set In. ASSAILANT IS PROSECUTED Young Fanatic Held in Tokyo Prison for Attempted Murder--Had Previous Jail Record. | True | By Wilfrid Fleisher. Wireless To the New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/lehigh-in-hard-workout-football-squad-starts-drive-for-the-game.html | LEHIGH IN HARD WORKOUT.; Football Squad Starts Drive for the Game With Lafayette. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/cites-case-in-favor-of-city-water-plan-judge-in-diversion-suit.html | CITES CASE IN FAVOR OF CITY WATER PLAN; Judge in Diversion Suit Calls Decision Favoring Colorado a "Leading Authority." JERSEY COUNSEL DEMURS Minard Argues, in Memphis, That New York's Delaware Project Would Violate Law. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/buckley-lost-to-eagles-varsity-end-will-be-out-with-injury-on.html | BUCKLEY LOST TO EAGLES.; Varsity End Will Be Out With Injury on Saturday. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/eastman-workers-get-5day-week.html | Eastman Workers Get 5-Day Week. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/rector-pleads-to-omit-louvain-inscription-brussels-court-hears.html | RECTOR PLEADS TO OMIT LOUVAIN INSCRIPTION; Brussels Court Hears Appeal From Order to Use Words of American Architect. | True | Special Cable to THE NEW YORK TIMES. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/feigning-confession-bank-bandits-escape-induce-knoxville-sheriff-to.html | FEIGNING CONFESSION, BANK BANDITS ESCAPE; Induce Knoxville Sheriff to Bring Them to Office, Then Cover Him With Pistols. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/opera-conductor-jailed-for-alimony-giuseppe-bamboschek-formerly-of.html | OPERA CONDUCTOR JAILED FOR ALIMONY; Giuseppe Bamboschek, Formerly of Metropolitan, Charged With $1,200 Arrears. DECREE ISSUED IN 1929 His Marriage in 1928 to Blanche Gang, After Engagement to Ellen Dalosay, a Surprise. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/bond-flotation-public-utility-and-other-securities-to-be-offered.html | BOND FLOTATION.; Public Utility and Other Securities to Be Offered for Subscription. New England Power. | True | | C1B 93351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/confer-on-sea-air-mail-british-and-franch-officials-discuss-bermuda.html | CONFER ON SEA AIR MAIL.; British and Franch Officials Discuss Bermuda Line Plans Here. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/fish-asks-harvard-to-break-with-the-army-crimson-and-cadets.html | Fish Asks Harvard to Break With the Army.; Crimson and Cadets Scheduled Until 1935; Will Be on Harvard Schedule. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/roosevelt-against-imposing-sales-tax-explains-he-is-not-responsible.html | ROOSEVELT AGAINST IMPOSING SALES TAX; Explains He Is Not Responsible for Views of Legislative Commission. MERCHANTS PRESS FIGHT Mastick Terms Reports of Board's Stand Premature and Says No Undue Burden Is Favored. Move to Oppose Tax. To Outline Difficulties. Proposes No Undue Burden. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/see-1000000-gate-in-armynavy-game-whalen-and-service-aides-set-high.html | SEE $1,000,000 GATE IN ARMY-NAVY GAME; Whalen and Service Aides Set High Prices for Seats at Benefit for Unemployed. $5,000 OFFERED FOR A BOX Cheapest Yankee Stadium Ticket to Be $5, and Only Academy Corps Will Get in Free. $5,000 Offered for a Box, Will Take Reservations Today. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/2000-go-on-strike-at-hosiery-mills-workers-in-reading-pa-area-say.html | 2,000 GO ON STRIKE AT HOSIERY MILLS; Workers in Reading (Pa.) Area Say Their Earnings Have Been Cut in Half. UNION OFFICIAL SEES DAVIS Also Confers With Lamont on Situation--Strikers Demonstrateat Two Big Plants. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/sons-of-st-patrick-elect-ja-foley-is-president-gv-mclaughlin-first.html | SONS OF ST. PATRICK ELECT.; J.A. Foley Is President, G.V. McLaughlin First Vice President. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/miss-darrah-gives-her-wedding-plans-marriage-to-wd-brewster-to-take.html | MISS DARRAH GIVES HER WEDDING PLANS; Marriage to W.D. Brewster to Take Place on Thursday in Baltimore. BISHOP STIRES TO OFFICIATE Mrs. Woodlief Thomas Will Be Her Sister's Matron of Honor--C.S. Wurts Jr. Best Man. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/dr-moldenke-dies-expert-on-metals-one-of-nations-leading-mining.html | DR. MOLDENKE DIES, EXPERT ON METALS; One of Nation's Leading Mining Engineers--Planned Castings for Liberty Motors. A LUTHERAN LAY DELEGATE Pioneer in Electric-Power Development White in Government Service--He Was 86 Years Old. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/mrs-roosevelt-urges-wage-law-for-girls-provision-of-minimum-favored.html | MRS. ROOSEVELT URGES WAGE LAW FOR GIRLS; Provision of Minimum Favored by Governor's Wife at Women's Conference on Conditions. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/from-buildings-to-books.html | FROM BUILDINGS TO BOOKS | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/state-fraud-bureau-clears-judge-martin-kings-jurist-made-no-profit.html | STATE FRAUD BUREAU CLEARS JUDGE MARTIN; Kings Jurist Made No Profit on Stock Promotions, Washburn Finds--Inquiry Dropped. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/soviet-sends-finns-home-move-seen-to-introduce-legally-reds-trained.html | SOVIET SENDS FINNS HOME.; Move Seen to Introduce Legally Reds Trained as Propagandists. | True | Wireless to THE NEW YORK TIMES. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/vote-on-debate-is-secret-popular-decision-on-darrowkrass.html | VOTE ON DEBATE IS SECRET.; Popular Decision on Darrow-Krass Controversy Is Withheld. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/sharpe-victor-in-toronto-bout.html | Sharpe Victor in Toronto Bout. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/guilty-pleas-continue-one-more-defendant-admits-part-in-fake-death.html | GUILTY PLEAS CONTINUE.; One More Defendant Admits Part in Fake Death Claim Ring. | True | | C1B 93351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/dower-for-mrs-fairchild-bankers-widows-rights-in-2000000-estate.html | DOWER FOR MRS. FAIRCHILD; Banker's Widow's Rights in $2,000,000 Estate Upheld by Surrogate. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/herrera-knocks-out-glick.html | Herrera Knocks Out Glick. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/son-to-mr-and-mrs-hb-mccurdy.html | Son to Mr. and Mrs. H.B. McCurdy | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/fordham-reviews-plays-in-practice-faults-in-saturdays-defeat.html | FORDHAM REVIEWS PLAYS IN PRACTICE; Faults in Saturday's Defeat Pointed Out After Brief Session on Signals. ELCEWICZ IN INFIRMARY Veteran Star May Not Oppose Bucknell Saturday—Tobin Favoredfor Position. Warns Against Over-Confidence. Pointing for Fordham. BUCKNELL DRILLS IN RAIN. Starts Drive for Fordham Game With Hard Workout. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/atlantans-approve-decision-of-jones-declare-he-continues-tradition.html | ATLANTANS APPROVE DECISION OF JONES; Declare He Continues Tradition of 'Doing Proper Thing at the Right Time.' | True | Times Wide World Photo. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/princeton-gets-art-gifts-old-french-lancet-window-among-objects.html | PRINCETON GETS ART GIFTS; Old French Lancet Window Among Objects Donated to Museum. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/changes-in-exchange-list-temporary-bonds-of-houston-oil-and-utah.html | CHANGES IN EXCHANGE LIST.; Temporary Bonds of Houston Oil and Utah Power Dropped. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/spreads-steel-work-jones-laughlin-cuts-hours-and-adds-to-plant-to.html | SPREADS STEEL WORK.; Jones & Laughlin Cuts Hours and Adds to Plant to Give More Jobs. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/atlantic-mail-services.html | ATLANTIC MAIL SERVICES. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/martin-victor-over-carter.html | Martin Victor Over Carter. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/large-bequests-made-to-charities-will-of-mrs-se-summerfield-gives.html | LARGE BEQUESTS MADE TO CHARITIES; Will of Mrs. S.E. Summerfield Gives $43,500 of $1,769,941 Estate to 10 Organizations. C.L. DENISON AIDED BLIND $250,000 Is Left to Light House-- Wesleyan University and Institutions to Share Residue. Mrs. Kountze Left $1,191,801. Son Gets Mankowski Estate. C.L. Denison Will Is Filed. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/elected-to-federal-reserve-board.html | Elected to Federal Reserve Board. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. The Extent of the Break. Defending the Chain Banks. New Bond Issues Well Received. Acceptance Volume and Business. Interest in Governments. Copper Prices. National Refinery Curtailment. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/bank-gets-east-3d-st-building.html | Bank Gets East 3d St. Building | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/wheat-in-chicago-above-world-price-buying-by-the-government-under.html | WHEAT IN CHICAGO ABOVE WORLD PRICE; Buying by the Government Under Legge's Policy Puts the Market on Domestic Basis. 70,000,000 BUSHELS HELD No Limit Set to the Price or Quantity to Be Bought, Says Farm Board Chairman. All Domestic Markets Move Up. Milling Interests Concerned. Legge in Market to the Limit. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/wage-cut-parleys-under-way-in-britain-strikes-in-mines-and-on-the.html | WAGE CUT PARLEYS UNDER WAY IN BRITAIN; Strikes in Mines and on the Railway's Feared as Unions Confer With Employers. | True | | C1B 93351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/10-nyu-men-named-on-basketball-squad-varsity-five-will-be-chosen.html | 10 N.Y.U. MEN NAMED ON BASKETBALL SQUAD; Varsity Five Will Be Chosen From Group--Long Practice Session Held. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/berger-memorial-group-named.html | Berger Memorial Group Named. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/silk-workers-strike-after-wage-cut.html | Silk Workers Strike After Wage Cut. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/los-angeles-judge-dies-in-crash.html | Los Angeles Judge Dies in Crash. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/green-asks-unions-to-join-aid-to-idle-af-of-l-head-calls-on-local.html | GREEN ASKS UNIONS TO JOIN AID TO IDLE; A.F. of L. Head Calls on Local Bodies to Volunteer Services Throughout the Country. LOOKS TO A REAL SOLUTION He Stresses Need of Labor Being Represented on National, State and City Committees. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/held-for-charity-fraud-suspect-is-said-to-have-sold-coal-cheaply.html | HELD FOR CHARITY FRAUD.; Suspect Is Said to Have Sold Coal Cheaply, but Failed to Deliver It. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/staten-island-sale-and-rental.html | Staten Island Sale and Rental. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/new-award-at-yale-henry-h-strong-500-prize-in-american-literature.html | NEW AWARD AT YALE; Henry H. Strong $500 Prize in American Literature Established. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/a-question-of-principle.html | A QUESTION OF PRINCIPLE. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/colgate-squad-rests-coach-reviews-errors-in-syracuse-gameteam.html | COLGATE SQUAD RESTS.; Coach Reviews Errors in Syracuse Game--Team Drills Today. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/governor-commutes-sentences-of-two-man-is-saved-from-chair-for.html | GOVERNOR COMMUTES SENTENCES OF TWO; Man Is Saved From Chair for Aiding in Murder Trial--Woman Freed for Plot Warning. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/will-rogers-adds-to-the-list-another-week-for-observance.html | Will Rogers Adds to the List Another 'Week' for Observance | True | WILL ROGERS. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/changes-by-county-trust-shares-increased-to-160000-from-40000-par.html | CHANGES BY COUNTY TRUST; Shares Increased to 160,000 From 40,000; Par Cut From $100 to $25. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/philadelphia-by-phone-gets-loan-of-2000000-at-23.html | Philadelphia by Phone Gets Loan of $2,000,000 at 2.3% | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/rock-fall-kills-2-in-water-conduit-third-worker-seriously-hurt-in.html | ROCK FALL KILLS 2 IN WATER CONDUIT; Third Worker Seriously Hurt in Tunnel Underneath Newtown Creek in Brooklyn. 20 HAVE NARROW ESCAPES Detectives Say Accident May Have Been Due to Negligence--City Engineers to Be Questioned. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/navy-is-preparing-for-maryland-fray-defects-in-southern-methodist.html | NAVY IS PREPARING FOR MARYLAND FRAY; Defects in Southern Methodist Game Are Outlined as the Varsity Squad Idles. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/critics-in-clash-over-budget-cuts-ep-doyle-urges-board-to-eliminate.html | CRITICS IN CLASH OVER BUDGET CUTS; E.P. Doyle Urges Board to Eliminate $49,000,000 for Delaney Subway Plan. SEES SAVING ON TAXES W.H. Allen Defends Plan, but Assails "Inequitable Assessment" -- Another Hearing Friday. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/money.html | MONEY. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/city-club-reviews-activities-of-year-trustees-annual-report-cites.html | CITY CLUB REVIEWS ACTIVITIES OF YEAR; Trustees' Annual Report Cites Courts Inquiry as Among Its Achievements. PRAISES NAMING OF KRESEL Berry and His Parks Committee Also Lauded--Private Ambulance Service Upheld. | True | | C1B 93351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/ends-quota-system-of-taxi-insurance-state-department-ruling-affects.html | ENDS 'QUOTA' SYSTEM OF TAXI INSURANCE; State Department Ruling Affects 12 Companies Operating in Industry Here.MERIT DISCOUNT ABOLISHEDRate on Individual Cabs Reduced to $24, While Fleet Rate Risesto $40 a Month. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/new-stock-offering-leaders-of-industry-shares.html | NEW STOCK OFFERING.; Leaders of Industry Shares. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/captain-jf-dunphey-dies-in-paterson-nj-secretary-of-education-board.html | CAPTAIN J.F. DUNPHEY DIES IN PATERSON, N.J.; Secretary of Education Board Served City 50 Years--Was Spanish War Veteran. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/penn-state-victor-in-icaaaa-run-start-of-icaaaa-varsity-title-race.html | PENN STATE VICTOR IN I.C.A.A.A.A. RUN; START OF I.C.A.A.A.A. VARSITY TITLE RACE AND HARRIERS WHO WERE FIRST AND SECOND. | True | By Arthur J. Daley.times Wide World Photo.times Wide World Photo. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/to-seek-added-law-for-curb-on-reds-fish-committee-will-propose.html | TO SEEK ADDED LAW FOR CURB ON REDS; Fish Committee Will Propose Strengthening Powers of Justice Department. FOR FIRM IMMIGRANT BAN Inquiry Has Revealed Moscow Directed Inroads in Textile Industry, Chairman Sisys. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/tells-how-lobbies-rule-in-washington-new-book-the-american.html | TELLS HOW LOBBIES RULE IN WASHINGTON; New Book, "The American Leviathan," Asserts One Family Is "Master of Influence." GROUPS WATCH CONGRESS Scores of Societies Active to Promote or Block Legislation Revealedin Complex System. About 150 Economic Groups. Scores of Societies Active. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/columbia-eleven-in-light-session-first-and-second-teams-engage-in.html | COLUMBIA ELEVEN IN LIGHT SESSION; First and Second Teams Engage in Touch Football Game in Drive for Syracuse.HEWITT PRACTICES KICKS Every Member of Squad in Togs—Grenda and Stanczyk RecoverFrom Injuries. TITTMAS TO LEAD SYRACUSE. Will Replace Stevens, Who Shows Improvement After Injury. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/nyu-to-open-new-course.html | N.Y.U. to Open New Course. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/newark-chest-short-of-goal-by-203991-24643-gifts-totaling-175915.html | NEWARK CHEST SHORT OF GOAL BY $203,991; 24,643 Gifts Totaling $175,915 Reported in Final Day—Oranges Oversubscribe Their Fund. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/new-harding-stamp-1-cent-issue-with-fullfaced-likeness-to-be-ready.html | NEW HARDING STAMP.; 1 - Cent Issue With Full-Faced Likeness to Be Ready Dec. 7. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS; Offerings of New Bond Issues to Bankers and the Public Announced. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/night-attack-on-bolivian-barracks-repulsed-regiment-that-began.html | Night Attack on Bolivian Barracks Repulsed; Regiment That Began Revolution Foils Coup | True | Special Cable to THE NEW YORK TIMES. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/luncheon-for-debutantes.html | LUNCHEON FOR DEBUTANTES | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/democratic-examples-party-should-follow-precedent-and-declare-itself.html | DEMOCRATIC EXAMPLES; Party Should Follow Precedent and Declare Itself on the Tariff. | True | JOHN JEROME ROONEY. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/convicts-chicago-gunman-jury-finds-sammons-guilty-of-vagrancy-in.html | CONVICTS CHICAGO GUNMAN; Jury Finds Sammons Guilty of Vagrancy in Clean-Up Test Case. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/army-eleven-holds-workout-indoors-no-casualties-reported-as-squad.html | ARMY ELEVEN HOLDS WORKOUT INDOORS; No Casualties Reported as Squad Puts Off Outdoor Drill Because of Rain. | True | Special to The New York Times. | C1B 93351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/counter-stocks-ease-with-trading-dull-profittaking-seen-as-some.html | COUNTER STOCKS EASE, WITH TRADING DULL; Profit-Taking Seen as Some Issues Break Sharply--Utilities Fail to Show Definite Trend. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/lafayette-ends-return-galbos-circilla-report-as-drive-begins-for.html | LAFAYETTE ENDS RETURN.; Galbos, Circilla Report as Drive Begins for Lehigh Game. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/halaiko-defeats-pilkington.html | Halaiko Defeats Pilkington. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/gets-life-for-drowning-his-children.html | Gets Life for Drowning His Children | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/nyu-squad-gets-extra-day-of-rest-team-to-be-put-through-first-of.html | N.Y.U. SQUAD GETS EXTRA DAY OF REST; Team to Be Put Through First of Series of Hard Drills in Session Today. WILL POINT FOR RUTGERS No Change in Line-Up Is Contemplated in Last Game of RegularSchedule Saturday. RUTGERS SQUAD IN SHAPE. Team Will Be at Pull Strength for Game With N.Y.U. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/variety-in-concert-of-beethoven-group-wide-range-of-nations-periods.html | VARIETY IN CONCERT OF BEETHOVEN GROUP; Wide Range of Nations, Periods and Instruments Covered in Town Hall Program. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/gain-in-policies-by-new-york-life.html | Gain in Policies by New York Life. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/trust-companies-consolidate.html | Trust Companies Consolidate. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/1070000-loan-arranged-park-avenue-corner-house-financed-french-gets.html | $1,070,000 LOAN ARRANGED.; Park Avenue Corner House Financed --French Gets $700,000. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/steel-men-warn-of-price-advance-some-in-midwest-tell-customers.html | STEEL MEN WARN OF PRICE ADVANCE; Some in Mid-West Tell Customers Present Levels Will NotExtend Beyond Dec. 31.EARLY PURCHASES URGED Stiffening of Quotations Viewed as Helpful to Allied Industrial Lines. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/music-don-giovanni-offered.html | MUSIC; "Don Giovanni" Offered. | True | By Olin Downes. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/jersey-city-bus-strike-ends.html | Jersey City Bus Strike Ends. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/borrowings-from-reserve-member-banks-show-a-drop-of-21000000-at-new.html | Borrowings From Reserve Member Banks Show a Drop of $21,000,000 at New York | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/shippers-ask-clarity-on-icc-hearing-aims-want-definite-statement-of.html | SHIPPERS ASK CLARITY ON I.C.C. HEARING AIMS; Want Definite Statement of the Nature of Testimony Desired in Motor and Rail Inquiry. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/wellknown-persons-on-ships-from-europe-ten-liners-due-from.html | WELL-KNOWN PERSONS ON SHIPS FROM EUROPE; Ten Liners Due From Transatlantic and Southern Lands--One Off on Cruise. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/no-clue-to-husband-mrs-crater-insists-she-declares-through-her.html | NO CLUE TO HUSBAND, MRS. CRATER INSISTS; She Declares Through Her Mother She Would Give Anythingto Learn His Whereabouts. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/unemployed-flowers.html | Unemployed Flowers. | True | OGLESBY Throckmorton. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/rebman-conn-aggies-captain.html | Rebman Conn. Aggies Captain. | True | | C1B 93351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/healy-jury-picked-defense-revealed-tammany-leader-and-aide-fail-in.html | HEALY JURY PICKED; DEFENSE REVEALED; Tammany Leader and Aide Fail in Surprise Move to Quash Ewald Bribe Charge. WILL RELY ON "CHARACTER" Defense Witnesses to Vouch for Reputation of Accused--Olvany Will Testify Soon. Character Witnesses Planned. Jurors Are Listed. Active Republicans Weeded Out. Jurors Allowed to Go Home. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/smeterlin-heard-again-polish-pianist-applauded-frequently-in-a-fine.html | SMETERLIN HEARD AGAIN.; Polish Pianist Applauded Frequently in a Fine Program. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/steel-firm-rotates-jobs-upstate-shoe-concern-to-build-houses-to-aid.html | STEEL FIRM ROTATES JOBS.; Up-State Shoe Concern to Build Houses to Aid Employment. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/jones-quits-golf-accepts-film-offer-announces-retirement-after.html | JONES QUITS GOLF; ACCEPTS FILM OFFER; Announces Retirement After Signing for Series of Instructional Pictures on the Game. WORK MAY NET $250,000 Demands of His Law BusinessPrompt Him to End Competitive Play, Champion Says. Will Go to Coast March 1. Text of Jones's Statement. Pictures to Be Educational. JONES QUITS GOLF; ACCEPTS FILM OFFER Contrary to Amateur Spirit. Ramsay Praises Career. Monarch of His Field. Revival of Interest Seen. Effect Felt in Opens, Too. Set Par as His Goal. | True | By William D. Richardson. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/irish-barracks-bombed-building-at-glengariff-damaged-but-civic.html | IRISH BARRACKS BOMBED.; Building at Glengariff Damaged, but Civic Guards Are Unhurt. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Nov. 12. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/mary-langenbacher-engaged-to-marry-upper-montclair-girl-will-become.html | MARY LANGENBACHER ENGAGED TO MARRY; Upper Montclair Girl Will Become Bride of Arthur Morrow Clark. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/wealthy-chilean-shot-in-paris-woman-held-jose-m-de-astoreca-begs.html | WEALTHY CHILEAN SHOT IN PARIS; WOMAN HELD; Jose M. de Astoreca Begs the Police Not to Prosecute Assailant --Dinner Reported Blamed. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/police-department.html | Police Department. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/party-chiefs-meet-hoover-and-agree-on-1932-plans-walsh-for-extra.html | PARTY CHIEFS MEET HOOVER AND AGREE ON 1932 PLANS; WALSH FOR EXTRA SESSION; START PARTY DRIVE NOW Republicans Adopt Permanent OrganizationAs Did Democrats. WILL FUNCTION YEAR ROUNDSuccess of Rival Methods Put in Force by Chairman Raskob Is Acknowledged. WALSH FOR JOINING COURTMontanan Insists the PresidentSend Protocol to SenateWithout Delay. Follow Democratic Plan. Fess Made Plans to Retire. | True | By Richard V. Oulahan. Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/sugar-delegates-to-sail-chadbourne-and-gutierrez-to-start-for.html | SUGAR DELEGATES TO SAIL.; Chadbourne and Gutierrez to Start for Amsterdam on Friday. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/grand-jury-sifts-shooting-of-diamond-girl-dancer-and-doctor-who.html | GRAND JURY SIFTS SHOOTING OF DIAMOND; Girl Dancer and Doctor Who Attended Gangster Appear as Witnesses. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/duquesne-lists-georgetown.html | Duquesne Lists Georgetown. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/plans-big-film-budget-zukor-announces-more-advertising-and-more.html | PLANS BIG FILM BUDGET.; Zukor Announces More Advertising and More Work for 1931. | True | | C1B 93351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/columbia-starts-basketball-drive-forty-candidates-report-for-the.html | COLUMBIA STARTS BASKETBALL DRIVE; Forty Candidates Report for the First Workout--Gregory and Bender Return. 22 CONTESTS SCHEDULED Games With Ohio State on Feb. 2 and With Army Feb. 7 Among Season's Features. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/covent-garden-ghost-proves-to-be-fireman-and-not-siegfrieds-shade.html | Covent Garden 'Ghost' Proves to Be Fireman And Not Siegfried's Shade Angered by Jazz | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/mobile-ohio-plans-issue-railroad-asks-sanction-of-icc-to-sell.html | MOBILE & OHIO PLANS ISSUE; Railroad Asks Sanction of I.C.C. to Sell $11,000,000 Bonds. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/brown-spends-idle-day-puts-off-practice-until-today-because-of-rain.html | BROWN SPENDS IDLE DAY.; Puts Off Practice Until Today Because of Rain. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/fog-dims-seaboard-three-ships-aground-23-fishermen-in-trawler-cling.html | FOG DIMS SEABOARD; THREE SHIPS AGROUND; 23 Fishermen in Trawler Cling for Hours to Icy Rigging--9 Exhausted When Rescued. FREIGHTER IS STRANDED Crew of 36 on Harry Bowen at Montauk Point--The Tattler Grounded Trying to Aid. EIGHT LINERS ARE TIED UP Remain at Quarantine or Sandy Hook With 2,200 Passengers--Air Mail Delay of 3 Days. Clung to Rigging for Hours. In Fog Since Sunday. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/tariff-truce-delay-forced-at-geneva-eight-nations-ratifying-accord.html | TARIFF TRUCE DELAY FORCED AT GENEVA; Eight Nations Ratifying Accord Balk When Others Make Evasive Replies at Parley.DISAGREEMENT ON METHOD French Insist That Reduction BeContingent on General TradeHousecleaning in Europe. Want Arbitral Body. Little Unanimity. Give Evasive Replies. Italian Arouses French. | True | Special Cable to THE NEW YORK TIMES. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/beggar-student-on-upper-5th-av-little-theatre-group-opens-its.html | 'BEGGAR STUDENT' ON UPPER 5TH AV.; Little Theatre Group Opens Its Six-Month Season With Opera Comique. MISS O'CONNELL HAS DEBUT Janice Davenport and Inga Hill Are Other Newcomers in Heckscher Theatre Production. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/strike-cuts-princes-stay-takamatsu-leaves-barcelona-for.html | STRIKE CUTS PRINCE'S STAY; Takamatsu Leaves Barcelona for Paris--Baggage on Fire Truck. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/says-costa-rica-is-calm-president-cables-envoy-will-soon-return-to.html | SAYS COSTA RICA IS CALM.; President Cables Envoy Will Soon Return to United States. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/joseph-a-kemp-dead-texas-industrialist-leader-in-railroad-and.html | JOSEPH A. KEMP DEAD; TEXAS INDUSTRIALIST; Leader in Railroad and Milling Developments--Fought for Irrigation Project. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/crude-oil-holds-steady-average-price-unchanged-in-week-at-1245-a.html | CRUDE OIL HOLDS STEADY.; Average Price Unchanged in Week at $1.245 a Barrel. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/villanova-to-play-for-charity.html | Villanova to Play for Charity. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/two-tie-for-medal-in-pinehurst-golf-scofield-and-morrison-both.html | TWO TIE FOR MEDAL IN PINEHURST GOLF; Scofield and Morrison Both Return 76s in Annual CarolinaTournament. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/rancocas-colors-in-bowie-double-mokatam-and-grattan-triumph-in-two.html | RANCOCAS COLORS IN BOWIE DOUBLE; Mokatam and Grattan Triumph in Two Features of OpeningDay Program.FORMER PAYS $12.30 FOR $2Closes Fast to Beat Con Amore by Half Length in Prince GeorgesHandicap. Ned O. Takes Third Money. Peto Follows Grattan. | True | Special to The New York Times. | C1B 93351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/highway-transportation-study-of-truck-taxes-should-overcome-many.html | HIGHWAY TRANSPORTATION.; Study of Truck Taxes Should Overcome Many Objections. | True | W.H. CHANDLER. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/the-play-only-a-sailors-sweetheart.html | THE PLAY; Only a Sailor's Sweetheart. | True | By J. Brooks Atkinson. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/barcelona-rioters-barricade-streets-strikes-grip-5-cities-one-man.html | BARCELONA RIOTERS BARRICADE STREETS; STRIKES GRIP 5 CITIES; One Man Is Killed and 200 Are Hurt in Fighting as 200,000 Quit Work. CAVALRY GOES INTO ACTION Troops Are Called Out in the Catalan Capital After Red Flag Is Raised. CITIZENS DRIVEN TO HOMES Thousands Walk Out in Oviedo, Valencia, Valladolid and Zamora--Madrid Calmer. Students Join Strike. Red Flag Is Raised. RIOTS IN BARCELONA; STRIKES IN 5 CITIES Socialists Opposed Strike. Many Fear Revolution. Hard Fighting in Barcelona. | True | Special Cable to THE NEW YORK TIMES. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/reports-on-bond-suit-committee-succeeds-in-litigation-against-west.html | REPORTS ON BOND SUIT.; Committee Succeeds in Litigation Against West Palm Beach. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/hmt-beekmans-hot-springs-hosts-others-giving-dinners-are-jl.html | H.M.T. BEEKMANS HOT SPRINGS HOSTS; Others Giving Dinners Are J.L. Livermores, E.S. Barbours and Henry Morgenthau Jrs. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/st-marys-football-players-greeted-by-president-hoover.html | St. Mary's Football Players Greeted by President Hoover | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/lone-juror-speeds-trial-court-swears-in-one-so-murder-case-can-be.html | LONE JUROR SPEEDS TRIAL.; Court Swears In One So Murder Case Can Be Expedited. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/higgins-balks-opponents-salvation-army-head-defeats-move-to-limit.html | HIGGINS BALKS OPPONENTS.; Salvation Army Head Defeats Move to Limit Autocratic Powers. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/sears-roebuck-pay-stock-bonus-again-dividends-of-1-in-shares.html | SEARS, ROEBUCK PAY STOCK BONUS AGAIN; Dividends of 1% in Shares, Besides Cash, Announced by Mail-Order House. PROFIT EACH MONTH IN 1930 Forty-nine Store Chains Reported Running Ahead of Sales Made Last Year. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/camden-theatre-bandit-gets-225.html | Camden Theatre Bandit Gets $225. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/army-releases-funds-to-give-employment-hurley-announces-that.html | ARMY RELEASES FUNDS TO GIVE EMPLOYMENT; Hurley Announces That Balance of $22,500,000 Will Be Used for Rivers and Harbors. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/mokatam-and-grattan-score-for-rancocas-stable-in-features-at-bowie.html | Mokatam and Grattan Score for Rancocas Stable in Features at Bowie Opening | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/new-tube-determines-candle-power-of-light-bureau-of-standards.html | NEW TUBE DETERMINES CANDLE POWER OF LIGHT; Bureau of Standards Reports Discovery as Its Main Achievement of the Year. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/asserts-city-is-a-jungle-cardinal-hayes-blessing-buliding-at.html | ASSERTS CITY IS A "JUNGLE"; Cardinal Hayes, Blessing Building at Chappaqua, Refers to 'Lost Souls' | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/meyers-is-bout-victor-outpoints-goldman-in-feature-contest-at-lenox.html | MEYERS IS BOUT VICTOR.; Outpoints Goldman in Feature Contest at Lenox S.C. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/chinese-reds-rally-for-new-attacks-inhabitants-flee-changsha-in.html | CHINESE REDS RALLY FOR NEW ATTACKS; Inhabitants Flee Changsha in Fear of Bandits--Train Looted, Forty-two Kidnapped in North. FACTIONS VEX NANKING Chang Reported Asking Autonomy in North, While Defeated Generals Demand Concessions. Reds Flee From Kanchow. Two Priests Captured. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 93351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/pressing-business-opens-at-republic-stage-once-dedicated-to-abies.html | 'PRESSING BUSINESS OPENS AT REPUBLIC; Stage Once Dedicated to 'Abie's Irish Rose' Has Four Veterans of That Play in New Cast. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/disbands-philadelphia-vice-squad.html | Disbands Philadelphia Vice Squad. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/store-robber-gets-25year-term.html | Store Robber Gets 25-Year Term | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/markets-in-london-paris-and-berlin-better-sentiment-prevails-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Better Sentiment Prevails on English Exchange--Gains by International Issues. FRENCH STOCKS ADVANCE Government Restores Confidence Among Traders-- German Prices Irregular. Closing Prices on London Exchange. Further Gains in Paris. Paris Closing Prices. Tendency Uneven in Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/penn-state-opens-drive-edwards-back-at-right-end-as-squad-holds.html | PENN STATE OPENS DRIVE; Edwards Back at Right End as Squad Holds Drill. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/williams-cannot-play-for-idle.html | Williams Cannot Play for Idle. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/sao-paulo-strike-ended-provisional-governor-intervenes-to-force.html | SAO PAULO STRIKE ENDED.; Provisional Governor Intervenes to Force Peace in Brazilian City. | True | Special Cable to THE NEW YORK TIMES. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/refined-lead-output-up-55369-tons-produced-in-september-gain-in.html | REFINED LEAD OUTPUT UP; 55,369 Tons Produced in September --Gain in Domestic Stocks. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/changes-in-corporations-firm-adds-another-curb-member-standard.html | CHANGES IN CORPORATIONS; Firm Adds Another Curb Member-- -- Standard Brands Enlarges Board. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/says-apple-men-lose-in-selling-to-jobless-rybicki-upholds-shippers.html | SAYS APPLE MEN LOSE IN SELLING TO JOBLESS; Rybicki Upholds Shippers in Showing Sidewalk Vendors Buy for Less Than Cost. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/david-belasco-gravely-ill-of-pneumonia-stricken-in-baltimore-and.html | David Belasco Gravely Ill of Pneumonia; Stricken in Baltimore and Brought Here | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/new-bonds-for-7595000-among-todays-offerings.html | New Bonds for $7,595,000 Among Today's Offerings | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/fire-department.html | Fire Department. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/bankers-bills-up-sharply-for-month-rise-141509569-to-total-of.html | BANKERS BILLS UP SHARPLY FOR MONTH; Rise $141,509,569 to Total of $1,508,243,726, Near Record for October Set Last Year. GAIN IN EXPORTS INDICATED Acceptances for This Business Advance $43,000,000-- Warehouse Credits Increase $61,000,000. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/mckiernan-guilty-at-second-trial.html | McKiernan Guilty at Second Trial. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/gavin-is-sworn-in-as-surrogate.html | Gavin Is Sworn In as Surrogate | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/gets-prison-term-in-500000-frauds-de-groesbeck-is-sentenced-to-sing.html | GETS PRISON TERM IN $500,000 FRAUDS; D.E. Groesbeck Is Sentenced to Sing Sing for 4 to 8 Years for Advertising Swindle. HE ENTERED GUILTY PLEA But Refused to Reveal Names of Persons Who Are Said to Have Aided Him. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/bankers-association-to-move.html | Bankers Association to Move. | True | | C1B 93351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/spanish-premier-lays-strike-riots-to-chance-insists-anarchists.html | Spanish Premier Lays Strike Riots to Chance; Insists Anarchists Exploited an Accident | True | By General Damaso Berenguer, Prime Minister of Spain. Special Cable To the New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/wife-slain-like-husband-brooklyn-woman-stabbed-to-death-no-clue-to.html | WIFE SLAIN LIKE HUSBAND.; Brooklyn Woman Stabbed to Death --No Clue to Killers Found. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/india-cuts-freight-rates-for-wheat.html | India Cuts Freight Rates for Wheat | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/the-screen-an-italian-dialogue-film.html | THE SCREEN; An Italian Dialogue Film. | True | By Mordaunt Hall. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/schroeder-scores-pollution-treaty-asserts-tristate-agreement-may.html | SCHROEDER SCORES POLLUTION TREATY; Asserts Tri-State Agreement May Nullify City's Program of Sewage Disposal. COOPERATION IS STRESSED Official Asks Establishment of Minimum Disposal Standards to Clear Harbor Waters. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/orders-two-trials-on-smoke-charges-dr-darlington-takes-action.html | ORDERS TWO TRIALS ON SMOKE CHARGES; Dr. Darlington Takes Action Against Laundry Manager and Steamship Company. WARNS SECOND OFFENDERS Edison and I.R.T. Plants Alleged to Violate Ordinance--Ninety five Appear at Hearing. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/katy-to-charge-five-fares-for-2-passengers-and-an-auto.html | Katy to Charge Five Fares For 2 Passengers and an Auto | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/plan-bermuda-bus-line-sponsors-hope-to-get-bill-passed-in-absence.html | PLAN BERMUDA BUS LINE.; Sponsors Hope to Get Bill Passed in Absence of Anti-Motor Leaders. | True | Special Cable to THE NEW YORK TIMES. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/musicians-rescind-tax-to-aid-jobless-4000-at-closed-meeting-name.html | MUSICIANS RESCIND TAX TO AID JOBLESS; 4,000 at Closed Meeting Name Committee to Work Out Plan for Relief of the Idle. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/mrs-cordell-is-dead-friend-of-doughboys-machine-gun-battalion.html | MRS. CORDELL IS DEAD; FRIEND OF DOUGHBOYS; Machine Gun Battalion Soldiers Are Pallbearers for Baltimore's Famous War Mother. | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/army-flier-dies-in-crash-his-companion-is-hurt-as-plane-falls-in.html | ARMY FLIER DIES IN CRASH.; His Companion Is Hurt as Plane Falls in Bay Off Galveston. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/rosalie-evans-wed-to-van-v-burger-ceremony-performed-before-large.html | ROSALIE EVANS WED TO VAN V. BURGER; Ceremony Performed Before Large Assembly in St. Bartholomew's Chapel.RECEPTION AT AMBASSADOR Miss Evelyn Evans Is Sister's Only Attendant--C.C. Burger Jr.Best Man for His Brother. | True | Photo by Pach Bros. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/mellons-grandnephew-secretly-wed-a-year-will-remarry-bride-tomorrow.html | Mellon's Grandnephew, Secretly Wed a Year, Will Remarry Bride Tomorrow in Pittsburgh | True | Special to The New York Times. | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/colleges-criticized-for-neglecting-music-only-onefifth-of-students.html | COLLEGES CRITICIZED FOR NEGLECTING MUSIC; Only One-fifth of Students Elect Subject, Mrs. Ottaway Tells Federation Board. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 93351 |
| 1930-11-18 | 1930-11-18 | https://www.nytimes.com/1930/11/18/archives/superlative-impudence.html | "SUPERLATIVE IMPUDENCE." | True | | C1B 93351 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/state-salaries-cut-12-in-rome-decree-cabinet-council-takes-step-in.html | STATE SALARIES CUT 12% IN ROME DECREE; Cabinet Council Takes Step in Effort to Meet Deficit in Year's Budget. HIGHER TAXES ARE AVOIDED Reductions Apply Also to Municipal and Provincial Employes and to Ministers Themselves. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 94350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/scholz-quits-as-head-of-stresemann-party-opposed-late-foreign.html | SCHOLZ QUITS AS HEAD OF STRESEMANN PARTY; Opposed Late Foreign Minister in German People's Group-- Reorganization Foreseen. | True | Special Cable to THE NEW YORK TIMES. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/canadiens-beaten-by-bruin-six-52-rivals-battle-on-even-terms-until.html | CANADIENS BEATEN BY BRUIN SIX, 5-2; Rivals Battle on Even Terms Until Last Period, When Boston Scores 4 Times. CLAPPER GETS FIRST GOAL Morenz Evens Count Shortly After, but Losers Fail to Tally Again Till Final Minutes. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/utility-earnings-reports-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Reports for Various Periods Issued by Public Service Corporations. Interborough Rapid Transit. Brooklyn-Manhattan Transit Corporation. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/trust-board-votes-sale.html | Trust Board Votes Sale. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/sports-today.html | Sports Today | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/judge-nearly-in-tears-sentencing-old-friend-aide-for-seven-years.html | Judge Nearly in Tears Sentencing Old Friend; Aide for Seven Years Jailed on Check Charge | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/mexico-to-get-refinery-british-oil-company-to-build-big-plant-near.html | MEXICO TO GET REFINERY.; British Oil Company to Build Big Plant Near the Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/soviet-recalls-oil-men-and-of-price-accord-in-britain-seen-in-big.html | SOVIET RECALLS OIL MEN.; End of Price Accord in Britain Seen in Big Competitive Sale. | True | Special Cable to THE NEW YORK TIMES. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/special-session-in-panama-national-assembly-votes-to-extend-sitting.html | SPECIAL SESSION IN PANAMA; National Assembly Votes to Extend Sitting From Nov. 30 to Dec. 31. | True | Special Cable to THE NEW YORK TIMES. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/markets-in-london-paris-and-berlin-sentiment-less-cheerful-in-quiet.html | MARKETS IN LONDON, PARIS AND BERLIN; Sentiment Less Cheerful in Quiet Trading on English Exchange. FRENCH STOCK DECLINE Unfavorable Foreign Advices Cause General Weakness-- German Prices Down. Closing Prices on London Exchange. Trend Downward in Paris. Berlin Dull and Weaker. Paris Closing Prices. Berlin Closing Prices. Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/finds-harold-lloyd-pirated-witwer-plot-court-rules.html | FINDS HAROLD LLOYD PIRATED WITWER PLOT; Court Court Rules Corporation Must Account to Author's Widow for 'Freshman's' Profits. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/new-yeats-play-given-dublin-audience-enthusiastic-over-the-words.html | NEW YEATS PLAY GIVEN.; Dublin Audience Enthusiastic Over 'The Words Upon the Window Pane' | True | Special Cable to THE NEW YORK TIMES. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/glenburnie-purse-feature-race-at-bowie-is-won-by-omareen-omareen.html | Glenburnie Purse, Feature Race at Bowie, Is Won by Omareen; OMAREEN CAPTURES GLENBURNIE PURSE Wins First Race in Nine Starts as He Beats Adequate in Bowie Feature. NICOTINE ALSO A VICTOR Wheatley Stable Filly Takes the Bay Ridge by Half a Length From Angry. Cannon Rides Winner. Nicotine Home First. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/cardinal-blesses-ursuline-school.html | Cardinal Blesses Ursuline School. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/arliss-here-for-films-actor-finds-presentday-public-is-not.html | ARLISS HERE FOR FILMS.; Actor Finds Present-Day Public is Not Satisfied With Revivals. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/absolved-of-hiding-assets.html | Absolved of Hiding Assets. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/sightsaving-classes-increase-in-nation-now-number-368-in-100-cities.html | SIGHT-SAVING CLASSES INCREASE IN NATION; Now Number 368 in 100 Cities, Society for Prevention of Blindness Hears at Last Session. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/progress-of-chest-drives-in-64-cities.html | Progress of Chest Drives in 64 Cities | True | | C1B 94350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/conrad-w-troll-dies-a-cleveland-banker-retired-president-of-coal.html | CONRAD W. TROLL DIES; A CLEVELAND BANKER; Retired President of Coal and Manufacturing Corporations Was 72 Years Old. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/capital-is-placed-under-civil-service-hoover-issues-order-affecting.html | CAPITAL IS PLACED UNDER CIVIL SERVICE; Hoover Issues Order Affecting All Future Appointees Except District Commissioners. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/cotton-prices-fall-in-heavier-trading-drop-in-canadian-wheat-and.html | COTTON PRICES FALL IN HEAVIER TRADING; Drop in Canadian Wheat and Clear Weather in South Increase Selling Pressure.LOSSES ARE 6 TO 14 POINTSFirst Private Estimate of GinningsIs Above Total a Year Ago-- New Rise In Stocks Seen. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/fordham-stresses-defensive-tactics-coach-cavanaugh-starts-drive-for.html | FORDHAM STRESSES DEFENSIVE TACTICS; Coach Cavanaugh Starts Drive for Bucknell Game, Final One of Season. HINKLE DANGEROUS THREAT Maroon Drilled in Plays to Halt Bisons' Ace and Other Stars-- Tobin in Line-Up. Bucknell Has Other Stars. May USe Aerials Early. Bucknell Dinner Friday. BUCKNELL IN LONG DRILL. All Regulars to Be Available for Contest With Fordham. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/du-pont-kin-to-get-estate-value-is-put-at-over-50000000-as-will-is.html | DU PONT KIN TO GET ESTATE; Value Is Put at Over $50,000,000 as Will Is Filed in Wilmington. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/stabilizers-avert-big-break-in-wheat-farm-boards-buying-lessens.html | STABILIZERS AVERT BIG BREAK IN WHEAT; Farm Board's Buying Lessens Chicago Drop, as Winnipeg Loses 8c in Collapse. NET DECLINES 5/8 TO 3 3/8c Corn, Oats and Rye Go Lower From Liquidation Laid to Bearish Views on Grains. Chicago Break Led by July. Only Old December Corn Holds. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/describes-cronins-death-doctors-testimony-aids-claim-of-new-jersey.html | DESCRIBES CRONIN'S DEATH; Doctor's Testimony Aids Claim of New Jersey for Jurisdiction. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/oneman-air-force-returns-to-harlem-col-julian-negro-flier-denies.html | ONE-MAN AIR FORCE RETURNS TO HARLEM; Col. Julian, Negro Flier, Denies Abyssinia Ejected Him for Breaking Up Plane. SAYS HE WILL FLY BACK Pilot Who Crashed at Throne of Emperor Asserts He Left to Thwart Plot to Poison Him. Not Banished, He Says. Plans to Fly Back. A ROMANCE OF ABYSSINIA. Daughter of Emperor's Maryland Doctor to Wed Briton in Baltimore. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/7-fogbound-ships-bring-2000-to-port-clearing-of-weather-enables.html | 7 FOG-BOUND SHIPS BRING 2,000 TO PORT; Clearing of Weather Enables Liners to Enter Harbor--He de France Comes in Later. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/32-drown-in-colombian-flood-when-landslide-dams-river.html | 32 Drown in Colombian Flood When Landslide Dams River | True | Special Cable to THE NEW YORK TIMES. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/irish-minister-here-hailed-by-orangemen-sir-edward-m-archdale-mp.html | IRISH MINISTER HERE, HAILED BY ORANGEMEN; Sir Edward M. Archdale, M.P., Says Economic Conditions in Northern Ireland Are Bad. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/wrg-baker-in-rcavictor-post.html | W.R.G. Baker in R.C.A.-Victor Post | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/british-princes-to-tour-americas-youngest-brother-of-the-heir-to.html | BRITISH PRINCES TO TOUR AMERICAS; Youngest Brother of the Heir to Throne to Go on Trip With Him Next January. WILL STAY TILL MARCH 21 Visit to Most Places Will Be Unofficial--Opens Trade Show In Buenos Aires March 14. | True | | C1B 94350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/would-bar-jewish-heroes-hungarian-minister-of-war-urges-honor.html | WOULD BAR JEWISH HEROES.; Hungarian Minister of War Urges Honor Legion Not to Admit Them. | True | Wireless to THE NEW YORK TIMES. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/add-to-irvington-nj-chest-fund.html | Add to Irvington (N.J.) Chest Fund | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/data-on-fay-activity-sought-in-milk-inquiry-head-of-dealers.html | DATA ON FAY ACTIVITY SOUGHT IN MILK INQUIRY; Head of Dealers' Association Organized by Sapiro Admits Hearing 'Something About It.' | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/article-pleases-colombia-comments-in-new-york-times-on-south.html | ARTICLE PLEASES COLOMBIA; Comments in New York Times on South America Are Reprinted. | True | Special Cable to THE NEW YORK TIMES. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/toronto-six-blanks-montreal-maroons-triumphs-3-to-0-on-losers-ice.html | TORONTO SIX BLANKS MONTREAL MAROONS; Triumphs, 3 to 0, on Losers' Ice --Referees Award Goal to Bailey When Opponent Throws Stick. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/fethi-bey-explains-action-disbanded-turkish-opposition-party-to.html | FETHI BEY EXPLAINS ACTION; Disbanded Turkish Opposition Party to Avoid Conflict With Gazi. | True | Wireless to THE NEW YORK TIMES. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/to-sell-hotel-at-auction-james-r-murphy-will-offer-the-rockefeller.html | TO SELL HOTEL AT AUCTION.; James R. Murphy Will Offer the Rockefeller in 51st St. Today. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/edison-named-life-member-of-german-inventors-society.html | Edison Named Life Member Of German Inventors' Society | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/bucharest-students-riot-again-attack-masonic-lodge-trial-of.html | BUCHAREST STUDENTS RIOT.; Again Attack Masonic Lodge-- Trial of Anti-Semites Begins. | True | Special Cable to THE NEW YORK TIMES. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/receiver-appointed-for-brokerage-group-el-kelly-takes-charge-of.html | RECEIVER APPOINTED FOR BROKERAGE GROUP; E.L. Kelly Takes Charge of Foster's Financial Forecast and Allied Interests. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/england-victor-at-hockey.html | England Victor at Hockey. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/5-loan-on-broadway-corner.html | 5% Loan on Broadway Corner. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/the-individual.html | THE INDIVIDUAL. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/chests-in-64-cities-lead-last-years-hw-borst-predicts-community.html | CHESTS IN 64 CITIES LEAD LAST YEARS; H.W. Borst Predicts Community Charity Funds in Nation Will Show $5,000,000 Gain. 24 QUOTAS ARE EXCEEDED Increase in Big Centres Largely Due to the Subscriptions of Salaried Persons. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/taught-by-the-enemy.html | TAUGHT BY THE ENEMY. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/investment-deals-feature-trading-improved-properties-in-manhattan-a.html | INVESTMENT DEALS FEATURE TRADING; Improved Properties in Manhattan Attract Purchasers for Income Purposes. EAST SIDE HOUSE IS SOLD Operator Buys Rivington St. Corner, Then Resells It--Hearn's Leases a Terminal Warehouse. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/two-army-airplanes-collide-but-pilots-land-them-safely.html | Two Army Airplanes Collide, But Pilots Land Them Safely | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/hope-richardson-weds-hf-whitney-dr-fw-crowder-performs-ceremony-in.html | HOPE RICHARDSON WEDS H.F. WHITNEY; Dr. F.W. Crowder Performs Ceremony in St. James's Episcopal Church. MANY IN THE BRIDAL PARTY Miss Mimi Richardson Her Sister's Maid of Honor-- Henry N. Whitney Best Man for Brother. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/jobless-insurance-favored-over-charity-miss-nelle-swartz-of-the.html | JOBLESS INSURANCE FAVORED OVER CHARITY; Miss Nelle Swartz of the State Industrial Board Calls Latter Worse Than Dole System. | True | | C1B 94350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/hospital-benefit-tonight-infirmary-fund-to-be-aided-by-marseilles.html | HOSPITAL BENEFIT TONIGHT.; Infirmary Fund to Be Aided by "Marseilles" Performance. Lafayette Guild Holds Luncheon. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/belasco-doing-well-physicians-report-pneumonia-keeps-producer-from.html | BELASCO DOING WELL, PHYSICIANS REPORT; Pneumonia Keeps Producer From Opening of One of His Shows First Time in Fifty Years. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/four-army-prisoners-and-sentry-disappear-one-recaptured-in-brooklyn.html | FOUR ARMY PRISONERS AND SENTRY DISAPPEAR; One, Recaptured in Brooklyn, First Says Guard Fled With Them, Then That He Was Coerced. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/yale-hockey-squad-holds-first-drill-large-reporting-group-forces.html | YALE HOCKEY SQUAD HOLDS FIRST DRILL.; Large Reporting Group Forces Coach York to Schedule Two Sessions Daily. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/gentle-has-workout-as-penn-squad-rests-injured-player-back-in.html | GENTLE HAS WORKOUT AS PENN SQUAD RESTS; Injured Player Back in Uniform for First Time Since Notre Dame Contest. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/name-officers-at-womens-college.html | Name Officers at Women's College. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/hoover-lauds-vergil-in-message-read-here-says-poet-enriched-culture.html | HOOVER LAUDS VERGIL IN MESSAGE READ HERE; Says Poet Enriched Culture of Many Generations--Pageant Marks 2,000th Anniversary. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/silurians-to-hold-dinner-saturday.html | Silurians to Hold Dinner Saturday. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/surly-porcupine-opens-pet-show-jab-of-sharp-quill-rewards-misplaced.html | SURLY PORCUPINE OPENS PET SHOW; Jab of Sharp Quill Rewards Misplaced Kindness of a Curious Policeman. ODD ANTICS IN GARDEN Elephants, Leopards, Hawks and Badger Vie With Monkeys and Nightingales for Attention. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/penn-crew-to-race-harvard-and-navy-lists-triangular-regatta-for-may.html | PENN CREW TO RACE HARVARD AND NAVY; Lists Triangular Regatta for May 16 as Feature of Home Schedule. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/harvard-resumes-practice-in-rain-has-its-first-drill-since-holy.html | HARVARD RESUMES PRACTICE IN RAIN; Has Its First Drill Since Holy Cross Game--Chief Work Is Long Signal Session. Two Quarterbacks Used. Talbot Unlikely to Start. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/lehigh-hard-at-work-has-blocking-and-tackling-practice-and-long.html | LEHIGH HARD AT WORK.; Has Blocking and Tackling Practice and Long Signal Drill. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/plans-wj-ziegler-scholarship.html | Plans W.J. Ziegler Scholarship. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/dry-agents-make-9-raids-2000-seizure-at-uptown-store-chalet-suisse.html | DRY AGENTS MAKE 9 RAIDS.; $2,000 Seizure at Up-Town Store --Chalet Suisse Is Invaded. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/will-wed-former-waitress-representative-timberlake-met-widow-in.html | WILL WED FORMER WAITRESS; Representative Timberlake Met Widow in Washington Inn. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/la-rue-victor-in-cue-tourney.html | La Rue Victor in Cue Tourney. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/salvage-for-bondholders-hazlewood-promises-american-bond-and.html | SALVAGE FOR BONDHOLDERS; Hazlewood Promises American Bond and Mortgage Payments. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/new-german-lighter-fuel-semisolid-combustible-said-to-be-safe-to.html | NEW GERMAN LIGHTER FUEL; Semi-Solid Combustible Said to Be Safe to Carry in Pocket. | True | Special Cable to THE NEW YORK TIMES. | C1B 94350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/car-loadings-declined-to-881401-for-week-drop-of-53239-exceeded.html | Car Loadings Declined to 881,401 for Week; Drop of 53,239 Exceeded Seasonal Change | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/making-common-cause.html | MAKING COMMON CAUSE. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/reds-beat-white-four-score-in-polo-season-opener-at-87.html | REDS BEAT WHITE FOUR.; Score in Polo Season Opener at Pinehurst by 8-7. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/boyette-gains-verdict-outpoints-higgins-in-10-rounds-at-22d.html | BOYETTE GAINS VERDICT.; Outpoints Higgins in 10 Rounds at 22d Engineers Armory. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/reichsbanks-reserve-of-exchange-rises-weeks-increase-266721000.html | REICHSBANK'S RESERVE OF EXCHANGE RISES; Week's Increase 266,721,000 Marks—Gold Little Changed, Note Issue Down 242,079,000. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/elizabeth-approves-water-deal.html | Elizabeth Approves Water Deal. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/candy-maker-held-in-teaneck-murder-said-to-confess-shooting-new.html | CANDY MAKER HELD IN TEANECK MURDER; Said to Confess Shooting New Jersey Contractor, but the Motive Remains Mystery. BODY LIES OUTSIDE HOME Prisoner Says He Found Victim Talking to Wife--She Admits Inviting Visit by Phone. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/son-to-mr-and-mrs-allen-seed-jr.html | Son to Mr. and Mrs. Allen Seed Jr. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/gasoline-stocks-increase-in-week-gain-of-251000-barrels-to-37263000.html | GASOLINE STOCKS INCREASE IN WEEK; Gain of 251,000 Barrels to 37,263,000 Reported by Petroleum Institute. CRUDE OIL PRODUCTION UP Daily Average Is 2,304,550, Against 2,297,250 in Preceding Period—Imports Down. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/cornell-reviews-defensive-tactics-blackboard-lecture-precedes.html | CORNELL REVIEWS DEFENSIVE TACTICS; Blackboard Lecture Precedes Opening Workout for Final Game With Penn. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/3-new-cue-records-made-by-cochran-challenger-takes-two-more-blocks.html | 3 NEW CUE RECORDS MADE BY COCHRAN; Challenger Takes Two More Blocks From Hoppe in 18.1 Match, Setting World Marks. LEADS BY 1,200 TO 570 High Run of 196, Average of 150 and Two-Inning Game New Standards—Wins 300-132 and 300-183. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/envoy-asks-inquiry-in-americans-deaths-requests-peru-to-discover.html | ENVOY ASKS INQUIRY IN AMERICANS' DEATHS; Requests Peru to Discover and Punish Those Who Killed Two During Riots at Mines. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/holds-harbor-work-costs-little-here-port-authority-finds-expense-of.html | HOLDS HARBOR WORK COSTS LITTLE HERE; Port Authority Finds Expense of Improvements Is $.0251 for Each Ton Handled. ARGUES FOR CHANNEL JOBS Sum Spent Is Seen as Lowest on Coast or Gulf in Proportion, Although Highest in Total. Commerce Here Leads Nation. Army Grant Held Vital. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/penn-state-works-out-varsity-eleven-drills-on-offensive-against.html | PENN STATE WORKS OUT.; Varsity Eleven Drills on Offensive Against Second Team. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/brazil-demobilizing-army-troops-are-being-sent-home-exiles-depart.html | BRAZIL DEMOBILIZING ARMY.; Troops Are Being Sent Home—Exiles Depart for Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/to-discontinue-underwriting.html | To Discontinue Underwriting. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/mrs-wb-harding-has-daughter.html | Mrs. W.B. Harding Has Daughter | True | | C1B 94350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/hoover-to-address-child-health-group-3700-at-white-house-conference.html | HOOVER TO ADDRESS CHILD HEALTH GROUP; 3,700 at White House Conference and Nation to Hear Opening at Capital Tonight. UNITY OF EFFORT A TOPIC Recommendations of 100 Committees to Be Presented--Medical Report Is Delayed. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/gets-church-post-here-rev-floyd-van-keuren-named-secretary-of.html | GETS CHURCH POST HERE.; Rev. Floyd Van Keuren Named Secretary of Episcopalian Welfare Work | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/tardieu-forces-win-in-socialist-attack-hopes-of-left-and-fears-of.html | TARDIEU FORCES WIN IN SOCIALIST ATTACK; Hopes of Left and Fears of His Supporters That He Might Fall Prove Groundless. | True | Special Cable to THE NEW YORK TIMES. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/merger-rumor-revived-truscon-steel-and-blawknox-reported-in.html | MERGER RUMOR REVIVED.; Truscon Steel and Blaw-Knox Reported in Negotiation. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/seven-liners-sail-today-two-off-for-europe-one-for-canada-four-for.html | SEVEN LINERS SAIL TODAY.; Two Off for Europe, One for Canada, Four for South--Five Due Here. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/walsh-scores-leaders-who-discharge-men-hears-many-industrialists-on.html | WALSH SCORES LEADERS WHO DISCHARGE MEN; Hears Many Industrialists on Unemployment Committees Are Letting Workers Go. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/edgar-van-etten-dies-former-rail-official-had-worked-up-from.html | EDGAR VAN ETTEN DIES; FORMER RAIL OFFICIAL; Had Worked Up From Flagman on the Erie to Vice Presidency of New York Central. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/ritzcarlton-fights-padlock-case.html | Ritz-Carlton Fights Padlock Case. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/paris-london-plan-reciprocal-credits-to-end-gold-drain-fund-would.html | PARIS, LONDON PLAN RECIPROCAL CREDITS TO END GOLD DRAIN; Fund Would Relieve the Bank of England on Short-Term Calls and Protect French Also. GOLD LOAN IS NOT DESIRED But Exchange of $500,000,000 to $1,000,000,000 Forms the Basis of Negotiations. LIKE 1926 OPERATION HERE $300,000,000 Credit Was Then Obtained by Norman From Reserve Bank to Protect Gold. Reciprocal Credits Suggested. Fund for Australia Needed. PARIS, LONDON PLAN RECIPROCAL CREDITS | True | By Edwin L. James. Special Cable To the New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/1400000-raised-in-drive-to-provide-jobs-for-idle-harkness-gives.html | $1,400,000 RAISED IN DRIVE TO PROVIDE JOBS FOR IDLE; HARKNESS GIVES $500,000; 4,500 NOW PUT TO WORK Rapid Progress Reported Toward $6,000,000 Goal to Employ 20,000. SEE TRADE REVIVAL AIDED Leaders Predict Wide Response Will Meet Relief Crisis and Speed Normal Conditions. ENOUGH AGENCIES NOW Smith Group Asks Support Be Centred on Those Existing--Migration of Jobless Checked. Leaders Stress Optimism. New Facilities Not Needed. $1,400,000 IS RAISED TO GIVE JOBS TO IDLE Drive Seen as Spur to Trade. Finds Peril Worse Than War. 49 Families Get Checks. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/report-of-negros-sentence-erred.html | Report of Negro's Sentence Erred. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/fights-new-salary-plan-teachers-union-opposes-paying-presidents.html | FIGHTS NEW SALARY PLAN.; Teachers Union Opposes Paying Presidents Emeritus of Colleges. | True | | C1B 94350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/eleven-states-gain-21-lose-house-seats-reapportionment-gives-new.html | ELEVEN STATES GAIN, 21 LOSE HOUSE SEATS; Reapportionment Gives New York and Jersey Two More Each and California Nine. CUT OF THREE IN MISSOURI Computations Based on New Census--Fight by West and South Looms in Congress. On 122,093,455 Population. ELEVEN STATES GAIN IN APPORTIONMENT Changes in Electoral College. New Representation by States. Jersey Republicans Make Plans. New District Expected for City. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/wood-star-harvard-athlete-elected-to-phi-beta-kappa.html | Wood, Star Harvard Athlete, Elected to Phi Beta Kappa | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/queen-crescent-to-pay-50-bonus-southern-railways-subsidiary-votes.html | QUEEN & CRESCENT TO PAY $50 BONUS; Southern Railway's Subsidiary Votes Extra Dividend Totaling $4,485,000.AID FOR PARENT COMPANYAction, With Possible $5 Additional by New Orleans & Northeastern,Would Raise Income $1,500,000. Extra Totals $4,485,000. Harrison Explains Action. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/cuts-crude-oil-price.html | Cuts Crude Oil Price. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/to-wed-after-3-divorces-idina-countess-of-erroll-will-marry-donald.html | TO WED AFTER 3 DIVORCES; Idina, Countess of Erroll, Will Marry Donald Halderman. | True | Special Cable to THE NEW YORK TIMES. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/singers-in-contest-on-the-air-tonight-15-young-women-in-semifinals.html | SINGERS IN CONTEST ON THE AIR TONIGHT; 15 Young Women in Semi-Finals of Northeastern Section Radio Contest Over WEAF. 15 YOUTHS ON TOMORROW One of Each Sex Will Be Chosen as Prize Winner After Ballots of Listeners Are Counted. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/argentine-exports-drop-heavy-reduction-reported-as-compared-with.html | ARGENTINE EXPORTS DROP.; Heavy Reduction Reported as Compared With Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/grain-exports-small-weeks-wheat-shipments-reduced-50-per-cent.html | GRAIN EXPORTS SMALL.; Week's Wheat Shipments Reduced 50 Per Cent. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/south-asiatic-hall.html | SOUTH ASIATIC HALL. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/business-world-commercial-paper-weather-hampers-holiday-shopping.html | BUSINESS WORLD; COMMERCIAL PAPER. Weather Hampers Holiday Shopping.Buying of Men's Wear More Active.Stripes Retain Lead in Worsteds. Report on Leather Export Orders. Grocers' Body to Start Research. Market Novel Kitchenware Set. Underwear Price Cut Explained. Eliminating Sub-Standard Denims. Gray Goods Market Stagnant. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/tschirgi-star-back-rejoins-navy-squad-middies-also-strengthened-by.html | TSCHIRGI, STAR BACK, REJOINS NAVY SQUAD; Middies Also Strengthened by Return of Crane and Fout, Ends--Light Drill Held. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/money.html | MONEY. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/fail-to-find-boy-in-canoe-mishap.html | Fail to Find Boy in Canoe Mishap. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/court-order-halts-slotmachine-raids-justice-may-holds-devices.html | COURT ORDER HALTS SLOT-MACHINE RAIDS; Justice May Holds Devices Complained Of in Brooklyn Are Not for Gambling. BARS POLICE INTERFERENCE City to Appeal Ruling Favoring Corporation Which Voluntarily Withdrew 1,000 Machines. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/lines-in-east-assail-rates-call-icc-revision-of-through-traffic.html | LINES IN EAST ASSAIL RATES; Call I.C.C. Revision of Through Traffic Tariff "Unjustified." | True | Special to The New York Times. | C1B 94350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/lafayette-has-drill-scrimmages-against-freshman-team-using-lehigh.html | LAFAYETTE HAS DRILL.; Scrimmages Against Freshman Team Using Lehigh Plays. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/curb-voted-on-head-of-salvation-army-general-sponsors-board-to.html | CURB VOTED ON HEAD OF SALVATION ARMY; General Sponsors Board to Decide Disputes Between Subordinates and Himself.NEW CONSTITUTION SOUGHT Parliament to Be Asked to Include Terms of Contested Deed of 1904as Well as Latest Reforms. | True | Special Cable to THE NEW YORK TIMES. | |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/more-funds-to-buy-autos-finance-companies-will-expand-the-business.html | MORE FUNDS TO BUY AUTOS.; Finance Companies Will Expand the Business Next Year. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/newark-workers-aid-idle-city-employees-to-be-asked-to-give-a-days.html | NEWARK WORKERS AID IDLE; City Employees to Be Asked to Give a Day's Pay a Month. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/services-for-dr-wm-brickner.html | Services for Dr. W.M. Brickner. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/balk-at-sacrifice-of-longtime-pay-senior-rail-union-men-hold-26day.html | BALK AT SACRIFICE OF LONG-TIME PAY; Senior Rail Union Men Hold 26Day Idle Relief Plan inCommittee Again. | True | By Louis Stark. Special To the New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/jersey-student-wins-national-farm-honor-dr-johnson-freshman-at.html | JERSEY STUDENT WINS NATIONAL FARM HONOR; D.R. Johnson, Freshman at Rutgers, Gets $1,000 Prize atKansas City. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/orders-night-flying-aided-admiral-pratt-calls-for-markings-in-all.html | ORDERS NIGHT FLYING AIDED; Admiral Pratt Calls for Markings in All Naval Districts. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/discuss-clergy-pensions-federal-church-council-debates-its-policy.html | DISCUSS CLERGY PENSIONS.; Federal Church Council Debates Its Policy of Retirements. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/van-rensselaer-left-estate-of-only-2500-former-diplomats-brother.html | VAN RENSSELAER LEFT ESTATE OF ONLY $2,500; Former Diplomat's Brother and Two Sisters Are Named as Heirs --Family Gets Davis Property. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/ap-sloan-jr-sees-trade-normal-in-1931-general-motors-head-and-ws.html | A.P. SLOAN JR. SEES TRADE NORMAL IN 1931; General Motors Head and W.S. Knudsen at Luncheon Here Find Basic Conditions Sound. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/get-authority-to-sue-for-waggoner-funds-new-york-banks-will-act-to.html | GET AUTHORITY TO SUE FOR WAGGONER FUNDS; New York Banks Will Act to Recover $500,000 Telluride Man Switched to Other Here. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/chanins-drive-rivets-first-steel-columns-of-majestic-apartments-are.html | CHANINS DRIVE RIVETS.; First Steel Columns of Majestic Apartments Are Set Up. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/permits-additional-railway-loan.html | Permits Additional Railway Loan. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/hoover-buys-game-seats-but-due-to-gridiron-dinner-he-cannot-attend.html | HOOVER BUYS GAME SEATS.; But, Due to Gridiron Dinner, He Cannot Attend Army-Navy Clash. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/new-ford-plant-in-full-operation.html | New Ford Plant in Full Operation. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/tusculum-eleven-routs-biltmore.html | Tusculum Eleven Routs Biltmore. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/army-to-study-delays-at-jerseys-bridges-engineers-will-view.html | ARMY TO STUDY DELAYS AT JERSEYS BRIDGES; Engineers Will View Operation of Draws and Signaling Methods of Pilots. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/carnegie-tech-in-drill-polishes-plays-for-game-with-temple-in.html | CARNEGIE TECH IN DRILL.; Polishes Plays for Game With Temple in Philadelphia. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by New York Times Studio. | C1B 94350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/asks-for-cooperation-in-radio-telegraphy-sir-basil-blackett-sees.html | ASKS FOR COOPERATION IN RADIO TELEGRAPHY; Sir Basil Blackett Sees Trend Toward National Ownership and Operation. | True | Wireless to THE NEW YORK TIMES. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/spurt-in-silver-output-american-production-in-october-above-that-of.html | SPURT IN SILVER OUTPUT.; American Production in October Above That of September. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/albright-practices-passes.html | Albright Practices Passes. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/hotel-fall-kills-woman-hartford-conn-resident-dies-here-in-plunge.html | HOTEL FALL KILLS WOMAN.; Hartford (Conn.) Resident Dies Here in Plunge From 12th Story. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/largest-land-plane-ends-5625mile-tour-prof-junkers-stresses.html | LARGEST LAND PLANE ENDS 5,625-MILE TOUR; Prof. Junkers Stresses Peaceful Character of G-38s Visit to Many European Countries. | True | Special Cable to THE NEW YORK TIMES. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/ae-fitkin-to-place-stone-double-ceremony-is-planned-for-hospital.html | A.E. FITKIN TO PLACE STONE; Double Ceremony Is Planned for Hospital Project at Neptune, N.J. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/fights-loree-plan-for-new-railroad-pennsylvania-tells-icc.html | FIGHTS LOREE PLAN FOR NEW RAILROAD; Pennsylvania Tells I.C.C. Chicago-New York Link Must Depend on Diverted Traffic.AID TO IDLE POINTED OUTProjectors Says 20,000 Men CouldGet Jobs-- Speculative AimDenied by Loree. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/amy-comyn-gives-recital-contralto-warmly-receievd-in-a-varied.html | AMY COMYN GIVES RECITAL; Contralto Warmly Received In a Varied Program at Chalif Hall. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/defense-is-tested-by-northwestern-eleven-works-against-notre-dame.html | DEFENSE IS TESTED BY NORTHWESTERN; Eleven Works Against Notre Dame Shift in Scrimmage --Other Big Ten News. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/fourteen-held-in-detroit-rum-plane-rings-twelve-of-smugglers-30.html | Fourteen Held in Detroit Rum Plane Rings; Twelve of Smugglers' 30 Machines Seized | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/lists-341430900-catholics-109097000-in-the-americas.html | Lists 341,430,900 Catholics, 109,097,000 in the Americas | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/subway-stairs-inadequate.html | Subway Stairs Inadequate. | True | SYDNEY L. KRAVETT. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/flat-sold-at-auction-for-2000.html | Flat Sold at Auction for $2,000. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/racetrack-riches-spread-modest-joy-do-as-we-have-done-the.html | RACE-TRACK RICHES SPREAD MODEST JOY; "Do as We Have Done," the Doughertys, Derby Winners, Advise Dublin Fortunates. WARN OF "GOING HIGH HAT" Father and Two Sons Who Won $150,000 Have Invested All but $7,000--Boys Keep Jobs. Proud of Their Home. Would Like to Study Law. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/479000-gold-arrives-from-china.html | $479,000 Gold Arrives From China. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/harvard-club-wins-in-squash-racquets-sweeps-all-five-matches-in.html | HARVARD CLUB WINS IN SQUASH RACQUETS; Sweeps All Five Matches in Postponed Class A Play WithMontclair A.C. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/matsuyama-wins-two-matches.html | Matsuyama Wins Two Matches. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/spain-balks-plot-to-overthrow-king-heavy-military-guard-posted-in.html | SPAIN BALKS PLOT TO OVERTHROW KING; Heavy Military Guard Posted in Capital--Many Arrests Are Reported. 3 MORE DIE IN BARCELONA Two Clashes Mark End of the Strike There-- Outbreaks Occur in Cadiz and Alicante. Strong Movement Feared. Barcelona Growing Quieter. SPAIN BALKS PLOT TO OVERTHROW KING Fugitives Dragged From Church. Special Judge Appointed. Lull Before Latest Move. Five Dead in Barcelona. Students Clash in Cadiz. | True | Special Cable to THE NEW YORK TIMES. | C1B 94350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/deflation-in-the-south.html | DEFLATION IN THE SOUTH. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/financial-markets-stocks-rally-after-early-weaknesswheat-and.html | FINANCIAL MARKETS; Stocks Rally After Early Weakness--Wheat and CottonLose Ground. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/rosenbloom-bout-aim-of-slattery-buffalo-boxers-challenge-is.html | ROSENBLOOM BOUT AIM OF SLATTERY; Buffalo Boxer's Challenge Is Accepted by Champion, but Site Is Bar to Match. BATTALINO GETS LICENSE Defends Title Against Chocolate at Garden Dec. 12--Record Crowd Looms for McLarnin Match. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/ohio-bell-to-call-stock-all-of-its-7-per-cent-preferred-shares-will.html | OHIO BELL TO CALL STOCK.; All of Its 7 Per Cent Preferred Shares Will Be Retired Jan. 1. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/goodman-bout-victor-beats-delmont-as-rivals-score-double-knockdown.html | GOODMAN BOUT VICTOR.; Beats Delmont as Rivals Score Double Knockdown in Second. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/sets-world-parley-to-combat-slump-international-commerce-body.html | SETS WORLD PARLEY TO COMBAT SLUMP; International Commerce Body Invites Delegations to Paris Council, Dec. 5. STRAWN HEADS AMERICANS Army Orders $15,000,000 More Used in Construction--Bloom Urges "Sell-Now" Campaigns. Members of the Delegation. Check to Be Kept on Progress. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/merchants-fight-sales-tax-today-store-leaders-of-city-to-oppose.html | MERCHANTS FIGHT SALES TAX TODAY; Store Leaders of City to Oppose Levy Plan as Legislative Body on Revision Resumes Hearing. S.W. REYBURN HEADS GROUP Thomas Joins in Protest Against Proposed Measure as Blow to Principles of Fair Taxation. Store Group to Talk Against Tax. Thomas Attacks Proposed Levy. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/treasury-deficit-put-at-278291356-nov-15-71000000-above-year-ago.html | TREASURY DEFICIT PUT AT $278,291,356 NOV. 15; $71,000,000 Above Year Ago-- Collections Will Wipe It Out Temporarily at Least. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/army-radio-business-gains-185095-in-year-total-receipts-were-551589.html | ARMY RADIO BUSINESS GAINS $185,095 IN YEAR; Total Receipts Were $551,589-- Signal Corps Asks for New School and Laboratory. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Talk of Support. Confusion in Copper Prices. Consolidation Conference. Treasury Financing. Signs of the Times. Good Auguries in the Charts. Judging the Utilities. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/uptrend-doubted-by-statisticians-three-of-six-speakers-before.html | UPTREND DOUBTED BY STATISTICIANS; Three of Six Speakers Before American Association See Continued Depression. HOLD STOCK RISE UNLIKELY Early "Bull" Market Not Expected, and No Unanimity Is Shown in Choice of Strongest Issues. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/on-an-income-too-small.html | ON AN INCOME TOO SMALL. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/pay-tribute-to-mrs-osborn-today.html | Pay Tribute to Mrs. Osborn Today. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/fire-department.html | Fire Department. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/60000000-is-put-in-new-ford-plants-program-here-and-abroad-is.html | $60,000,000 IS PUT IN NEW FORD PLANTS; Program Here and Abroad Is Called "Answer to Question of Faith in Future." NINE FACTORIES UNDER WAY One Near London, Biggest in Foreign Land, Will Make Cars for All Europe. Thousands Employed on Work. Edgewater Plant Nearly Complete. | True | Special to The New York Times. | C1B 94350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/maier-quits-as-chairman-hoover-men-in-state-now-can-reorganize-for.html | MAIER QUITS AS CHAIRMAN; HOOVER MEN IN STATE NOW CAN REORGANIZE FOR 1932; RETIREMENT SET FOR DEC. 3 Radical Readjustment of Party by Federal Group Expected. WET-DRY STAND AT STAKE Leaders Fear a Conflict in the Organization Over Delegation to National Convention. TALK OF 3 FOR VACANCY Hill, Macy and King Mentioned --Maier Denies Quitting Because of Rift Over Tuttle Post. Means Radical Reversal. Will Take a Long Rest. No Idea as to Successor. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/roosevelt-speeds-state-jobs-for-idle-governer-asks-lehman-to-list.html | ROOSEVELT SPEEDS STATE JOBS FOR IDLE; Governer Asks Lehman to List Projects Which Can Be Started in January. TO SEEK LEGISLATIVE AID Money Usually Available in March Can Be Used During Winter Under Governor's Plan. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/memorial-honors-bishop-darlington-services-held-in-harrisburg.html | MEMORIAL HONORS BISHOP DARLINGTON; Services Held in Harrisburg, Pa.--Clergy, Lay Delegates and Bishops Pay Tribute. BISHOP PERRY GIVES EULOGY He Speaks of Talents, Power as Minister and Charity Work of Late Head of Diocese. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/aid-to-idle-mapped-by-junior-leagues-all-members-must-try-to-make.html | AID TO IDLE MAPPED BY JUNIOR LEAGUES; All Members Must Try to Make Work, Say Speakers at Syracuse Conference. AWARDS ARE ANNOUNCED Arts and Crafts Prize Winners Are From Many Chapters in New York and Jersey. Volunteer Service Urged. Prize Winners for the Region. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/state-fiscal-heads-urgd-to-cut-taxes-ws-johnson-tells-convention.html | STATE FISCAL HEADS URGED TO CUT TAXES; W.S. Johnson Tells Convention Governments Are Overmanned to Pay Political Debts. CLOSER COOPERATION ASKED P.J. Brady Scores Party Leaders for Neglecting Home Problems and Stressing Foreign Relations. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/commander-green-rents-house.html | Commander Green Rents House. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/poreda-beats-friedman-gains-decision-in-main-bout-at-st-nicholas.html | POREDA BEATS FRIEDMAN.; Gains Decision in Main Bout at St. Nicholas Arena. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/mexico-reduces-army-total-of-effectives-including-2000-reserves-is.html | MEXICO REDUCES ARMY.; Total of Effectives, Including 2,000 Reserves, Is 61,394. | True | Special Cable to THE NEW YORK TIMES. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/bond-flotations-securities-of-public-utility-and-other-corporations.html | BOND FLOTATIONS.; Securities of Public Utility and Other Corporations to Be Marketed. New England Power. Illinois Power and Light. Central Ohio Light and Power. General American Tank Car. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/miss-rumsey-weds-jm-cox-jr-friday-ceremony-for-st-louis-girl-and.html | MISS RUMSEY WEDS J.M. COX, JR. FRIDAY; Ceremony for St. Louis Girl and Ex-Governor's Son at St. Bartholomew's. RECEPTION AT RITZ TOWER Bride-to-Be Will Have Five Attendants--Natalie Wainwright toBe Maid of Honor. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/snyder-scores-knockout.html | Snyder Scores Knockout. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/plans-rail-tracks-in-postal-building-government-architect-devises.html | PLANS RAIL TRACKS IN POSTAL BUILDING; Government Architect Devises New Method of Transferring Parcel Post From and To Cars | True | Special to The New York Times. | C1B 94350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/exconsul-leaps-off-norfolk-liner-oscar-l-de-la-barra-had-left.html | EX-CONSUL LEAPS OFF NORFOLK LINER; Oscar L. de la Barra Had Left Chilean Government Service to Enter Finance Here. NOTE FORETOLD HIS SUICIDE Former Secretary of Tacna-Arica Commission Gave No Reason for Act--Went to Baltimore Sunday. Was Consul General at 21. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/former-king-hussein-reported-near-death-one-time-ruler-of-hedjaz.html | FORMER KING HUSSEIN REPORTED NEAR DEATH; One Time Ruler of Hedjaz First Reported Dead in Cyprus--Prominent During War. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/moses-predicts-an-extra-session-insurgents-program-points-to-this.html | MOSES PREDICTS AN EXTRA SESSION; Insurgents' Program Points to This, Senator Declares in Boston Interview. NORRIS DISAVOWS TIES Nebraskan, in Speech in Lincoln, Declares Independencein Congress. HOOVER IN CONFERENCE Discusses Situation With Curtisand Watson as TroubleThreatens In Congress. Considers Closure Drastic. Norris Declares Independence. Studies Fletcher's Record. Confer With President. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/liberia-has-american-bank-backed-by-firestone-firm.html | Liberia Has American Bank, Backed by Firestone Firm | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/copper-at-11-cents-reported-on-sale-cut-of-cent-from-mark-reached.html | COPPER AT 11 CENTS REPORTED ON SALE; Cut of Cent From Mark Reached in Recent Rise Is Laid to Custom Smelter. PRICE SITUATION IS MIXED Tenders by Speculators Below Market Quotations Halt Sales at Original Sources. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/gets-permit-to-buy-gas-company.html | Gets Permit to Buy Gas Company. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/marvel-left-1000000-to-widow.html | Marvel Left $1,000,000 to Widow. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/indictment-names-bob-and-associates-at-least-two-others-included.html | INDICTMENT NAMES BOB AND ASSOCIATES; At Least Two Others Included With Promoter in Larceny Charge by Grand Jury. ARREST EXPECTED SOON Bench Warrant Issued for Man Said to Be in City--Manley Presses Fraud Inquiry. BANTON'S NAME IN CASE Crain Asserts Former Prosecutor and Pecora Promised to Produce Bob if He Were Indicted. Two Others Named in Charge. Said He Signed Securities List. Denies He Can Produce Bob. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/canadas-trade-falls-464040575-for-year-imports-and-exports-declined.html | CANADA'S TRADE FALLS $464,040,575 FOR YEAR; Imports and Exports Declined $77,236,379 in October From Same Month a Year Ago. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/philadelphians-to-visit-jamaica.html | Philadelphians to Visit Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/building-congress-to-hear-hooley.html | Building Congress to Hear Hooley. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/exsenator-clark-of-wyoming-dead-served-on-international-joint.html | EX-SENATOR CLARK OF WYOMING DEAD; Served on International Joint Boundary Board for Ten Years Until 1929. A REPRESENTATIVE TWICE Was Appointed U.S. Senator In 1895 and Elected for Three More Terms. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/five-teams-score-in-squash-racquets-princeton-club-beats-park.html | FIVE TEAMS SCORE IN SQUASH RACQUETS; Princeton Club Beats Park Avenue, 3-2, to Gain Lead in Class B, Group A. | True | | C1B 94350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/st-johns-engages-in-dummy-scrimmage-offensive-line-drill-featuring.html | ST. JOHN'S ENGAGES IN DUMMY SCRIMMAGE; Offensive Line Drill, Featuring Blocking and Charging, Also on Program. MANHATTAN IN SCRIMMAGE. Halts Attack of Freshmen, Who Use St. John's Plays. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/thesis-contests-planned-league-of-nations-association-adds-a.html | THESIS CONTESTS PLANNED; League of Nations Association Adds a College Competition. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/mr-rogers-sees-football-title-hinging-on-justice-of-peace.html | Mr. Rogers Sees Football Title Hinging on Justice of Peace | True | WILL ROGERS. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/bernheimer-honored-by-board-of-trade-father-of-commercial.html | BERNHEIMER HONORED BY BOARD OF TRADE; 'Father of Commercial Arbitration,' Retiring, Pleads for Fairness in Business. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/a-kiss-of-importance-opens-dec-1.html | 'A Kiss of Importance' Opens Dec. 1. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/wash-state-selected-will-be-invited-to-represent-west-in-rose-bowl.html | WASH. STATE SELECTED.; Will Be Invited to Represent West in Rose Bowl Game. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/held-in-womans-death-brooklyn-man-is-beneficiary-of-slain.html | HELD IN WOMAN'S DEATH.; Brooklyn Man Is Beneficiary of Slain Sister-in-Law's Insurance. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/domestic-problem-courses-urged.html | Domestic Problem Courses Urged. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/notre-dame-drills-to-perfect-timing-rockne-starts-strenuous-work.html | NOTRE DAME DRILLS TO PERFECT TIMING; Rockne Starts Strenuous Work for Battle With Northwestern-- Mullins at Fullback. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/coast-guard-team-strengthened.html | Coast Guard Team Strengthened. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/cotton-mill-orders-gain-ratio-of-unfilled-contacts-to-stocks.html | COTTON MILL ORDERS GAIN.; Ratio of Unfilled Contacts to Stocks Largest in 13 Months. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/delays-rockefeller-road-westchester-highway-plan-causes.html | DELAYS ROCKEFELLER ROAD; Westchester Highway Plan Causes Postponement of Rail Opening. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/steel-prices-hardening-some-producers-plan-to-cancel-carryover.html | STEEL PRICES HARDENING.; Some Producers Plan to Cancel Carryover Tonnage on Dec. 31. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/jane-addams-writes-on-chicago-gang-wars-her-new-book-says-that-city.html | JANE ADDAMS WRITES ON CHICAGO GANG WARS; Her New Book Says That City Holds Key to Rich Trade of West and Northwest in Liquor. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/lord-peel-dampens-indians-high-hopes-conservative-backs-simon-plan.html | LORD PEEL DAMPENS INDIANS' HIGH HOPES; Conservative Backs Simon Plan and Insists Dominion Status Must Be Won Gradually. MENACE SEEN IN HIS TONE Delegates Fear It May Portend Tory Opposition When Conference Proposals Reach Commons. Hopes Are Dampened. Lord Reading Also Feared. Creeds Are Submerged. Princes' Terms Indicated. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/stricklands-assailant-sentenced.html | Strickland's Assailant Sentenced. | True | Special Cable to THE NEW YORK TIMES. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/prince-george-in-accident-his-auto-collides-with-another-on-hyde.html | PRINCE GEORGE IN ACCIDENT; His Auto Collides With Another on Hyde Park Corner. | True | Wireless to THE NEW YORK TIMES. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/light-drill-held-at-boston-college-eagles-are-virtually-idle-while.html | LIGHT DRILL HELD AT BOSTON COLLEGE; Eagles Are Virtually Idle, While Boston University Works Hard for Coming Game. | True | Special to The New York Times. | C1B 94350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/laud-lloyd-george-on-palestine-stand-rabbi-wise-and-straus-send.html | LAUD LLOYD GEORGE ON PALESTINE STAND; Rabbi Wise and Straus Send Message Praising Attack on British White Paper. LIPSKY HAS SLIGHT HOPE He Sees Little to Expect From the Proposed Round-Table Parley in London. Heartened by His Words. Would Remove White Paper. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/asks-mexico-ban-chinese-former-senator-sees-menace-to-nationality.html | ASKS MEXICO BAN CHINESE;; Former Senator Sees Menace to Nationality in Intermarriages. | True | Special Cable to THE NEW YORK TIMES. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/robins-to-play-five-games-in-havana-on-spring-trip.html | Robins to Play Five Games In Havana on Spring Trip | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/franklin-school-soccer-victor.html | Franklin School Soccer Victor. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/14000000-in-contracts-the-george-a-fuller-co-reports-increased.html | $14,000,000 IN CONTRACTS; The George A. Fuller Co. Reports Increased Building Activity. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/de-vries-must-pay-2000-for-son.html | De Vries Must Pay $2,000 for Son. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/oshea-widens-inquiry-on-buying-school-jobs-to-interview-several.html | O'SHEA WIDENS INQUIRY ON BUYING SCHOOL JOBS; To Interview Several Teacher Substitutes Tomorrow on Alleged Payment of "Fees." | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/to-seek-canadian-buyers-australian-minister-will-head-mission-on.html | TO SEEK CANADIAN BUYERS.; Australian Minister Will Head Mission on Way Home From London. | True | Special Cable to THE NEW YORK TIMES. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/george-h-stuart-jr-dies-in-philadelphia-former-international.html | GEORGE H. STUART JR. DIES IN PHILADELPHIA; Former International Mercantile Official Had Been Leader in Welfare Work. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/reiterates-ban-on-nahas-egyptian-premier-says-he-will-not-allow.html | REITERATES BAN ON NAHAS.; Egyptian Premier Says He Will Not Allow Wafd Leader's Tour. | True | Wireless to THE NEW YORK TIMES. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/delivery-of-freight-to-doors-discussed-rail-officials-to-press-plan.html | DELIVERY OF FREIGHT TO DOORS DISCUSSED; Rail Officials to Press Plan for Wider Trucking Service by Railway Express Agency. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/stevenss-condition-is-still-critical-syracuse-halfback-suffering.html | STEVENS'S CONDITION IS STILL CRITICAL; Syracuse Halfback Suffering From Injury Received Last Saturday--Squad Rests. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/rainbow-rose-wins-in-kansas-city-show-triumphs-in-mare-division-of.html | RAINBOW ROSE WINS IN KANSAS CITY SHOW; Triumphs in Mare Division of $15,000 Saddle Horse Stake -- Carnation Chief Scores. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/bayonne-blaze-lights-sky-for-miles.html | Bayonne Blaze Lights Sky for Miles. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/chile-reported-likely-to-resign-from-league-nation-said-to-feel.html | CHILE REPORTED LIKELY TO RESIGN FROM LEAGUE; Nation Said to Feel Slighted at Rejection of Nominee for World Court Bench. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/mrs-crater-offers-to-aid-inquiry-now-crains-aide-on-way-to-portland.html | MRS. CRATER OFFERS TO AID INQUIRY NOW; Crain's Aide on Way to Portland to Query Jurist's Wife After Promise of Statement. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/beer-kegs-to-warm-poor-those-seized-in-newark-to-be-broken-and.html | BEER KEGS TO WARM POOR.; Those Seized in Newark to Be Broken and Given Away for Fuel. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/sales-in-new-jersey-jersey-city-corner-is-bought-for-eightstory.html | SALES IN NEW JERSEY.; Jersey City Corner Is Bought for Eight-Story Garage. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 94350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/grange-group-asks-end-of-farm-board-midwest-delegates-prepare.html | GRANGE GROUP ASKS END OF FARM BOARD; Mid-West Delegates Prepare Petition to Congress for Vote at Rochester. TABER CALLED TO CAPITAL To Join McNary in Conference on Debenture--O'Connor Urges Support for Merchant Marine. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/bankruptcy-petition-names-drug-concern-local-chain-of-allison.html | BANKRUPTCY PETITION NAMES DRUG CONCERN; Local Chain of Allison Stores Said to Admit Insolvency--Loft, Inc., Chief Creditor. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/50-leaders-invited-to-find-racket-cure-crain-asks-rockefeller-tw.html | 50 LEADERS INVITED TO FIND RACKET CURE; Crain Asks Rockefeller, T.W. Lamont, Schwab, Young and Others to Meet Tomorrow. CALLS PROMINENT WOMEN Appeal to Public Brings 22 Letters From Alleged Victims of Racketeering. List of Invited Conferees. 50 LEADERS INVITED TO WAR ON RACKETS Problem of Legislation. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/calls-westchester-centre-a-hole.html | Calls Westchester Centre a "Hole." | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/sports-of-the-times-heavy-football-firing-along-the-california.html | Sports of the Times; Heavy Football Firing Along the California Coast. The Sporting Spirit. Timing the Attack. The Pennsylvania Report. Taking It Calmly. | True | By John Kieran. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/yale-news-regrets-failure-to-cut-schedule-urges-elis-set-example-to.html | Yale News Regrets Failure to Cut Schedule; Urges Elis Set Example to Other Colleges | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/jersey-legislature-defers-abell-bills-adjourns-till-dec-1-after.html | JERSEY LEGISLATURE DEFERS ABELL BILLS; Adjourns Till Dec. 1 After Getting 22 Reorganization Measures --Larson Urges Delay. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/jones-is-acclaimed-as-true-sportsman-golf-officials-and-former.html | JONES IS ACCLAIMED AS TRUE SPORTSMAN; Golf Officials and Former Rivals Pay Highest Tributes to Retiring Star. ALSO REGRET WITHDRAWAL Action in No Way Affects Bobby's Status on U.S.G.A. Executive Committee. Golf World Pays Tribute. Sportsmanship Praised. Will Profit From Films. Wise Move, Says Travers. An Amateur at Heart. | True | By William D. Richardson. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/quesnay-optimist-on-spain-world-bank-envoy-expects-stabilization.html | QUESNAY OPTIMIST ON SPAIN; World Bank Envoy Expects Stabilization Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/exambassador-child-is-sued-for-divorce-third-wife-wedded-in-1927.html | EX-AMBASSADOR CHILD IS SUED FOR DIVORCE; Third Wife, Wedded in 1927, Seeks Decree in Newport Charging Cruelty. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/changes-in-wall-st-area-chubb-and-olyphant-elected-officers-of.html | CHANGES IN WALL ST. AREA.; Chubb and Olyphant Elected Officers of Central Hanover Bank. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/sees-us-suffering-a-winter-of-hell-jb-thomas-says-america-must-face.html | SEES US SUFFERING A WINTER OF 'HELL'; J.H. Thomas Says America Must Face Worst Conditions in Its History. CALLS OUR THEORIES FALSE It Is an Anomaly to Say There Is Distress Because of Overproduction, He Holds. | True | Wireless to THE NEW YORK TIMES. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/tonight-or-never-is-agreeable-play-helen-gahagan-plays-well-in.html | 'TONIGHT OR NEVER' IS AGREEABLE PLAY; Helen Gahagan Plays Well in Artificial Comedy From the Hungarian at the Belasco Theatre. | True | | C1B 94350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/jailed-for-giving-out-red-bills-at-school-girl-and-boy-former.html | JAILED FOR GIVING OUT RED BILLS AT SCHOOL; Girl and Boy, Former Students of New Utrecht, Unable to Pay Fines, Get Three Days. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/tallman-defeats-morrison-2-and-1-midwest-senior-champion-wins-in.html | TALLMAN DEFEATS MORRISON, 2 AND 1; Midwest Senior Champion Wins in First Round of Carolina Golf at Pinehurst. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/dr-suzzallo-honored-president-butler-gives-dinner-for-new-carnegie.html | DR. SUZZALLO HONORED.; President Butler Gives Dinner for New Carnegie Foundation Head. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/exchange-calls-for-all-circulars.html | Exchange Calls for All Circulars. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/bronx-properties-sold-vacant-plots-are-bought-for-improvement.html | BRONX PROPERTIES SOLD; Vacant Plots Are Bought for Improvement. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/french-taxes-show-a-drop-for-october-government-statement-lists.html | FRENCH TAXES SHOW A DROP FOR OCTOBER; Government Statement Lists Decline of $20,000,000 From Last Year. TARIFF RETURNS INCREASE Gain of $4,080,000 Is Attributed Largely to Higher Duties Levied on American Automobiles. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/aide-to-federal-attorney-resigns.html | Aide to Federal Attorney Resigns. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/wins-800-verdict-against-hoyt.html | Wins $800 Verdict Against Hoyt. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/defines-newspaper-as-human-force-col-mccormick-in-first-block.html | DEFINES NEWSPAPER AS HUMAN FORCE; Col. McCormick, in First Block Lecture at Yale, Calls 'Emancipation' of People Its Role. GREATER THAN A BUSINESS Chicago Tribune Publisher Terms the Newspaper the Achievement of the Men Writing for It. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/barzin-conducts-again-national-orchestral-association-gives-its.html | BARZIN CONDUCTS AGAIN.; National Orchestral Association Gives Its Second Concert. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/pn-guthrie-heads-reading-iron.html | P.N. Guthrie Heads Reading Iron. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/arms-parley-votes-for-cuts-in-navies-but-russian-call-for-reduction.html | ARMS PARLEY VOTES FOR CUTS IN NAVIES; But Russian Call for Reduction Is Amended by French to Read "as Far as Possible." SMALL STATES WANT MORE Poland, Finland, Yugoslavia and Rumania Reveal Intention to Increase Tonnage. BIG POWERS FAVOR MOVE Curb Suggested, However, to Prevent Little Nations From Putting All Strength in Submarines. Committee to Harmonize Views. Abstainers Not Against Reduction. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/rangers-and-americans-in-scoreless-tie-at-garden-14000-see-rangers.html | Rangers and Americans in Scoreless Tie at Garden; 14,000 SEE RANGERS TIE AMERICANS, 0-0 Both Sextets Put Up Sturdy Defense in Hard-Fought Contest in Garden. WORTERS AND ROACH STAR Hughes, Americans' Spare, Is Removed to Hospital With Concussion of the Brain. Repulse Many Attacks. McVeigh Heads Attacks. Rangers on Offensive. | True | By Joseph C. Nichols. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/levine-says-charge-is-based-on-error-his-lawyer-protests-he-sought.html | LEVINE SAYS CHARGE IS BASED ON ERROR; His Lawyer Protests He Sought Dies for Medals, Not for Counterfeiting. HE IS STILL HELD IN VIENNA Police Contend He Intended to Make French Coins of 50 Centimes and One and Two Francs. Ordered Gaming Counters. On Business Trip to Vienna. | True | By John MacCormac. Special Cable To the New York Times. | C1B 94350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/jane-cowl-rresents-art-and-mrs-bottle-she-graces-role-of-returned.html | JANE COWL RRESENTS 'ART AND MRS. BOTTLE'; She Graces Role of Returned Truant Wife With Rose-Colored Comedy at Maxine Elliott's. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/reports-about-a-report.html | REPORTS ABOUT A REPORT. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/utilitys-payroll-at-highest.html | Utility's Payroll at Highest. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/martha-berry-asks-aid-in-training-poor-founder-of-famous-schools-in.html | MARTHA BERRY ASKS AID IN TRAINING POOR; Founder of Famous Schools in South Tells of "Wasting of Minds" Eager for Knowledge. $3,000,000 FUND NEEDED Thousands of Boys and Girls Now Turned Away Yearly Because of Inadequate Facilities. Says Many Have Brilliant Minds. Glad She Kept Up Work. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/mckiernan-sentenced-to-15-years.html | McKiernan Sentenced to 15 Years. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/warn-both-parties-to-name-only-drys-wctu-delegates-in-platform.html | WARN BOTH PARTIES TO NAME ONLY DRYS; W.C.T.U. Delegates, in Platform, Pledge Themselves toVote Against All Wats.FOR DRY 'EDUCATION' DRIVEConvention at Houston Also AsksNational Movie Censorship--Officers Re-elected. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/giant-stabilizers-to-steady-big-liner-conte-di-savoia-to-be-first.html | GIANT STABILIZERS TO STEADY BIG LINER; Conte di Savoia to Be First So Equipped--Three 100-Ton Wheels to Cost $1,000,000. 5-DAY CROSSING PLANNED Serrati Says $15,000,000 Vessel Being Built in Italy Will Be Luxurious as Hotel. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/yakima-indian-basso-in-notable-recital-chief-yowlache-in-tribal.html | YAKIMA INDIAN BASSO IN NOTABLE RECITAL; Chief Yowlache in Tribal Garb an Eloquent Interpreter of His Native Songs. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/40-honored-at-harvard-phi-beta-kappa-chapter-elects-eight-of-new.html | 40 HONORED AT HARVARD.; Phi Beta Kappa Chapter Elects Eight of New York State. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/bauer-and-wilczek-triumph.html | Bauer and Wilczek Triumph. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/holy-cross-has-workout-reserves-get-much-attention-pyne-is-out-for.html | HOLY CROSS HAS WORKOUT.; Reserves Get Much Attention-- Pyne Is Out for Season. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/soviet-trade-gains-with-all-countries-imports-and-exports-increase.html | SOVIET TRADE GAINS WITH ALL COUNTRIES; Imports and Exports Increase in Six Months Over Same Period Last Year. BALANCE IS UNFAVORABLE This Is Said to Be Due to "FiveYear Plan" Policy of BuyingConstruction Materials. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/farm-board-keeps-chicago-wheat-up-traders-astonished-as-winnipeg.html | FARM BOARD KEEPS CHICAGO WHEAT UP; Traders Astonished as Winnipeg Price Falls 18 Cents Below Figure in American Pits. STEADY BUYING GOES ON Analysts Say Panic Was Averted --Government Body Spent $1,000,000 a Day. Believe Panic Was Averted. Canadians Fail to Get Federal Aid. Spent $1,000,000 a Day. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/35946442-in-new-bonds-offered-to-investors-today.html | $35,946,442 in New Bonds Offered to Investors Today | True | | C1B 94350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/tariff-rise-threat-at-parley-on-truce-britain-and-holland-warn-of.html | TARIFF RISE THREAT AT PARLEY ON TRUCE; Britain and Holland Warn of Resort to Protectionism for Want of Accord. PLENARY SESSION BALKED Refers Tangle to Secret Debate in Subcommittee-- Dutch Score France for "Tight-Fisted Greed." Angry Exchanges. Tries to Limit Debate. | True | Wireless to THE NEW YORK TIMES. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/assail-first-cost-as-rail-rate-basis-owners-of-securities-of-lines.html | ASSAIL FIRST COST AS RAIL RATE BASIS; Owners of Securities of Lines Would Also Change Recapture Clause of I.C.C. Act.BIG BUILDING SEEN AHEADH.E. Hale Visions Outlays of$2,000,000,000 a Year byRailroads of Country. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/delaney-submits-revised-bus-layout-proposes-network-of-fortyseven.html | DELANEY SUBMITS REVISED BUS LAYOUT; Proposes Network of FortySeven Routes in Brooklyn,Queens and Manhattan.BASED ON 1927 PROGRAMHe Indicates He Will Recommend Displacing of Trolleys onMost of Manhattan Lines.ACTION BY BOARD DEFERRED But Estimate Body Is Expected toApprove Report-- HearingtoBe Held Next Tuesday. Approval of Routes Likely. Five Petitions Pending. Six Crosstown Routes. Some New Brooklyn Routes. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/lightning-disproves-old-adage-jersey-home-is-struck-twice.html | Lightning Disproves Old Adage; Jersey Home Is Struck Twice | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/geologists-isolated-in-arctic-when-last-radio-tube-breaks.html | Geologists Isolated in Arctic When Last Radio Tube Breaks | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/tcherepnine-arrives-russian-composer-here-for-premiere-of.html | TCHEREPNINE ARRIVES.; Russian Composer Here for Premiere of Moussorgsky Opera. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/us-army-tops-argentine-four-to-gain-ambassador-bliss-cup.html | U.S. Army Tops Argentine Four To Gain Ambassador Bliss Cup | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/mrs-t-herbert-taylor-introduces-daughter-debutante-luncheon-at.html | MRS. T. HERBERT TAYLOR INTRODUCES DAUGHTER; Debutante Luncheon at Sherry's Is Attended by Many of the Younger Set. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/sheriffs-jury-panel-elects.html | Sheriff's Jury Panel Elects. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Bankers and the Public Announced. State of Louisiana. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/needy-children-increase-charities-aid-group-reports-number-doubled.html | NEEDY CHILDREN INCREASE.; Charities Aid Group Reports Number Doubled, Facilities Less. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/250000000-frauds-prevented-in-year-federal-trade-commissions-new.html | $250,000,000 FRAUDS PREVENTED IN YEAR; Federal Trade Commission's New Policy Lauded for Its Protection of Public. EFFECT OF COOPERATION W.E. Humphreys Says It Accomplishes More in Week Than Litigation Did in Month. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/alice-brady-denies-injury-no-plaster-cast-she-says-only-mild-case.html | ALICE BRADY DENIES INJURY; No Plaster Cast, She Says, Only Mild Case of "Football Knee." | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/pianist-at-ellis-island-prince-de-magaloff-18-detained-by.html | PIANIST AT ELLIS ISLAND.; Prince de Magaloff, 18, Detained by Immigration Officials. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/father-and-son-dinner-at-princeton.html | Father and Son Dinner at Princeton. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/yellow-fever-authority-a-suicide.html | Yellow Fever Authority a Suicide. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/the-play-smiles-composer-loses-court-allows-ziegfeld-show-to-open.html | THE PLAY; "SMILES" COMPOSER LOSES. Court Allows Ziegfeld Show to Open Here With Tours as Director. | True | By J. Brooks Atkinson. | C1B 94350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/listed-bonds-rally-at-end-of-trading-move-upward-in-sympathy-with.html | LISTED BONDS RALLY AT END OF TRADING; Move Upward in Sympathy With Stocks, but Domestic Group Averages Lower for Day. GOVERNMENT ISSUES GAIN Rails and Utilities Show Some Declines—Foreign Loans Close Irregular. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/larner-is-winner-in-squash-tourney-defeats-brackenridge-tenth-in.html | LARNER IS WINNER IN SQUASH TOURNEY; Defeats Brackenridge, Tenth in National Ranking, in Fall Scratch Competition. COHALAN BOWS TO HIRONS In Other Matches Larigan Triumphs Over Stanton and Ryan Turns Back Sonneborn. Larner Presses Rival. Ends Cohalan's Streak. | True | By Allison Danzig. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/lords-attack-ship-bill-upper-house-protests-proposal-to-reverse.html | LORDS ATTACK SHIP BILL.; Upper House Protests Proposal to Reverse Helm Orders. | True | Special Cable to THE NEW YORK TIMES. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/cincinnati-checks-small-bank-runs-four-there-linked-with-suspended.html | CINCINNATI CHECKS SMALL BANK RUNS; Four There, Linked With Suspended National Bank ofKentucky, Bought Up.CHEMICAL SUES ON ITS LOANEleven Arkansas Closings Put Total in State at 54--CaldwellReceivers Active. Chemical's Loans Called Secure. Two More Kentucky Banks Hit. ARKANSAS CLOSINGS SPREAD. American Exchange Suspension Affects 11 More Banks in Day. CALDWELL RECEIVERS ACT. Seek Profit in West Virginia Bond Buy--Insurance Concern Sold. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/new-attack-is-made-on-bolivian-barracks-second-sortie-in-two-days.html | NEW ATTACK IS MADE ON BOLIVIAN BARRACKS; Second Sortie in Two Days Laid to Attempts of Siles Faction to Discredit Junta. | True | Special Cable to THE NEW YORK TIMES. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/reserve-bank-reelects-2-to-board.html | Reserve Bank Re-elects 2 to Board. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/37-red-pickets-guilty-court-suspends-sentence-on-35-who-had-been-in.html | 37 RED PICKETS GUILTY.; Court Suspends Sentence on 35 Who Had Been in Jail Five Days. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/attempt-seen-to-make-louvain-case-historic-american-charged-with.html | ATTEMPT SEEN TO MAKE LOUVAIN CASE HISTORIC; American Charged With Move to Set as Precedent Architect's Right to Impose His Ideas. | True | Special Cable to THE NEW YORK TIMES. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/kid-dixie-beats-estrada.html | Kid Dixie Beats Estrada. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/the-traffic-problem-time-is-ripe-for-moving-platforms-to-serve.html | THE TRAFFIC PROBLEM.; Time Is Ripe for Moving Platforms to Serve Suburbs. SPARE THE HAWKS. Pennsylvania Experience Proves They Do Good Work. | True | F.J. LISMAN.MAX HENRICI. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/guild-to-honor-fannie-brice.html | Guild to Honor Fannie Brice. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/rockefeller-ends-park-gift-tangle-final-compact-on-washington.html | ROCKEFELLER ENDS PARK GIFT TANGLE; Final Compact on Washington Heights Site Sent to Board for Formal Approval. RAZING OF HOUSES SPEEDED Barnard, Sculptor, to Quit Studio on Friday--Wreckers Told to Save Discarded War Memorial. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/hunter-girls-honored-fiftyfive-are-elected-to-societies-for.html | HUNTER GIRLS HONORED.; Fifty-five Are Elected to Societies for Scholastic Records. | True | | C1B 94350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/asiatic-hall-opens-at-museum-today-an-unparalleled-collection-of-an.html | ASIATIC HALL OPENS AT MUSEUM TODAY; An Unparalleled Collection of Animals Is Reported in New Natural History Exhibit. 2,000 ATTEND PREVIEW Members Meet Arthur S. Vernay, Who Financed Expeditions Into Jungle to Get Specimens. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/oxford-votes-degree-to-jp-morgan.html | Oxford Votes Degree to J.P. Morgan | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/mrs-sa-clark-entertains-today.html | Mrs. S.A. Clark Entertains Today. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/macdonald-farm-bill-approved-in-commons-lloyd-george-helps-win.html | MACDONALD FARM BILL APPROVED IN COMMONS; Lloyd George Helps Win Victory on Second Reading by His Support of Project. | True | Special Cable to THE NEW YORK TIMES. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/mackey-buys-500-football-ticket.html | Mackey Buys $500 Football Ticket. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/daughter-to-the-eh-gillettes.html | Daughter to the E.H. Gillettes. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/gift-of-2000000-offered-to-aau-money-from-an-anonymous-donor-would.html | GIFT OF $2,000,000 OFFERED TO A.A.U.; Money From an Anonymous Donor Would Be Used to Establish Endowment Fund. BRUNDAGE IS RE-ELECTED Chicagoan Chosen to Serve Third Term as President as Convention Closes. LEADING ATHLETES NAMED Jones, Hitchcock, Mrs. Moody in Group of Ten to Be Considered for Sullivan Trophy. Jones Heads the List. 165 Nominated Originally. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/yale-squad-of-forty-holds-initial-basketball-practice.html | Yale Squad of Forty Holds Initial Basketball Practice | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/wickwire-deposits-grow-large-percentage-of-holders-in-favor-of.html | WICKWIRE DEPOSITS GROW; Large Percentage of Holders in Favor of Reorganization. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/shidehara-opposed-as-tokyo-premier-leaders-of-minseito-object-to.html | SHIDEHARA OPPOSED AS TOKYO PREMIER; Leaders of Minseito Object to Foreign Minister as Not Being a Party Man. HIS RESIGNATION IS URGED Some Want Hamaguchi, Whose Recovery Is Assured, to Retire for Time Being. | True | By Wilfrid Fleisher. Wireless To the New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/williams-lists-games-adds-boston-university-and-rpi-to-football.html | WILLIAMS LISTS GAMES; Adds Boston University and R.P.I. to Football Schedule. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/4134000-to-create-jobs.html | $4,134,000 to Create Jobs. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/marconi-perfecting-automatic-radiophone-to-install-system-from-rome.html | Marconi Perfecting Automatic Radiophone; To Install System From Rome to Sardinia | True | Wireless to THE NEW YORK TIMES. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/24-princeton-men-will-get-letters-fifteen-of-these-players-will-be.html | 24 PRINCETON MEN WILL GET LETTERS; Fifteen of These Players Will Be Available for the Tiger Eleven Next Fall. NINE OF GROUP SENIORS Eight of Last-Year Men Won Insignia Before--Howson to Receive First Award. One New Senior Letter Man. Four of Sophomores Backs. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/home-care-is-aim-of-child-charities-welfare-council-reports-city.html | HOME CARE IS AIM OF CHILD CHARITIES; Welfare Council Reports City Prefers to Help Needy Families Keep Their Children. FEWER ARE IN INSTITUTIONS Number Deceased From 13,700 to 10,400, While Those Kept With Kin Grew From 17,000 to 33,000. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/run-of-1516-by-lindrum-also-gets-cluster-of-1412-in-title-cue-play.html | RUN OF 1,516 BY LINDRUM.; Also Gets Cluster of 1,412 in Title Cue Play at London. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/soviet-leaders-reported-held-as-plot-against-stalin-is-bared.html | Soviet Leaders Reported Held As Plot Against Stalin Is Bared | True | Wireless to THE NEW YORK TIMES. | C1B 94350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/attacks-war-books-american-professor-particularly-scores-remarques.html | ATTACKS WAR BOOKS.; American Professor Particularly Scores Remarque's Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/honor-10-nyu-students-perstare-et-praestare-keys-bestowed-at-chapel.html | HONOR 10 N.Y.U. STUDENTS.; Perstare et Praestare Keys Bestowed at Chapel Initiation. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/official-vote-listed-roosevelt-plurality-in-manhattan-was-150354-in.html | OFFICIAL VOTE LISTED.; Roosevelt Plurality in Manhattan Was 150,354, in Queens 82,868. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/frigard-now-lost-to-dartmouth-team-halfback-sent-to-hospital.html | FRIGARD NOW LOST TO DARTMOUTH TEAM; Halfback Sent to Hospital Because of Injured Leg-- Whitehair Gets Post. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/stewart-advanced-to-yale-first-team-reserve-for-two-seasons-is.html | STEWART ADVANCED TO YALE FIRST TEAM; Reserve for Two Seasons Is Promoted to Left Guard in Place of Hare. HARVARD PLAYS OPPOSED Varsity Practices Against Attack by Pond's Scrubs--Booth, Dunn in First Back Field. Austen at Left Halfback. Rivals Plays Are Used. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/pro-golfers-elect-hall-as-president-june-26-and-27-set-as-dates-of.html | PRO GOLFERS ELECT HALL AS PRESIDENT; June 26 and 27 Set as Dates of Ryder Cup Matches at Scioto Club. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/law-board-split-expected-to-stand-report-on-prohibition-lacking.html | LAW BOARD SPLIT EXPECTED TO STAND; Report on Prohibition, Lacking Unanimity, Is Held Likely to Be Work of Few "Convincibles." WOMEN DRYS OPTIMISTIC They Look for Only "Valuable Information"--Dry EnforcementBudget Calls for $17,400,000. Talk of Revising Amendment. Dry Budget Total $17,400,000. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/brown-to-use-second-team.html | Brown to Use Second Team. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/92-at-princeton-report-for-hockey-48-compose-varsity-squad-and.html | 92 AT PRINCETON REPORT FOR HOCKEY; 48 Compose Varsity Squad and Include 8 Lettermen--44 Freshmen Out. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/harris-to-build-in-southampton.html | Harris to Build in Southampton. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/form-brokerge-firm.html | Form Brokerge Firm. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/illness-of-belasco-halts-league-suit-move-to-block-resignation-of.html | ILLNESS OF BELASCO HALTS LEAGUE SUIT; Move to Block Resignation of Producer to Be Deferred Until His Recovery. ARROW PETITION REJECTED Reinstatement of Ticket Agency Is Refused-- Western Union Won't Put in Competing Service. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/foe-of-our-occupation-is-haitian-president-vincent-elected-by-the.html | Foe of Our Occupation Is Haitian President; Vincent Elected by the National Assembly | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/letzelter-barred-from-army-eleven-former-carnegie-tech-star-dropped.html | LETZELTER BARRED FROM ARMY ELEVEN; Former Carnegie Tech Star Dropped Because He Was Over Age Limit When Admitted. REMAINS AT THE ACADEMY Retained as Cadet, Since It Is Believed His Statement Was Not Intended to Deceive. Desires to Win Commission. Five Practice Days Left. | True | Special to The New York Times.Times Wide World Photo | C1B 94350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/american-bar-votes-to-end-prohibition-in-referendum-13779-members.html | AMERICAN BAR VOTES TO END PROHIBITION; In Referendum, 13,779 Members Favor Repeal of Amendment and 6,340 Oppose Action. RESOLUTION NOW ADOPTED It Will Go Before the Next General Meeting for Definite Action by Association. AMERICAN BAR VOTES TO END PROHIBITION 75 Per cent of Bar Voted. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/columbia-players-in-hard-workout-speeding-of-interference-is.html | COLUMBIA PLAYERS IN HARD WORKOUT; Speeding of Interference Is Keynote of Drill in Preparation for Syracuse. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/schoolboy-harriers-in-title-races-today-private-schools-to-compete.html | SCHOOLBOY HARRIERS IN TITLE RACES TODAY; Private Schools to Compete in Annual Event--Bronx P.S.A.L. Run Also to Take Place. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/palestine-clarified.html | PALESTINE CLARIFIED. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/bagdad-outpoints-algir.html | Bagdad Outpoints Algir. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/argentina-wants-refugee-asks-uruguay-to-extradite-former-foreign.html | ARGENTINA WANTS REFUGEE.; Asks Uruguay to Extradite Former Foreign Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/fay-bainter-wins-suit-judgment-of-4266-for-stolen-rings-upheld-by.html | FAY BAINTER WINS SUIT.; Judgment of $4,266 for Stolen Rings Upheld by Appeals Court. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/urges-grain-market-curb-huff-tells-farmers-union-short-selling.html | URGES GRAIN MARKET CURB.; Huff Tells Farmers' Union Short Selling Should Be Investigated. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/12730000-in-loans-placed.html | $12,730,000 in Loans Placed. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/for-greenland-free-port-danish-explorer-scores-ban-on-foreign.html | FOR GREENLAND FREE PORT.; Danish Explorer Scores Ban on Foreign Fishermen. | True | Wireless to THE NEW YORK TIMES. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/razor-companies-vote-for-merger-gillette-and-autostrop-holders.html | RAZOR COMPANIES VOTE FOR MERGER; Gillette and AutoStrop Holders Approve Terms for Union of Companies. TO ISSUE $20,000,000 BONDS Reclassification of Block of Common Stock of Gillette Concern Also Authorized. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/nyu-strengthens-passing-offense-bob-mcnamara-and-tanguay-toss.html | N.Y.U. STRENGTHENS PASSING OFFENSE; Bob McNamara and Tanguay Toss Aerials to Captain Nemecek and Hagret. DICK MURPHY AT GUARD Former Tackle Slated to Continue at New Berth--No Changes Planned for Rutgers. RUTGERS TRIES SIGNALS. Short Drill Held, but Harder Sessions Are Planned. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/columbia-honors-67-with-sports-awards-insignia-will-be-presented-to.html | COLUMBIA HONORS 67 WITH SPORTS AWARDS; Insignia Will Be Presented to Participants in Freshman and Interclass Athletics. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/new-stand-dismays-jews-in-palestine-leaders-feel-statements-by.html | NEW STAND DISMAYS JEWS IN PALESTINE; Leaders Feel Statements by Laborites Do Not Modify the White Paper. RELIEF SHOWN BY ARABS Executive Leaders Prepare to Call Plenary Session to Take Up British Policy. Arab Statement. Arabs Modifying Stand. | True | Special Cable to THE NEW YORK TIMES. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/gene-tunney-in-yale-society-honorary-member-of-pundits.html | Gene Tunney in Yale Society; Honorary Member of Pundits | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/go-to-shipping-meeting-delegation-of-propeller-club-off-to-new.html | GO TO SHIPPING MEETING.; Delegation of Propeller Club Off to New Orleans. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 94350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/asks-onecent-tax-on-bus-and-car-fares-albany-realty-board-also.html | ASKS ONE-CENT TAX ON BUS AND CAR FARES; Albany Realty Board Also Urges Tax on Incomes Above $500 and on Tobacco. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/fish-in-antired-drive-warehouse-in-baltimore-is-searched-for-an.html | FISH IN ANTI-RED DRIVE; Warehouse in Baltimore Is Searched for an Undisclosed Reason. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/english-cricketers-draw-south-african-team-leads-when-rain-halts.html | ENGLISH CRICKETERS DRAW.; South African Team Leads When Rain Halts Kimberley Match. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/rail-workers-hear-paderewski-in-2hour-concert-at-yards.html | Rail Workers Hear Paderewski In 2-Hour 'Concert' at Yards | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/colgate-works-on-plays-no-heavy-practice-is-ordered-by-coach24-men.html | COLGATE WORKS ON PLAYS.; No Heavy Practice Is Ordered by Coach--24 Men Win Letters. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/lehigh-sophomores-win-shoot.html | Lehigh Sophomores Win Shoot. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/roosevelt-is-cheered-at-warm-springs-ga-speaker-hails-him-as-great.html | ROOSEVELT IS CHEERED AT WARM SPRINGS, GA.; Speaker Hails Him as "Great Leader of Democracy"-- Patients Greet "Chief." | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/musical-art-quartet-warmly-received-many-in-audience-leading.html | MUSICAL ART QUARTET WARMLY RECEIVED; Many in Audience Leading Figures in Musical World--Contrast in Works. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/defense-for-healy-sees-tuttle-plot-olvany-takes-stand-district.html | DEFENSE FOR HEALY SEES TUTTLE 'PLOT'; OLVANY TAKES STAND; District Leader's Counsel Says He Will Show Job-Buying Inquiry Was an Election Move.TUTTLE MAY BE CALLEDTammany Chief Swears WalkerNamed Ewald Solely on Backing of Steuben Society.MARA SOUGHT LEADER'S AIDTells of Failing to Get Job for ManIn Own District--Judge AllenExamined on "System." Todd Scores Tammany "System." Judge Allen and Olvany Testify. DEFENSE FOR HEALY SEES TUTTLE 'PLOT' Says Mayor Did as He Pleased. Says Banton Endorsed Ewald. Mara Tells of Parleys. Ewald Voted in Healy's District. Judge Allen Is Questioned. Didn't Always Get Job. Parley and Hand to Testify. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/5000-music-clubs-to-back-americans-national-federation-urges-giving.html | 5,000 MUSIC CLUBS TO BACK AMERICANS; National Federation Urges Giving of Native Compositions onMiscellaneous Programs.50,000 HEARINGS INVOLVEDExtension of Membership Is Contemplated to Permit Composersto Cooperate With Audiences. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/subway-for-montreal-is-proposed.html | Subway for Montreal Is Proposed. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/murder-suspect-slain-resisting-policeman-companion-also-linked-to.html | MURDER SUSPECT SLAIN RESISTING POLICEMAN; Companion, Also Linked to Bronx Killing, Is Captured Fleeing From Dance Hall. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/quaker-six-gains-tie-with-ottawa-rallies-in-third-period-scoring.html | QUAKER SIX GAINS TIE WITH OTTAWA; Rallies in Third Period, Scoring Twice to Get 2-2 Deadlock in Philadelphia. SENATORS TALLY IN SECOND H. Kilrea and Starr Put Canadians in Lead--Barton and Jarvis Net Quakers' Points. | True | | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 94350 |
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/police-department.html | Police Department. | True | | C1B 94350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-19 | 1930-11-19 | https://www.nytimes.com/1930/11/19/archives/forbes-triumps-in-prep-fencing-loses-only-to-de-capriles-in-amateur.html | FORBES TRIUMPS IN PREP FENCING; Loses Only to de Capriles in Amateur Fencers League Tourney at N.Y.A.C. | True | | C1B 94350 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/chapin-sinking-in-prison.html | Chapin Sinking in Prison. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/ban-on-swimming-pool-students-tell-nyu-cityowned-establishment-is.html | BAN ON SWIMMING POOL; Students Tell N.Y.U. City-Owned Establishment Is Unsanitary. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/canadian-wheat-stocks-rise.html | Canadian Wheat Stocks Rise. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/53-newark-groups-to-aid-jobless-fund-committee-will-administer.html | 53 NEWARK GROUPS TO AID JOBLESS FUND; Committee Will Administer $50,000 Monthly to Be Contributed by City Employes. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/cynthia-quimby-hostess-luncheon-given-at-the-pierre-for-grace.html | CYNTHIA QUIMBY HOSTESS; Luncheon Given at the Pierre for Grace Tingue and Grace Gamble. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/a-son-to-mrs-john-e-craig.html | A Son to Mrs. John E. Craig. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/paris-names-bank-referee-acts-in-case-of-munroe-co-lyons-firm.html | PARIS NAMES BANK REFEREE; Acts in Case of Munroe & Co-- Lyons Firm Suspends. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/finds-health-menace-to-poor-in-depression-dr-farran-warns.html | FINDS HEALTH MENACE TO POOR IN DEPRESSION; Dr. Farran Warns Communities Against Curtailment of Preventive Services. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/21-special-trains-to-run-to-new-haven-will-leave-grand-central.html | 21 SPECIAL TRAINS TO RUN TO NEW HAVEN; Will Leave Grand Central Terminal at Intervals From 9 to 11:15 A.M. Saturday. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/london-orchestra-heard-here-on-radio-sir-henry-wood-gets-word-at.html | LONDON ORCHESTRA HEARD HERE ON RADIO; Sir Henry Wood Gets Word at Queen's Hall That Concert Came Through Perfectly. | True | Special Cable to THE NEW YORK TIMES. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/js-tichenor-dies-ymca-official-yonkers-man-served-organization-in.html | J.S. TICHENOR DIES; Y.M.C.A. OFFICIAL; Yonkers Man Served Organization in Various Posts for Thirty-eight Years. WAS ON WAR WORK COUNCIL. Retired Field Department Director of National Recreation Association Was 60 Years Old. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/new-spanish-riots-alarm-the-capital-strike-spreads-to-three-more.html | NEW SPANISH RIOTS ALARM THE CAPITAL; Strike Spreads to Three More Cities as It Is Called Off In Barcelona. FIGHTING CONTINUES THERE Police Meet Resistance in Raids on Radical Union—Troops Sent Into the Provinces. More Arrests Are Made. Heavy Guards Cause Alarm. Strikes Still a Menace. Spread Earlier in Day. Radical Union Raided. | True | Special Cable to THE NEW YORK TIMES. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/sea-craft-decrease-in-merchant-marine-navigation-report-for-fiscal.html | SEA CRAFT DECREASE IN MERCHANT MARINE; Navigation Report for Fiscal Year Sows a Decline of 151 Vessels--Trend to Coasting Trade. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/lindberghs-fly-early-colonel-and-wife-reach-capital-at-7-am-for.html | LINDBERGHS FLY EARLY.; Colonel and Wife Reach Capital at 7 A.M. for Child Conference. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/oxford-university-defeats-german-hockey-team31.html | Oxford University Defeats German Hockey Team, 3-1 | True | | C1B 93534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/wind-cave-cleft-by-southwest-sea-mystery-of-cries-from-depths.html | WIND CAVE CLEFT BY SOUTHWEST 'SEA'; Mystery of 'Cries' From Depths Solved by Descent Into New Mexico Mountain Fissure. GUSTS HOWL UP THE SHAFT Explorer Finds Air Blasts Also Sculptured Arid Walls, Free of Water Erosion. RIVEN IN PREHISTORIC REEF Rising Vapor Leads to Cavern In the Lofty Cuadalupes, Thrust Up In Ocean of Long Ago. Up-Rush Blows Off Hat. Deeply Cut Cracks in Ocean Reef. Sounds and Sculptures of Wind. Chamber of Insecure Walls. | True | By Carl B. Livingston. Copyright, 1930, By the New York Times Company, All Rights Reserved. Special To the New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/national-7mile-title-walk-set-for-mount-vernon-sunday.html | National 7-Mile Title Walk Set for Mount Vernon Sunday | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/15-girls-sing-on-radio-in-audition-contest-public-to-vote-on-winner.html | 15 GIRLS SING ON RADIO IN AUDITION CONTEST; Public to Vote on Winner in the Semi-Finals--Young Men Go on the Air Tonight. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/all-parties-approve-bethlen-on-revision-but-prague-newspaper-says.html | ALL PARTIES APPROVE BETHLEN ON REVISION; But Prague Newspaper Says Sloyaks Have No Desire fo Refurn to Rule by Hungary. | True | Special Cable to THE NEW YORK TIMES. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/dance-by-cornell-womens-club.html | Dance by Cornell Women's Club. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/jersey-schools-form-press-group.html | Jersey Schools Form Press Group. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/americanstoronto-clash-here-tonight-leadership-of-national-hockey.html | AMERICANS-TORONTO CLASH HERE TONIGHT; Leadership of National Hockey League Group at Stake in Game at Garden. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/textile-triumphs-over-tilden-130-mt-st-michaels-eleven-tops.html | TEXTILE TRIUMPHS OVER TILDEN, 13-0; Mt. St. Michael's Eleven Tops Fieldston, 14-0--Wooster Beats St. Luke's, 12-0. NEW HAMPSHIRE CUBS WIN Defeat St. Paul's Eleven, 19-0--Exeter All-Class Tops Andover All-Club, 19-0--Other Games. Mt. St. Michael's, 14; Fieldston, 0. Wooster, 12; St. Luke's, 0. New Hampshire Fr., 19; St. Paul's, 0 Exeter All-Class, 19; Andover All. Club, 0. Stamford, 12; Bridgeport Central, 6. Passaic, 26: Clifton, 0. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/horse-cave-ky-banker-a-suicide.html | Horse Cave (Ky.) Banker a Suicide. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/win-further-time-on-gasmeter-order-utilities-tell-state-service.html | WIN FURTHER TIME ON GAS-METER ORDER; Utilities Tell State Service Board They Wish to Study Form of Order for Tests. | True | Special to The New York Times. | C1B 93534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/merchants-fight-sales-tax-as-blow-to-trade-recovery-100-leaders-and.html | MERCHANTS FIGHT SALES TAX AS BLOW TO TRADE RECOVERY; 100 Leaders and Groups Make Joint Protest at Meeting of State Commission. SAY PUBLIC WOULD SUFFER But Real Estate Interests Tell Inquiry Plan Would Give Them Needed Relief. MANY SOLUTIONS OFFERED Grimm Suggests City Might Move to Secede Unless State Cuts Its Tax Burden. "Relief Must Come From Albany." Arguments for and Against Sales Tax Last of Series of Hearings Briefs Must Be Filed Dec. 1. Reyburn Leads Fight on Sales Tax. Fears Injury to Business Sums Up Opposition to Sales Tax. INDIVIDUALS. ORGANIZATIONS. 200 at Morning Session. 5th Av. Association Protests. Realty Men for Sales Tax Appraisal System Called Faulty. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/paintings-by-tacore-are-exhibited-mere-indian-poet-says-scratches.html | PAINTINGS BY TACORE ARE EXHIBITED MERE; Indian Poet Says Scratches He Made on Manuscripts Led Him to Give Them 'Finality' in Art. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/rockaway-club-is-victor-beats-nassau-in-class-b-squash-racquets-3.html | ROCKAWAY CLUB IS VICTOR.; Beats Nassau in Class B Squash Racquets, 3 to 2. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/unable-to-read-alibi-note-lang-cronin-murder-suspect-fails-in-test.html | UNABLE TO READ ALIBI NOTE; Lang, Cronin Murder Suspect, Fails in Test Given by Prosecutor. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/fire-department.html | Fire Department. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/will-renew-fight-on-reapportionment-congress-members-from-states.html | WILL RENEW FIGHT ON REAPPORTIONMENT; Congress Members From States Losing House Seats Raise Alien and Negro Issues. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/victoria-callover-listed-levoleur-and-mint-master-at-9-to-1-for.html | VICTORIA CALL-OVER LISTED; Levoleur and Mint Master at 9 to 1 for Manchester Meeting. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/sees-phone-name-limit-hw-gee-says-new-exchanges-will-be-known-by.html | SEES PHONE NAME LIMIT.; H.W. Gee Says New Exchanges Will Be Known by Numbers. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/parties-are-given-for-debutantes-mrs-jr-sloane-entertains-for-mary.html | PARTIES ARE GIVEN FOR DEBUTANTES; Mrs. J.R. Sloane Entertains for Mary J. Delafield and Kathleen McC. Knox. LUNCHEON TO MISS RICKARD Miss Louise Boone Is Hostess to Natalie Mai Coe-- Events Planned for December. Luncheon for Miss Rickard. Natalie Coe Entertained. Reception for Miss Kauffman. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/new-fixed-trust-to-hold-bank-stocks-will-begin-with-portfolio-of-23.html | NEW FIXED TRUST TO HOLD BANK STOCKS; Will Begin With Portfolio of 23 issues Representing Resources of $17,000,000,000. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/nyac-swim-meet-slated.html | N.Y.A.C. Swim Meet Slated. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/texasindian-oil-merger-nearer.html | Texas-Indian Oil Merger Nearer. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/elect-wb-roberts-harrisburg-bishop-episcopalians-in-convention.html | ELECT W.B. ROBERTS HARRISBURG BISHOP; Episcopalians, in Convention, Choose the Suffragan Bishop of South Dakota. HE SUCCEEDS DARLINGTON Dr. Hadley of Syracuse Was a Close Second-- New Prelate Was Chaplain in War. Manning Praises Roberts. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/six-liners-sail-today-two-are-bound-for-europe-and-one-starts-on.html | SIX LINERS SAIL TODAY.; Two Are Bound for Europe and One Starts on World Tour. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/buys-irving-painting-jb-perry-said-to-have-paid-5000-for-portrait.html | BUYS IRVING PAINTING.; J.H. Perry Said to Have Paid $5,000 for Portrait Group. | True | | C1B 93534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/cochran-extends-lead-over-hoppe-defeats-defending-181-balking.html | COCHRAN EXTENDS LEAD OVER HOPPE; Defeats Defending 18.1 Balking Champion 300-239, 300-75, for Sweep of Six Blocks. STANDING NOW 1,800 To 884 Challenger Gets High Run of 142 in Afternoon Block, Which Goes Eleven Innings. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/arms-parley-shifts-naval-treaty-plans-americas-partners-at-london.html | ARMS PARLEY SHIFTS NAVAL TREATY PLANS; America's Partners at London Vote in Geneva Against Her Battleship Figure. LORD CECIL LEADS ATTACK Russia Submits Amendment for 10,000-Ton Maximum for Warships Instead of 35,000.GIBSON DECLINES TO VOTE Issue Is Complicated by Change inProgram--Subcommittee to Offer. Compromise Today. Conflict Over London Project. Different Tactics Pursued. Cecil's Proposal Adopted. French Anxious for Action. Henderson Tells of Navy Talks. | True | By Clarence H. Streit. Special Cable To the New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/youth-held-tn-holdup-murder.html | Youth Held in Hold-Up Murder. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/park-pioneers-honored-peak-is-named-for-wb-lewis-a-stream-for-wc.html | PARK PIONEERS HONORED.; Peak Is Named for W.B. Lewis, a Stream for W.C. Gregg. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/melvilles-address-here-wrong.html | Melville's Address Here Wrong. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/sales-in-new-jersey-large-site-for-factory-in-hoboken-is.html | SALES IN NEW JERSEY.; Large Site for Factory in Hoboken Is Transferred. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/say-caldwell-firm-diverted-its-assets-three-creditors-start.html | SAY CALDWELL FIRM DIVERTED ITS ASSETS; Three Creditors Start Involuntary Bankruptcy Suit in Nashville Federal Court."UNLAWFUL" ACTS CHARGEDPetition, Answerable Dec. 9, Asserts Company Has Been "Hopelessly Insolvent" for 4 Months. Eleventh Kentucky Bank Closed. WARNING IN LONDON PAPER. The Financial Times Urges Branch Banking to Prevent Our Failures. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/hubbard-in-packer-line-former-giant-to-face-old-club-at-polo.html | HUBBARD IN PACKER LINE.; Former Giant to Face Old Club at Polo Grounds on Sunday. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/naval-orders.html | Naval Orders. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/new-post-for-er-bardgett.html | New Post for E.R. Bardgett. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/fight-due-at-albany-on-reapportionment-republicans-will-probably-be.html | FIGHT DUE AT ALBANY ON REAPPORTIONMENT; Republicans Will Probably Be Unable to Pass a Bill That Will Win Governor's Approval. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/slot-machine-writ-arouses-officials-mulrooney-fears-court-order.html | SLOT MACHINE WRIT AROUSES OFFICIALS. Mulrooney Fears Court Order Barring Police Interference Will Revive Gang Murders. QUICK APPEAL IS PLANNED Devices to Be Brought Back From Chicago--Owners Offer to Help Keep Away Racketeers. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/archduke-on-trial-for-necklace-sale-jeweler-who-bought-napoleon.html | ARCHDUKE ON TRIAL FOR NECKLACE SALE; Jeweler Who Bought Napoleon Gems Testifies He Has Restored Them at $10,000 Loss.AUSTRIAN ARGUES IN COURTLeopold, Indicted With Two Others for $60,000 Transaction, Is Silenced Before Bertini. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/catholic-actors-to-open-new-rooms.html | Catholic Actors to Open New Rooms | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/dox-flight-now-unlikely-dr-maurice-dornier-at-lisbon-says-fog-has.html | DO-X FLIGHT NOW UNLIKELY.; Dr. Maurice Dornier, at Lisbon, Says Fog Has Delayed It Too Long. | True | Special Cable to THE NEW YORK TIMES. | C1B 93534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/de-valera-for-tariff-to-cut-emigration-engages-president-cosgrave.html | DE VALERA FOR TARIFF TO CUT EMIGRATION; Engages President Cosgrave in Debate in Dail and Questions Free State Prosperity. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/miss-helen-salmon-engaged-to-marry-daughter-of-lade-professor-of.html | MISS HELEN SALMON ENGAGED TO MARRY; Daughter of Lade Professor of Columbia Medical School to Wed Paul Forester Jr. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/rebel-leader-killed-killed-dominican-federals-defeat-forces-of-general.html | REBEL LEADER KILLED.; Dominican Federals Defeat Forces of General Bencosme. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/municipal-loans-state-of-louisiana.html | MUNICIPAL LOANS; State of Louisiana. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/flying-dutchman-again-wagners-opera-sung-for-third-time-with-mme.html | "FLYING DUTCHMAN" AGAIN.; Wagner's Opera Sung for Third Time With Mme. Jeritza as Heroine | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/plan-300000-home-in-east-93d-street-william-goadby-loews-to-join.html | PLAN $300,000 HOME IN EAST 93D STREET; William Goadby Loews to Join New Residential Colony Near Madison Avenue. YORK AVENUE CORNER SOLD Sixteen-Story Studio Building to Replace Five Tenements on 91st St. Corner--Other Sales. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/to-feed-school-children-philadelphia-committee-guarantees-100000.html | TO FEED SCHOOL CHILDREN.; Philadelphia, Committee Guarantees $100,000 for Relief Purpose. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/protest-order-to-relay-walks.html | Protest Order to Relay Walks. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/labor-to-urge-end-of-death-sentences-british-committee-favors-an.html | LABOR TO URGE END OF DEATH SENTENCES; British Committee Favors an Experimental Period of FiveYears Without Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/fordham-improves-offensive-plays-running-formations-and-aerial.html | FORDHAM IMPROVES OFFENSIVE PLAYS; Running Formations and Aerial Attack Receive Equal Attention During the Drill.TOBIN PLAYS AT RIGHT END Expected to Fill Elcewicz's Post inFinal Game With Bucknellat the Polo Grounds. May Use Lateral Attack. Shine in Running Plays. BUCKNELL HAS SCRIMMAGE. Regulars Score Twice Against Unbeaten Freshman Eleven. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/listings-approved-by-stock-exchange-832500-shares-of-gillette.html | LISTINGS APPROVED BY STOCK EXCHANGE; 832,500 Shares of Gillette Safety Razor to Be Admitted for AutoStrop Deal. $3,000,000 UTILITY BONDS 23-Year Debentures of Columbia Gas to Be Traded on Notice-- Stock for Federal Light. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/45660000-for-relief-canadian-works-for-idle-are-augmented-by.html | $45,660,000 FOR RELIEF.; Canadian Works for Idle Are Augmented by $1,038,000. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/st-johns-holds-a-hard-scrimmage-regulars-have-little-difficulty.html | ST. JOHN'S HOLDS A HARD SCRIMMAGE; Regulars Have Little Difficulty Stopping Jay vees, Who Use Manhattan Plays. AERIAL WORKOUT STAGED New Forward Pass Tactics Planned for Game With Jaspers Tried by First Team. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/argue-water-plan-wont-harm-jersey-ward-and-hilly-at-hearing-say.html | ARGUE WATER PLAN WON'T HARM JERSEY; Ward and Hilly, at Hearing, Say That Diversion Opposition Is Unjustified.HOLD CITY'S STAND LEGALThey Declare, at Memphis, ThatNew York State's Consent Was Given by Due Process. | True | Special to The New York Times. | C1B 93534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/held-in-fraud-case-uses-flagler-name-cr-howe-seized-in-jersey-says.html | HELD IN FRAUD CASE; USES FLAGLER NAME; C.R. Howe, Seized in Jersey, Says Wife Was Fifth Widow of Millionaire Old Man. "BUYS" CAPSTICK ESTATE woman Seized in Washington for Alleged Plot to Fleece Nurse of $1,900 and Car. Buy Estate Without Money. Tells of His Wife's Many Cars. SAYS PAIR PROMISED MILLIOLN. Nurse Accuses Couple of Obtaining Money Under False Pretenses. | True | From a Staff correspondent of The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/lehman-acts-to-speed-state-works-for-idle-he-calls-for-data-from.html | LEHMAN ACTS TO SPEED "STATE WORKS FOR IDLE; He Calls for Data From Colonel Greene on the Money Available for Winter Construction. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/inspects-porto-rican-militia.html | Inspects Porto Rican Militia. | True | Wireless to THE NEW YORK TIMES. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/dartmouth-picks-38-for-trip-west-frigard-along-those-named-to.html | DARTMOUTH PICKS 38 FOR TRIP WEST; Frigard Along Those Named to Leave Tomorrow for Game With Stanford. WATCH MOVIES OF RIVALS See Their Contest With Southern California--Scrubs Use Stanford Plays in Workout. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/notables-to-attend-funeral-of-jj-burns-exgovernor-smith-and-acting.html | NOTABLES TO ATTEND FUNERAL OF J.J. BURNS; Ex-Governor Smith and Acting Gov. Lehman Will Honor UpState Democratic Leader. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/denies-antisemitic-talk-student-on-trial-in-rumania-says-jews.html | DENIES ANTI-SEMITIC TALK.; Student on Trial in Rumania Says Jews Forced Him to Flee. | True | Special Cable to THE NEW YORK TIMES. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/sports-of-the-times-football-hockey-pugilism-and-babe-ruth-skating.html | Sports of the Times; Football, Hockey, Pugilism and Babe Ruth. Skating on Thin Ice. Looking Down the Ice. McLarnin Back on the Program. A Nimrod Looking for Employment. | True | By John Kieran. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/morrow-appeals-for-jobless-here-radio-address-for-committee-says.html | MORROW APPEALS FOR JOBLESS HERE; Radio Address for Committee Says Welfare Agencies Can Do More Than Government. DOUBTS ACCURATE FIGURES He Holds Exact Amount of Unemployment "Perhaps Unknowable"--Need for $4,950,000 Urged. To Aid Jobless in Winter. Holds Welfare Agencies Useful. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/prof-hb-hastings-sees-recovery.html | Prof. H.B. Hastings Sees Recovery | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/nine-drown-in-flood-hawaii-crater-erupts-honolulu-toll-from.html | NINE DROWN IN FLOOD; HAWAII CRATER ERUPTS; Honolulu Toll From Cloudburst May Reach Twelve-- $150,000 Damage. | True | Wireless to THE NEW YORK TIMES. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/941000-low-bid-for-ferryboat.html | $941,000 Low Bid for Ferryboat. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/dartmouth-coast-game-to-aid-idle.html | Dartmouth Coast Game to Aid Idle | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/find-truck-hijacked-by-mistake.html | Find Truck Hi-Jacked by Mistake. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/plans-road-work-for-1320-maryland-commission-will-spend-1500000-on.html | PLANS ROAD WORK FOR 1,320; Maryland Commission Will Spend $1,500,000 on 32 Projects. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/mr-rogers-notes-improvement-in-unemployment-situation.html | Mr. Rogers Notes Improvement In Unemployment Situation | True | WILL ROGERS. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/philadelphian-hits-borah-and-idaho-representative-golden-scores.html | PHILADELPHIAN HITS BORAH AND IDAHO; Representative Golden Scores Reported Plan to Fight Tariff Board Nominee. | True | Special to The New York Times. | C1B 93534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/archives/will-give-harvard-letter-by-lowell-edward-hobson-aide-at-london.html | WILL GIVE HARVARD LETTER BY LOWELL; Edward Hobson, Aide at London Embassy, to Present Missive Poet Sent to Father. LATTER SERVED LEGATION Became Lowell's Friend When the Author Was Our Envoy—Letters Hitherto Unpublished. Text of the Letter. His Latest News. | True | Wireless to THE NEW YORK TIMES. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/archives/rentner-is-lost-to-northwestern-star-back-definitely-out-of-notre.html | RENTNER IS LOST TO NORTHWESTERN; Star Back Definitely Out of Notre Dame Game—Minnesota Casualties Improve.USEMAN, ILLINOIS, INJUREDOhio State Has Dummy ScrimmageAgainst Freshmen—OtherBig Ten News. | True | Times Wide World Photo. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/archives/internal-revenue-lags-in-most-lines-summary-of-4-months-collections.html | INTERNAL REVENUE LAGS IN MOST LINES; Summary of 4 Months' Collections Shows Losses From 1929Except in Estate Levy.TOTAL PUT AT $788,405,000 Heaviest Decline Was in Income Taxes, This Reaching$56,000,000. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/archives/tory-leader-urges-general-election-neville-chamberlain-promises.html | TORY LEADER URGES GENERAL ELECTION; Neville Chamberlain Promises Empire Economic Accord if Conservatives Win. LABORITE DENIES FAILURE J.H. Thomas Insists That Imperial Conference Made Progress and Could Have Done No More. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/85-cars-added-by-long-island-road.html | 85 Cars Added by Long Island Road. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/booth-tarkington-returns-home.html | Booth Tarkington Returns Home. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/ammel-starts-flight-from-panama-today-chicagoan-will-head-for-home.html | AMMEL STARTS FLIGHT FROM PANAMA TODAY; Chicagoan Will Head for Home City First, then Come Here if Gas Holds Out. | True | Special Cable to THE NEW YORK TIMES. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/3-more-enter-golf-title-play.html | 3 More Enter Golf Title Play. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/17-games-for-holy-cross-yale-and-harvard-on-schedule-of-basketball.html | 17 GAMES FOR HOLY CROSS.; Yale and Harvard on Schedule of Basketball Team. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/brokers-suspended-but-market-rises-action-against-bauer-pogue-pond.html | BROKERS SUSPENDED BUT MARKET RISES; Action Against Bauer, Pogue, Pond & Vivian Causes Only a Ripple on Exchange. 5TH HOUSE DROPPED IN 1930 Head of Firm Believes All Debts Will Be Met—Prince & Whitely Claims Due Today. Eight Partners in Firm. Bulova Company Statement. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/court-gets-levine-in-false-coin-case-vienna-prosecutor-will-decide.html | COURT GETS LEVINE IN FALSE COIN CASE; Vienna Prosecutor Will Decide Today Whether Evidence Is Sufficient to Hold American. SCULPTOR REPEATS CHARGE But Defense Counsel Emphasize That Prisoner's Poor German Was Not Understood by Die Maker. Gaming Counters Not Important. Police Found His German Fair. | True | By John MacCormac. Special Cable To the New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/seized-as-holdup-slayer-negro-named-by-youth-as-man-who-shot.html | SEIZED AS HOLD-UP SLAYER; Negro Named by Youth as Man Who Shot Policeman. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/18-priests-disappear-in-hunan-13-believed-killed-5-kidnapped.html | 18 Priests Disappear in Hunan; 13 Believed Killed, 5 Kidnapped | True | Special Cable to THE NEW YORK TIMES. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/builds-workers-houses-shoe-company-upstate-acts-to-reduce.html | BUILDS WORKERS' HOUSES.; Shoe Company Up-State Acts to Reduce Unemployment. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/denies-utilities-aided-in-fight-on-norris-nebraska-power-executive.html | DENIES UTILITIES AIDED IN FIGHT ON NORRIS; Nebraska Power Executive Committee Tells Nye They TookNo Part in Campaign. | True | | C1B 93534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/10054000-in-new-bonds-on-todays-investment-list.html | $10,054,000 in New Bonds On Today's Investment List | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/two-sea-veterans-to-quit-white-star-captain-of-cedric-and-chief.html | TWO SEA VETERANS TO QUIT WHITE STAR; Captain of Cedric and Chief Engineer of the Majestic Advance Retiring Dates. SCHEDULED TO QUIT JAN. 1 Laying Up of Smith's Ship and illness of Wolfe Force Them to Remain in England. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/1931-car-licenses-ready-dec-1.html | 1931 Car Licenses Ready Dec. 1. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/coffee-imports-increase-association-executive-at-dinner-here-tells.html | COFFEE IMPORTS INCREASE; Association Executive at Dinner Here Tells of Expansion. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/bronxproperties-sold-davidson-avenue-site-is-bought-for-a-new-flat.html | BRONXPROPERTIES SOLD; Davidson Avenue Site Is Bought for a New Flat. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/protests-hold-up-38th-st-tube-plan-five-civic-groups-find-flaws-in.html | PROTESTS HOLD UP 38TH ST. TUBE PLAN; Five Civic Groups Find Flaws in Transit Board's Outline for Vehicular Tunnel. ASCENT AT PLAZA FEARED Fifth Avenue Association Alone Urges Approval to Speed Construction Work. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/new-utrecht-six-subdues-lane-90-takes-clear-title-to-psal-lead-by.html | NEW UTRECHT SIX SUBDUES LANE, 9-0; Takes Clear Title to P.S.A.L. Lead by Victory--Genchi Scores Four Goals, ERASMUS BEATS BOYS HIGH Defending Champions Gain 2-Goal Edge in First Period to Triumph by 2 to 0. Genchi Excels on Defense. Boys High Closes Strongly. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/boom-dr-copeland-for-president.html | Boom Dr. Copeland for President. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/new-chile-phone-company-i-t-and-t-reorganizes-subsidiary-including.html | NEW CHILE PHONE COMPANY; I. T. and T. Reorganizes Subsidiary, Including Chilean in Directorate. | True | Special Cable to THE NEW YORK TIMES. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/fish-urges-4-beer-sees-repeal-blocked-asserts-modification-bill.html | FISH URGES 4% BEER; SEES REPEAL BLOCKED; Asserts Modification Bill Will Relieve Jobless, Destroy Racket and Promote Temperance. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/crash-fire-tie-up-traffic-blaze-starts-in-stort-while-owner-watches.html | CRASH, FIRE TIE UP TRAFFIC; Blaze Starts in Stort While Owner Watches Accident Rescue. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/3750000-gold-from-japan-shipment-is-expected-to-reach-san-francisco.html | $3,750,000 GOLD FROM JAPAN; Shipment Is Expected to Reach San Francisco Today. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/ousted-president-quits-brazil-today-revolutionary-government.html | OUSTED PRESIDENT QUITS BRAZIL TODAY; Revolutionary Government Decides Former Officials CanGo to Europe. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/change-leases-securing-bonds.html | Change Leases Securing Bonds. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/urges-equal-hours-for-wool-industry-ee-whitman-views-prosperity.html | URGES EQUAL HOURS FOR WOOL INDUSTRY; E.E. Whitman Views Prosperity Dependent on Single Shift Before Meeting. INSTITUTE PLANS APPROVED Proposals for Definite and Limited Activities Voted On--Clothing for Jobless Taken Up. | True | | C1B 93534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/heimwehr-receive-rebuff-in-austria-christian-social-deputies-pledge.html | HEIMWEHR RECEIVE REBUFF IN AUSTRIA; Christian Social Deputies Pledge Opposition to Violence in Altering Constitution. | True | Wireless to THE NEW YORK TIMES. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/harrier-title-won-by-gabb-poly-prep-finishes-of-school-title-cross.html | HARRIER TITLE WON BY GABB, POLY PREP; FINISHES OF SCHOOL TITLE CROSS COUNTRY RUNS AT VAN CORTLANDT PARK YESTERDAY. | True | By Kingsley Childs.times Wide World Photo.times Wide World Photo. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/graf-zeppelin-flew-144275-miles-in-year-carried-6278-passengers-and.html | GRAF ZEPPELIN FLEW 144,275 MILES IN YEAR; Carried 6,278 Passengers and Proved Economic Value--Now to Be Completely Overhauled. | True | Special Cable to THE NEW YORK TIMES. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/yale-group-in-the-racket-play-banned-by-chicago-police-is-given-by.html | YALE GROUP IN 'THE RACKET'; Play Banned by Chicago Police Is Given by Student-Actors. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/bethlen-defends-ban-on-jews-as-heroes-hungarian-premier-recalls.html | BETHLEN DEFENDS BAN ON JEWS AS 'HEROES'; Hungarian Premier Recalls Their Activities in Revolutionary Moves of 1918 and 1919. | True | Wireless to THE NEW YORK TIMES. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/mrs-fiske-asks-yale-protest-on-bull-fight-appeals-to-chivalry-to.html | Mrs. Fiske Asks Yale Protest on Bull Fight; Appeals to 'Chivalry, to Stop Newark 'Invasion' | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/jersey-city-plans-relief-first-of-several-stations-to-aid-needy-to.html | JERSEY CITY PLANS RELIEF.; First of Several Stations to Aid Needy to Be Opened Soon. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/find-teaneck-slayer-was-paid-by-victim-but-police-doubt-3000-checks.html | FIND TEANECK SLAYER WAS PAID BY VICTIM; But Police Doubt $3,000 Checks Mean Blackmail--Case Ready for Grand Jury Today. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/army-experiments-with-back-field-sebastian-looms-as-strongest.html | ARMY EXPERIMENTS WITH BACK FIELD; Sebastian Looms as Strongest Candidate for Lefzelter's Halfback Post. FRENTZEL ALSO IN RUNNING Used on First Team Along With Crickette--Trice Likely to Replace Hillsinger. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/british-import-ban-on-dyes-ends-jan-15-protection-of-manufacturers.html | BRITISH IMPORT BAN ON DYES ENDS JAN. 15; Protection of Manufacturers Established After War to Be Terminated. BALDWIN OBJECTS TO MOVE Conservative Chief May Challenge by Vote of Censure In House of Commons. | True | Special Cable to THE NEW YORK TIMES. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/belgian-red-deputy-seized.html | Belgian Red Deputy Seized. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/scrambled-speech-on-radiophone-near-commercially-practicable-now.html | 'SCRAMBLED' SPEECH ON RADIOPHONE NEAR; Commercially Practicable Now, Says S.P. Grace, but Company Awaits Further Development. WILL FOIL EAVESDROPPING "Singing Flame" Gives Recital for 3,500 at Science Forum on Electrical Wonders. Commercially Practicable Now. 'SCRAMBLED' SPEECH ON RADIOPHONE NEAR | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/to-broadcast-thanksgiving-service.html | To Broadcast Thanksgiving Service. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/plead-for-freight-depots-shippers-ask-icc-to-prevent-abandonment.html | PLEAD FOR FREIGHT DEPOTS; Shippers Ask I.C.C. to Prevent Abandonment Plan Here. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/changes-among-firms-de-coppet-doremus-to-admit-new-partners-on-dec.html | CHANGES AMONG FIRMS.; De Coppet & Doremus to Admit New Partners on Dec. 1. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/new-england-women-to-meet.html | New England Women to Meet. | True | | C1B 93534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/chances-are-dim-for-extra-session-democratic-senators-returning-to.html | CHANCES ARE DIM FOR EXTRA SESSION; Democratic Senators, Returning to Washington, Join in Opposing the Insurgents.DEPRECATE LEWIS'S VIEW Party Group Thinks ProtractedLegislation Might RetardBusiness Recovery.PLAN EXTREME MEASURESShould Supply Bills Be Held Up,This Year's AppropriationsWould Be Extended. For Long Legislative Recess. No Open Demand for Session. Oppose Taking Control of Senate. Insurgents Want Committee Posts. | True | By Richard V. Oulahan. Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/to-make-jungle-talkies-expedition-will-start-dec-12-for-wild.html | TO MAKE JUNGLE TALKIES; Expedition Will Start Dec. 12 for Wild Regions of Brazil. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/approves-rate-list-by-spanish-lines-shipping-board-assents-to-a.html | APPROVES RATE LIST BY SPANISH LINES; Shipping Board Assents to a Memorandum by the North Atlantic Conference. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/vote-for-merger-of-utilities.html | Vote for Merger of Utilities. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/walker-adjourns-ricci-hearing.html | Walker Adjourns Ricci Hearing. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/burridges-widow-dies-in-poverty-former-broadway-star-who-wed.html | BURRIDGE'S WIDOW DIES IN POVERTY; Former Broadway Star, Who Wed Inventor, Stricken on Eve of Will Contest. LIVED IN VOLUNTARY EXILE Lawsuit Over Husband's Millions Scheduled for Tomorrow in Surrogate's Court Here. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/alice-havemeyer-honored-dinner-given-by-her-mother-for-ck-elliotts.html | ALICE HAVEMEYER HONORED; Dinner Given by Her Mother for C.K. Elliott's Fiancee. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/chicago-university-adopts-new-plan-hutchinss-scheme-of-free-study.html | CHICAGO UNIVERSITY ADOPTS NEW PLAN; Hutchins's Scheme of Free Study, Instead of 4-Year Courses, Is Approved. DEGREE GIVEN AT ANY TIME Deans Named for Four of Five New Academic Divisions in Effecting Reorganization. Plan Developed Gradually. Stresses New Teaching Method. Departments of Study. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/french-trade-falls-396760000-in-1930-imports-drop-10-exports-13-an.html | French Trade Falls $396,760,000 in 1930; Imports Drop 10%, Exports 13% in 10 Months | True | Special Cable to THE NEW YORK TIMES. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/leg-lost-tommy-watson-13-will-live-in-hoovers-home.html | Leg Lost, Tommy Watson, 13, Will Live in Hoover's Home | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/us-olympic-group-elects-brundage-aau-and-ncaa-act-in-harmony-in.html | U.S. OLYMPIC GROUP ELECTS BRUNDAGE; A.A.U. and N.C.A.A. Act in Harmony in Making Plans for 1932 Games. NEW CONSTITUTION HAILED Indicates Respective Functions of Various Sports Bodies--Two thirds Rule Unopposed. Kennedy Named Vice President. Constitution Seen as Advance. Big Six Group Admitted. | True | Times Wide World Photo. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/military-burial-for-gen-fountain.html | Military Burial for Gen. Fountain. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/aid-on-grain-asked-by-eastern-europe-manoilescu-at-geneva-appeals.html | AID ON GRAIN ASKED BY EASTERN EUROPE; Manoilescu at Geneva Appeals to Rest of Continent for Tariff Preference. USES OUR TRADE AS BOGY But Says Plan Would Not Harm Us --Little Hope Seen as Proposal Goes to Subcommittee. Appeals for Solidarity. Would Not Wait Till Then. Asks Exception Be Made. | True | Wireless to THE NEW YORK TIMES. | C1B 93534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/nyu-backs-shifted-in-2hour-practice-roland-and-bill-mcnamara-are.html | N.Y.U BACKS SHIFTED IN 2-HOUR PRACTICE; Roland and Bill McNamara Are Teamed With J. La Mark and Tanguay Behind the Line. PASSING, KICKING STRESSED Tackling and Charging Also Emphasized in Preparation forGame With Rutgers. RUTGERS HAS 3-HOUR DRILL. Varsity Repulses Attack of Scrubs Using N.Y.U. Plays. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/finds-depression-lowest-in-october-industrial-conference-boards.html | FINDS DEPRESSION LOWEST IN OCTOBER; Industrial Conference Board's Survey Report Shows No Gain So Far This Month. SIGNS OF IMPROVEMENT Better Balance Between Production and Consumption in Textiles Seen -- Rise in Building Activity. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/west-chester-divided-in-fight-on-rail-fares-new-haven-commuters.html | WEST CHESTER DIVIDED IN FIGHT ON RAIL FARES; New Haven Commuters Oppose Plan for State Aid of New York Central Patrons. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/fair-at-sorochintzy-its-american-premiere-nov-29-other-next-weeks.html | "FAIR AT SOROCHINTZY."; Its American Premiere Nov. 29-- Other Next Week's Operas. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/speculative-copper-dips-quoted-at-10-c-against-the-of-ficial-price.html | SPECULATIVE COPPER DIPS.; Quoted at 10 c, Against the Of ficial Price of 12c a Pound. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/1992000000-gold-now-held-in-france-increase-of-422000000-was-made.html | $1,992,000,000 GOLD NOW HELD IN FRANCE; Increase of $422,000,000 Was Made in Supply in the Year Ended Oct. 31. OUR TOTAL $4,530,000,000 It Is $140,000,000 Above That of 12 Months Ago, but $150,000,000 Under 1927 Peak. COLONIES SHIP TO BRITAIN England's Loss to France Is ThusOffset-- Canada Gets $20,000,000 In New York. Rates Caused Loss Here in 1928. Gold Went Abroad After Slump. $138,000,000 From Latin America. No Loss in European Countries. Canada Takes Advantage of Rates. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/offer-free-parking-to-relieve-traffic-304-garages-from-battery-to.html | OFFER FREE PARKING TO RELIEVE TRAFFIC; 304 Garages From Battery to 59th St. Will Put Plan on Trial Jan. 1. FOUR HOURS TO BE LIMIT Cooperative Move Expected to Cut Parked Cars on Streets in the District by 50 Per Cent. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/haitian-result-fails-to-alarm-washington-state-department-does-not.html | HAITIAN RESULT FAILS TO ALARM WASHINGTON; State Department Does Not Feel Vincent's Election Makes Cooperation Difficult. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/harvard-wages-studied-action-on-dropping-of-scrubwomen-last.html | HARVARD WAGES STUDIED.; Action on Dropping of Scrubwomen Last December Is Just Begun. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/brown-3cushion-victor-beats-katz-3016-in-metropolitan-playmcgirr.html | BROWN 3-CUSHION VICTOR.; Beats Katz, 30-16, in Metropolitan Play--McGirr Defeats Moore. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/daughter-to-mrs-ah-kingsland.html | Daughter to Mrs. A.H. Kingsland. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/dry-dock-launched-at-wilmington.html | Dry Dock Launched at Wilmington. | True | | C1B 93534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/addis-asks-bankers-to-disarm-trade-disastrous-economic-war-seen-by.html | ADDIS ASKS BANKERS TO 'DISARM' TRADE; Disastrous Economic War Seen by Bank of England Director Unless Agreement Is Made. OPPOSES BRITISH TARIFF Holds Hard Work and Savings Will End Depression--Lauds Work of International Bank. Considers Free Trade Vital. Trade as Handmaid of Peace | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/hiram-w-ricker-sr-dies-of-heart-disease-was-one-of-the-founders-of.html | HIRAM W. RICKER SR. DIES OF HEART DISEASE; Was One of the Founders of Poland Springs, Me., as a Resort. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/bond-prices-firmer-in-domestic-list-highgrade-rails-in-upward-trend.html | BOND PRICES FIRMER IN DOMESTIC LIST; High-Grade Rails in Upward Trend and Government Issues Gain on Stock Exchange. FOREIGN LOANS IRREGULAR German International 5 s, Heavily Traded, Touch New Low-- French Obligations Easier. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/cathedral-to-share-estate-of-mrs-scott-st-lukes-hospital-and.html | CATHEDRAL TO SHARE ESTATE OF MRS. SCOTT; St. Luke's Hospital and Up-State Sanatorium Also Named--Mrs. Laphanfs, Wealth to Family. Mrs. M.E. Lapham Left $2,000,000 Mrs. Ringfing's Estate Valued. Ingersoll Estate to Family. Widow Gets Outwater Estate. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/cards-sell-hill-to-rochester.html | Cards Sell Hill to Rochester. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/navy-building-plan-to-be-offered-soon-britten-says-adams-will.html | NAVY BUILDING PLAN TO BE OFFERED SOON; Britten Says Adams Will Submit "One-Year" Programto Hoover This Week. ECONOMY IS CONSIDERED Projects in Line With President'sPolicy, Representative Asserts.Urging One New Cruiser. Wants Cruiser Experiments. Studies Flying Deck Cruiser. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/canadas-wheat-surplus.html | Canada's Wheat Surplus. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/yale-harriers-elect-greist.html | Yale Harriers Elect Greist. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/compinsky-trio-heard-villalobos-composition-has-first-performance.html | COMPINSKY TRIO HEARD.; Villa-Lobos Composition Has First Performance at Town Hall Concert. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/rail-grouping-in-east-is-still-in-abeyance-executives-adjourn.html | RAIL GROUPING IN EAST IS STILL IN ABEYANCE; Executives Adjourn Meeting Until Next Week After Failing on Agreement. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/affair-of-state-a-viennese-farce-buckner-play-at-the-broadhurst-has.html | "AFFAIR OF STATE" A VIENNESE FARCE; Buckner Play at the Broadhurst Has Settings in a Royal Palace. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/powerful-linemen-dot-southern-teams-outstanding-ends-run-in-pairs.html | POWERFUL LINEMEN DOT SOUTHERN TEAMS; Outstanding Ends Run in Pairs While Other Forward Stars Are Well Scattered. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/women-say-repeal-is-chief-1932-issue-mrs-sabin-tells-wet-group-at.html | WOMEN SAY REPEAL IS CHIEF 1932 ISSUE; Mrs. Sabin Tells Wet Group at Victory Luncheon Demand Will Sway Campaign. TEMPERANCE DRIVE URGED Mrs. August Belmont Holds Moral Welfare Requires Rejection of Prohibition as Failure. Sees Repeal Brought Nearer. Mrs. Belmont for Temperance. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/bankers-group-elects-rt-crane-heads-new-york-section-of-investment.html | BANKERS GROUP ELECTS.; R.T. Crane Heads New York Section of Investment Association. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/basic-utilities-changes-name.html | Basic Utilities Changes Name. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/named-to-aid-porto-rican-relief.html | Named to Aid Porto Rican Relief. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/providence-sextet-wins-61.html | Providence Sextet Wins, 6-1. | True | | C1B 93534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/mill-buying-helps-advance-in-cotton-market-closes-at-top-with.html | MILL BUYING HELPS ADVANCE IN COTTON; Market Closes at Top With Prices Unchanged to 7 Points Higher on the Day. CERTIFICATED STOCKS RISE Selling of December Delivery and Buying of Futures Widen the Spread to Season's Record. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/ezekowitz-becomes-an-astor.html | Ezekowitz Becomes an Astor. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/asks-victory-over-notre-dame-as-birthday-gift-from-team.html | Asks Victory Over Notre Dame As Birthday Gift From Team | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/annie-s-peck-80-to-be-honored.html | Annie S. Peck, 80, to Be Honored. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/executive-committee-of-us-golf-body-to-meet-here-today-jones-will.html | Executive Committee of U.S. Golf Body To Meet Here Today; Jones Will Be Absent | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/17-ticket-brokers-press-league-fight-engage-joint-counsel-to-oppose.html | 17 TICKET BROKERS PRESS LEAGUE FIGHT; Engage Joint Counsel to Oppose Suit to Bar Sales by Unaccredited Agencies. BOX OFFICE MEN CURBED Managers Move to Oust Clerks Who Seek to Thwart Plan--Postal Doubles "Pool" Space. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/victims-beat-robbers-card-players-suddenly-turn-on-2-holdup-menboth.html | VICTIMS BEAT ROBBERS.; Card Players Suddenly Turn On 2 Hold-Up Men--Both Captured. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/essentials-and-extras.html | ESSENTIALS AND EXTRAS. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/amrial-drill-held-by-colgate-eleven-use-of-forward-pass-against.html | AMRIAL DRILL HELD BY COLGATE ELEVEN; Use of Forward Pass Against Brown Indicated as Team Stages Light Workout. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/borah-ready-to-seek-action-on-world-court-if-submitted.html | Borah Ready to Seek Action On World Court if Submitted | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/browns-get-catcher-young.html | Browns Get Catcher Young. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/kills-sister-in-accident-weston-nj-boy-shoots-girl-12-as-he-tries.html | KILLS SISTER IN ACCIDENT.; Weston (N.J.) Boy Shoots Girl, 12, as He Tries to Get Shell From Gun | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/pet-show-humorist-annoys-elephant-striped-cat-with-broad-grin-lures.html | PET SHOW HUMORIST ANNOYS ELEPHANT; Striped Cat With Broad Grin Lures Chorus Girls and Peanuts to His Cage. GIANT PET PHOTOGRAPHED But His Joy Ends Abruptly When Feline Laughs Continue--Cat Show Ends Today. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/matsuyama-defeats-colton.html | Matsuyama Defeats Colton. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/cardinal-hayes-is-63-today.html | Cardinal Hayes Is 63 Today. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/robs-gg-milne-home-of-10000-jewelry-thief-familiar-with-house-in.html | ROBS G.G. MILNE HOME OF $10,000 JEWELRY; Thief, Familiar With House in Harrison, Gets Gems While Family Is of Dinner. | True | Special to The New York Times. | C1B 93534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/wall-st-firms-give-250000-for-job-aid-partial-canvass-of-financial.html | WALL ST. FIRMS GIVE $250,000 FOR JOB AID; Partial Canvass of Financial Houses Swells Drive Fund to Nearly $2,000,000. GAME SEATS BRING $100,000 Army-Navy Benefit Expected to Net $1,250,000--Queens to Raise $500,000. Army-Navy Game Seats Go Fast. Centres of Relief Listed. Nearly $2,000,000 Raised in Job Drive To Report on Drive Tomorrow. Seat Demand Swamps Officers. Food for 27,000 Families. BERGEN JOBLESS REGISTER. 1,356 Men and Women Report-- 5,000 Estimated to Be Out of Work. MORROW TO AID JOBLESS. He and Thomson to Hunt Work in Englewood for the Unemployed. WESTCHESTER PRESSES AID. Recreation Group Would Push Building Program. CARTERET CREATES JOBS. New Jersey Town Finds Many Streets in Need of Repairs. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/raise-80000-for-charity-clothing-men-aid-jewish-drive-brokers.html | RAISE $80,000 FOR CHARITY.; Clothing Men Aid Jewish Drive-- Brokers Pledge $25,000. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/blizzard-howls-east-from-the-rockies-two-have-perished-12-are.html | BLIZZARD HOWLS EAST FROM THE ROCKIES; Two Have Perished, 12 Are Missing in Snow--Chicago Basksat 73 Above. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/engineers-elect-roy-v-wright.html | Engineers Elect Roy V. Wright. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/gets-mitchell-portrait-bowdoin-receives-a-painting-of-the-suns.html | GETS MITCHELL PORTRAIT.; Bowdoin Receives a Painting of The Sun's Former Editor. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/hoover-men-want-hill-for-chairman-but-upstate-leader-says-he-does.html | HOOVER MEN WANT HILL FOR CHAIRMAN; But Up-State Leader Says He Does Not Desire Post, Though He Is Likely to Be Named. PROHIBITION MAIN PROBLEM Platform and Recent Vote Make Drys Wary-- President May Be Asked to Pick New Chairman. Expected to Be Named. Wet Group to Confer. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/plan-memorial-to-lassman.html | Plan Memorial to Lassman | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/us-court-of-customs.html | U.S. Court of Customs. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/stock-fraud-losses-put-at-5000000000-washburn-fixes-total-for-ten.html | STOCK FRAUD LOSSES PUT AT $500,000,000; Washburn Fixes Total for Ten Months and Sees It Halved Because of "Lean Year." $100,000,000 LOST HERE Urges "Healthy Skepticism" of All Stock Schemes in Address to Junior League Club. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/money.html | MONEY. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/carriers-indicate-their-decline-ends-presidents-of-four-companies.html | CARRIERS INDICATE THEIR DECLINE ENDS; Presidents of Four Companies Compare Conditions Now With Those of a Year Ago. TWO INCREASES IN LOADINGS Gains This Month Over October Reported for Union Pacific and Burlington. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/fair-play-is-asked-by-railroad-leader-business-must-support-the.html | FAIR PLAY IS ASKED BY RAILROAD LEADER; Business Must Support the Nation's 'Principal Taxpayers,' Elisha Lee Declares. ASSAILS RATE COMPETITION Also Urges Opposition to Inroads on Profits by Motor Hauling and New Waterways. Puts Some Blame on Roads. Equipment Maker Complains. | True | | C1B 93534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/rail-presidents-meet-eastern-executives-discuss-motor-vehicle.html | RAIL PRESIDENTS MEET; Eastern Executives Discuss Motor Vehicle Competition. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/chinese-reds-seize-irish-priest.html | Chinese Reds Seize Irish Priest. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/women-refuse-to-pay-tax-say-they-will-defy-bermuda-court-order-in.html | WOMEN REFUSE TO PAY TAX; Say They Will Defy Bermuda Court Order in Fight for Franchise. | True | Special Cable to THE NEW YORK TIMES. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/holdings-enlarged-by-bond-and-share-acquisitions-include-167100.html | HOLDINGS ENLARGED BY BOND AND SHARE; Acquisitions Include 167,100 More Shares of National Power and Light. TOTAL ASSETS $998,552,186 Net Income for Twelve Months $42,300,147-- Surplus Up $9,000,000 Since June. Income for Twelve Months. Increase in Total Assets. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/newark-title-run-won-by-central-high-victors-score-30-points-in.html | NEWARK TITLE RUN WON BY CENTRAL HIGH; Victors Score 30 Points in City School Race--Barringer Second With 42. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/rail-unions-favor-sixhour-day-plea-subcommittee-agrees-on-demand.html | RAIL UNIONS FAVOR SIX-HOUR DAY PLEA; Sub-Committee Agrees on Demand for Shorter WorkingHours at Present Pay Rate.BARGE LINES CONDEMNEDGovernment Aid Called Unfair toRailroads-- Curbs on Buses andOil Pipe Lines Urged. Divided on 26--Day Month. Parity Among Carriers Asked. Condemns Pipe Lines. | True | By Louis Stark. Special To the New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/to-economize-in-russia-british-foreign-minister-says-no-attaches.html | TO ECONOMIZE IN RUSSIA.; British Foreign Minister Says No Attaches Will Be Sent There. | True | Special Cable to THE NEW YORK TIMES. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/pmc-tries-new-attack.html | P.M.C. Tries New Attack. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/bukharin-admits-errors-russian-red-leader-repudiates-his-right-wing.html | BUKHARIN ADMITS ERRORS.; Russian Red Leader Repudiates His Right Wing Activities. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/bach-choir-to-sing-again.html | Bach Choir to Sing Again. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/start-work-on-niagara-fails-park.html | Start Work on Niagara Fails Park | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/stribling-stops-gorsline-georgia-heavyweight-ends-grand-rapids-bout.html | STRIBLING STOPS GORSLINE; Georgia Heavyweight Ends Grand Rapids Bout in Third Round. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/worsted-mills-to-speed-work.html | Worsted Mills to Speed Work. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/queens-realty-sales-elmhurst-site-is-acquired-for-sixstory.html | QUEENS REALTY SALES.; Elmhurst Site Is Acquired for Six-Story Apartment. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/cuts-cruise-rate-200-cunard-reduces-mediterranean-trip-charge-for.html | CUTS CRUISE RATE $200; Cunard Reduces Mediterranean Trip Charge for the Mauretania. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/hope-for-32-toxin-victims-but-colombian-doctors-fear-two-more.html | HOPE FOR 32 TOXIN VICTIMS.; But Colombian Doctors Fear Two More Children Will Die. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/gives-life-to-save-school-money.html | Gives Life to Save School Money. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/court-stays-union-trial-grants-writ-to-newark-iron-workers.html | COURT STAYS UNION TRIAL.; Grants Writ to Newark Iron Workers Threatened With Expulsion. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/colby-books-new-rivals-brown-and-vermont-elevens-sched-uled-for.html | COLBY BOOKS NEW RIVALS; Brown and Vermont Elevens Sched uled for Next Season. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/sports-today.html | Sports Today | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/gives-truancy-check-as-crime-preventive-miss-iris-wood-of-new-york.html | GIVES TRUANCY CHECK AS CRIME PREVENTIVE; Miss Iris Wood of New York Tells State Social Workers Conference of Methods. | True | Special to The New York Times. | C1B 93534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/upstate-republicans-will-hold-conference-meeting-to-be-held-in.html | UP-STATE REPUBLICANS WILL HOLD CONFERENCE; Meeting to Be Held in Rochester --Wet Move Suspected by Dunmore. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/chernoff-beats-white-gets-decision-in-main-bout-at-the-rockland.html | CHERNOFF BEATS WHITE.; Gets Decision in Main Bout at the Rockland Palace. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/orthodox-archbishop-on-way-here.html | Orthodox Archbishop on Way Here. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/say-hatry-crash-made-marquess-bankrupt-lawyers-for-winchester-list.html | SAY HATRY CRASH MADE MARQUESS BANKRUPT; Lawyers for Winchester List His Liabilities at $2,310,910 Assets of $5,125. | True | Wireless to THE NEW YORK TIMES. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/nassau-club-wins-in-squash-racquets-beats-princeton-club-32-for.html | NASSAU CLUB WINS IN SQUASH RACQUETS; Beats Princeton Club, 3-2, for First Victory of Season in Metropolitan League. ISSUE HINGES ON 5TH MATCH Cox of Victors Settles Outcome by Downing Beddall, 15-11, 7-15, 17-18, 16-15, 15-7. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/three-die-in-crash-of-lost-mail-plane-bodies-of-two-fliers-and-girl.html | THREE DIE IN CRASH OF LOST MAIL PLANE; Bodies of Two Fliers and Girl Passenger Are Found in California Mountains. FLIGHT TO SAFETY FAILED Donaldson, Pilot, Apparently Tried to Head for Airport After Struggle in Fog. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/porto-rico-students-strike-for-day.html | Porto Rico Students Strike for Day. | True | Wireless to THE NEW YORK TIMES. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/plot-on-soviet-laid-to-wrangel-group-reds-charge-emigre-business.html | PLOT ON SOVIET LAID TO WRANGEL GROUP; Reds Charge Emigre Business Union, Is Instigator of Intervention Plan. PARIS BANQUET REPORTED Speeches Made There Are Believed to Have Revealed Conspiracy Involving Russian Engineers. | True | By Walter Duranty. Wireless To the New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/think-raskob-backs-new-fabric-tests-textile-men-interested-in-use.html | THINK RASKOB BACKS NEW FABRIC TESTS; Textile Men Interested in Use of China Grass for Auto Linings and Rayon. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/more-time-in-stock-trade-midland-united-extends-limit-for.html | MORE TIME IN STOCK TRADE; Midland United Extends Limit for Conversion of Preferred. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/r-a-gibneys-have-a-daughter.html | R. A. Gibney's Have a Daughter. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/kiski-eleven-beats-army-plebes-9-to-6-point-after-touchdown-safety.html | KISKI ELEVEN BEATS ARMY PLEBES, 9 TO 6; Point After Touchdown, Safety Decisive--Brown Runs 65 Yards for Losers' Tally. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/girl-flier-forced-down-fog-halts-miss-nicholss-try-for-mark-here.html | GIRL FLIER FORCED DOWN.; Fog Halts Miss Nichols's Try for Mark Here From Cincinnati. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/new-jersey-opens-road-job-office.html | New Jersey Opens Road Job Office. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/sentenced-tries-to-strangle-himself.html | Sentenced, Tries to Strangle Himself | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/inducted-as-milwaukee-archbishop.html | Inducted as Milwaukee Archbishop. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/note-flotations-northern-states-power-peoples-light-and-power.html | NOTE FLOTATIONS.; Northern States Power. Peoples Light and Power. Consumers Natural Gas. Illinois Power and Light. Western Utilities. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/holy-cross-shifts-men-sichol-moved-from-guard-to-tackle-postgoonan.html | HOLY CROSS SHIFTS MEN.; Sichol Moved From Guard to Tackle Post--Goonan Returns. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/manhattan-tested-by-st-johns-plays-varsity-is-strong-on-offense-and.html | MANHATTAN TESTED BY ST. JOHN'S PLAYS; Varsity Is Strong on Offense and Defense in Scrimmage With Freshman Team. | True | | C1B 93534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/news-of-markets-in-london-and-paris-international-issues-gain-in.html | NEWS OF MARKETS IN LONDON AND PARIS; International Issues Gain in Quiet Trading on English Exchange. CREDIT CONDITIONS EASY French Bourse Opens Firm, but Prices Weaken Later Under Realizing Sales. Closing Prices on London Exchange. Quotations Ease in Paris. Paris Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/benefit-for-proposed-clinic.html | Benefit for Proposed Clinic. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/auto-inventories-drop-stocks-of-general-motors-dealers-reduced.html | AUTO INVENTORIES DROP.; Stocks of General Motors' Dealers Reduced 35,000 Cars in October. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/debutantes-aid-newspaper-club.html | Debutantes Aid Newspaper Club. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/teacher-hits-capitalism-group-president-calls-employment-method.html | TEACHER HITS CAPITALISM.; Group President Calls Employment Method Unscientific. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/wholesale-prices-fell-last-month-they-declined-2-per-cent-after.html | WHOLESALE PRICES FELL LAST MONTH; They Declined 2 Per Cent After Three Months of Stability, Labor Bureau Reports. RETAIL DROP WAS SMALLER Food Prices Were 1 Per Cent Under September and 10 Per Cent Less Than in October, 1929. Hides Declined Sharply. Index Numbers by Groups. Month and Year Averages. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/launch-ford-yacht-today-new-york-girls-to-act-as-sponsors-in.html | LAUNCH FORD YACHT TODAY; New York Girls to Act as Sponsors in Absence of Owner. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/flexner-denounces-sale-of-education-assails-as-quackery-the-home.html | FLEXNER DENOUNCES 'SALE' OF EDUCATION; Assails as 'Quackery' the Home Study and Extension Methods of Several Universities. HE CRITICIZES COLUMBIA Many Courses That Can Be Counted Toward Degrees He Classes as 'Rubbish.' LAUDS COLLEGE LIBRARIES But Sees Many Schools Demoralized and Public Bewildered by "Bargain-Counter" Methods. Assails Business Schools. Sees travesty on Research Scores "Bargain-Counter" Study. Lists Some Credit Courses. Tells of Other "Offenders." The Public Bewildered. Lauds Graduate Schools. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/chesterton-returns-here-today.html | Chesterton Returns Here Today. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/elizabeth-mayor-ordered-to-rest.html | Elizabeth Mayor Ordered to Rest | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/jews-to-continue-fight-in-palestine-national-council-issues-call.html | JEWS TO CONTINUE FIGHT IN PALESTINE; National Council Issues Call for Aid Against "Attacks" of British Government. ARABS VOICE SATISFACTION They Are Believed to Be Ready to Cooperate With Proposed Legislative Organization. London Conference Adjourns. | True | Wireless to THE NEW YORK TIMES. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/ct-andrews-dead-veteran-educator-was-the-father-of-several-persons.html | C.T. ANDREWS DEAD; VETERAN EDUCATOR; Was the Father of Several Persons Prominent in TheirFields of Work.EDITOR FOR MANY YEARSSupervisor of State Schools in NewYork After Being SuperintendentIn Various Places. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/mellon-jr-and-bride-on-tardy-honeymoon-second-ceremony-planned-for.html | MELLON JR. AND BRIDE ON TARDY HONEYMOON; Second Ceremony Planned for Couple Secretly Wed Is Abandoned. | True | Special to The New York Times. | C1B 93534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/savings-banks-plan-drive-for-deposits-assert-unscrupulous-methods.html | SAVINGS BANKS PLAN DRIVE FOR DEPOSITS; Assert 'Unscrupulous Methods' Are Used to Divert Money From Them. SEE 'RIGHTS CHALLENGED' Newspaper Advertising and Posters Will Be Used to Offset the Work of Competitors. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/get-commission-business-pierce-co-to-take-that-of-hazlett-burthardy.html | GET COMMISSION BUSINESS; Pierce & Co. to Take That of Hazlett & Burt-- Hardy & Co. Sell. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/oklahoma-gas-franchise-renewed.html | Oklahoma Gas Franchise Renewed. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/defense-stressed-in-columbia-drill-varsity-eleven-faces-syracuse.html | DEFENSE STRESSED IN COLUMBIA DRILL; Varsity Eleven Faces Syracuse Plays as Displayed by Cubs in Dummy Scrimmage. HEWITT DUE TO SEE ACTION With Star Back Improving, Lions Have Hopes of Second Major Victory This Season. Freshmen Furnish Opposition Forward Passing Stressed CRAMER MADE HALF BACK. Fills Post Left Open by Injury to Stevens, Syracuse Captain. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/sears-roebuck-aids-idle-gives-100000-to-illinois-fund-employes-to.html | SEARS, ROEBUCK AIDS IDLE; Gives $100,000 to Illinois Fund Employes to Contribute Half. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/new-ferryboat-starts-tomorrow.html | New Ferryboat Starts Tomorrow | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/urges-postoffice-work-representative-kelly-backs-20year.html | URGES POSTOFFICE WORK.; Representative Kelly Backs 20-Year Constructive Program. | True | Special Cable to THE NEW YORK TIMES. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/calm-continues-in-cuba-papers-not-to-publish-until-lifting-of.html | CALM CONTINUES IN CUBA.; Papers Not to Publish Until Lifting of Censorship-- Sugar Tax Vetoed. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/broadcasters-at-capital-association-headquarters-here-will-be-moved.html | BROADCASTERS AT CAPITAL.; Association Headquarters Here Will Be Moved to Washington. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/us-army-riders-score-at-toronto-win-team-jumping-event-with-five.html | U.S. ARMY RIDERS SCORE AT TORONTO; Win Team Jumping Event With Five Faults--Sweden Next With Five and a Half. CANADIAN OFFICERS THIRD Irish Free State Group Fourth-- Wee Boy, American Pony, First at Royal Winter Fair Show. Teams Warmly Welcomed. U.S. Riders Acclaimed. Gin Rickey Is Second. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/carnegie-has-heavy-workout.html | Carnegie Has Heavy Workout. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/dartmouth-honors-14-gives-letters-to-7-varsity-harriers-and.html | DARTMOUTH HONORS .14.; Gives Letters to 7 Varsity Harriers and Numerals to 7 Cubs. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/bacharach-scores-republican-as-meek-declares-defensive-attitude-on.html | BACHARACH SCORES REPUBLICAN AS 'MEEK'; Declares 'Defensive Attitude' on Tariff Cost Party a Strong Majority in the House. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/20000-save-997000-in-staten-island-clubs-150000-increase-is.html | 20,000 SAVE $997,000 IN STATEN ISLAND CLUBS; $150,000 Increase is Christmas Funds Reported This Year. by Bank Officials. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/nation-pays-retail-bills-of-20000000000-average-loss-on-bad-debts.html | Nation Pays Retail Bills of $20,000,000,000; Average Loss on Bad Debts Is 0.6 Per Cent | True | Special to The New York Times. | C1B 93534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/tammany-leaders-at-healy-trial-deny-dictating-on-jobs-farley-and.html | TAMMANY LEADERS AT HEALY TRIAL DENY DICTATING ON JOBS; Farley and Hand Admit Trying to Reward Aides but Insist Mayor Made Own Decisions. EWALD CHECK IN EVIDENCE $5,000 Draft That His Wife Cashed as Part of Loan to Healy Shown to Jury. CRAIN TELLS OF INQUIRY Reads Tommaney Statement Saying He Feared Being Misrepresented if He Explained Deals to Tuttle. Two Job Holders Called. Crain Asked for Tuttle Letters. TAMMANY MEN DENY DICTATING ON JOBS Tommaney "Feared" Tuttle Bias. Tells of Mayor's Appointments. Defends System of Rewards. Doubts Tommaney Saw Mayor. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/to-aid-orphan-house-entertainment-will-be-given-tonight-at-the.html | TO AID ORPHAN HOUSE.; Entertainment Will Be Given Tonight at the Plaza. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/dagmara-renina-heard-singer-in-private-life-princess-troubetskoi.html | DAGMARA RENINA HEARD.; Singer, in Private Life Princess Troubetskoi, Gives Spanish Songs. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/financial-markets-prices-on-the-stock-exchange-and-in-the-grain.html | FINANCIAL MARKETS; Prices on the Stock Exchange and in the Grain Trade Recover. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/debentures-endorsed-by-national-grange-convention-at-rochester.html | DEBENTURES ENDORSED BY NATIONAL GRANGE; Convention at Rochester Quickly Adopts Resolution Favoring Export Plan. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/b-o-seeks-to-drop-short-line.html | B. & O. Seeks to Drop Short Line. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/finnish-cabinet-acts-to-modify-dry-law-seds-bill-to-parliament.html | FINNISH CABINET ACTS TO MODIFY DRY LAW; Seds Bill to Parliament Raising Alcoholic Content of Beer-- Prohibition's End Foreseen. | True | Wireless to THE NEW YORK TIMES. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/a-kenyon-amherst-centre-to-lead-1931-football-team.html | A. Kenyon, Amherst Centre, To Lead 1931 Football Team | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/lehigh-on-defensive-against-the-reserves-scrimmage-expected-to-be.html | LEHIGH ON DEFENSIVE AGAINST THE RESERVES; Scrimmage Expected to Be Last Before Game With Lafayette on Saturday. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/dutch-name-rubber-board-directors-of-growers-committee-renominated.html | DUTCH NAME RUBBER BOARD; Directors of Growers' Committee Renominated in Amsterdam. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/dewey-ends-work-as-polish-adviser-he-will-leave-warsaw-today-after.html | DEWEY ENDS WORK AS POLISH ADVISER; He Will Leave Warsaw Today After Three Years Aiding Stabilization Plans. HIGHEST HONORS AWARDED American invited by Finance Minister to Return for Further Study. BACKED BY AMERICAN BANKS Loan of $72,000,000 Provided to Save Declining Currency and to Improve Credits. Will Issue Financial Outline. Special Correspondence, THE NEW YORK TIMES. Previous Experiences Unfortunate. Business Decline Last Year. Reforms in Farm Finances. Railroad System Planned. | True | By Jerzy Szapiro. Special Cable To The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/president-hoovers-address-on-nations-children-guided-by-love-for.html | President Hoover's Address on Nation's Children; Guided by Love for Children. Strengthening the Mother's Hand What She Has a Right to Expect. Threefold Nature of Problem. More Happy Children in America. Meeting Handicaps at the Start. Education Also For Parenthood. Dealing With Urban Congestion. Broadening Rural Culture. Advancing Into a New Era. Vision to Stir Public Conscience. Fulfilling First Hope of Nation. | True | Special to The New York Times. | C1B 93534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/thurnblad-is-cue-winner-beats-jackson-5047-in-northern-sectional.html | THURNBLAD IS CUE WINNER; Beats Jackson, 50-47, in Northern Sectional 3-Cushion Play. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/packers-and-cardinals-plan-football-tour-of-europe.html | Packers and Cardinals Plan Football Tour of Europe | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/theft-alarms-manhasset-porch-climber-is-said-to-be-negro-who.html | THEFT ALARMS MANHASSET.; Porch Climber Is Said to Be Negro Who Terrorized Great Neck. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/garden-is-assured-of-polo-grounds-to-continue-with-fights-there.html | GARDEN IS ASSURED OF POLO GROUNDS; To Continue With Fights There, Carey Announces After Meeting With Stoneham.ALSO HAS YANKEE STADIUMRenewal of Leases for Outdoor Arenas to Be Formality--McLarnin Favorite Over Petrolle. | True | By James P. Dawson. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/police-department.html | Police Department. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/crater-reported-seen-at-wifes-maine-hotel-she-denies-it-to-crain.html | Crater Reported Seen at Wife's Maine Hotel; She Denies It to Crain Aide, Then Collapses | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/580-saved-as-liner-sinks-near-lisbon-highland-hope-of-nelson-line.html | 580 SAVED AS LINER SINKS NEAR LISBON; Highland Hope of Nelson Line Runs Onto Rocks in Fog-- Two Unaccounted For. SHIP BELIEVED TOTAL LOSS Craft, Launched Last January, Is Pounding to Pieces as Seas Balk Attempts to-Salvage Cargo. Passenaers Praise Crew. Brazilian Blames Captain. Five Lost in Antwerp Crash. Swedish Steamer Missing. SHIP INSURED AT $3,235,000. Coverage on Freight and Passage Money May Total $4,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/hardware-trade-better-demand-for-christmas-goods-stimulates-the.html | HARDWARE TRADE BETTER.; Demand for Christmas Goods Stimulates the Market. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/haiti-is-new-president.html | HAITI'S NEW PRESIDENT. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/dartmouth-elects-langley.html | Dartmouth Elects Langley. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/nettleton-at-harrisburg-weather-causes-halt-of-attempt-for.html | NETTLETON AT HARRISBURG.; Weather Causes Halt of Attempt for Cross-Country Mark. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/danes-sanction-air-line-ford-to-run-mailpassenger-service-to.html | DANES SANCTION AIR LINE.; Ford to Run Mail-Passenger Service to Norwegian Towns. | True | Wireless to THE NEW YORK TIMES. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/cornell-on-defense-against-penn-plays-opposes-forward-pass-attack.html | CORNELL ON DEFENSE AGAINST PENN PLAYS; Opposes Forward Pass Attack by Second Team-Lueder Returns to Left End. | True | Special to THE NEW YORK TIMES. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/masonic-clubhouse-in-bankruptcy-suit-petition-filed-against-level.html | MASONIC CLUBHOUSE IN BANKRUPTCY SUIT; Petition Filed Against Level Club, Inc., Operators of $4,500,000 Building. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/belasco-holding-his-own-forbidden-to-read-about-the-reception-to.html | BELASCO HOLDING HIS OWN; Forbidden to Read About the Reception to His New Play. | True | | C1B 93534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/hoover-calls-upon-nation-to-give-child-fair-chance-instress-of.html | HOOVER CALLS UPON NATION TO GIVE CHILD 'FAIR CHANCE' INSTRESS OF GRUELLING ERA; LAYS TASK ON CONFERENCE President Asks for Program to Meet Changes in Social Structure.PAYS TRIBUTE TO MOTHERSBut He Emphasizes Country'sResponsibility for ChildrenDeficient or Delinquent.WOULD FULFILL 'FIRST HOPE'He Tells 1,200 Delegates at theCapital That They Must CarryOn Torch of the Founders. Meeting Changes in Nation's Life. Solution of Government Problems. Plea for Parental Cooperation. Advice on Differences of Opinion. Program to Go Before Country. Breaker Boys at Mines Passing. HEAR PRESIDENT'S SPEECH. Westchester Child Welfare Groups Gather at White Plains. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/5oo-honor-memory-of-mrs-hf-osborn-dean-virginia-gildersleeve-pays.html | 5OO HONOR MEMORY OF MRS. H.F. OSBORN; Dean Virginia Gildersleeve Pays Tribute to the Benefactor of Barnard College. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/gov-roosevelt-spent-5006-gave-local-committees-650.html | Gov. Roosevelt Spent $5,006; Gave Local Committees $650 | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/frances-reyburn-weds-fe-abbott-ceremony-in-st-jamess-church.html | FRANCES REYBURN WEDS F. E. ABBOTT; Ceremony in St. James's Church Performed by the Rev. Dr. Frank W. Crowder. A PROGRAM OF MUSIC Bride's Father Gives Her in Marriage--Her Sister, Mrs. WebblHilbert, Matron of Honor. | True | Photo by New York Times Studio. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/delays-on-writer-in-place-of-coolidge-board-will-wait-a-year.html | DELAYS ON WRITER IN PLACE OF COOLIDGE; Board Will Wait a Year-- Borglum Has Views on Mountain Inscription. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/wine-juice-makers-ask-gangster-curb-californians-appeal-to.html | WINE JUICE MAKERS ASK GANGSTER CURB; Californians Appeal to Government for Protection Against Racketeers in Selling Product. LEAGUE OPENS NEW DRIVE Drys Seek Financial Aid of Influential Men in NationalEducational Movement. WINE JUICE MAKERS ASK GANGSTER CURB Waits on the Attorney General. Plans of Anti-Saloon League. Dr. Kelly Will Not Serve. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/music-toscanini-and-siloti-thrill.html | MUSIC; Toscanini and Siloti Thrill. | True | By Olin Downes. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/to-help-rebuild-grenfell-hospital.html | To Help Rebuild Grenfell Hospital. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/tornadoes-kill-23-injure-124-half-of-oklahoma-town-razed-twister.html | Tornadoes Kill 23, Injure 124; Half of Oklahoma Town Razed; Twister Buries Victims in Ruins of Buildings in Bethany, a Nazarene Settlement--School Children Among Dead--Two Perish, 12 Missing an Rocky Mountain Blizzard. TORNADOES KILL 23; OKLAHOMA SUFFERS Rescuers Hunt for Bodies. Finds Father's Body. One Killed in Arkansas Town. Twelve Injured in Kansas. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/utility-earnings-reports-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Reports for Various Periods Issued by Public Service Corporations. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 93534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/city-ac-handball-victor-defeats-west-side-ymca-4-matches-to-2.html | CITY A.C. HANDBALL VICTOR.; Defeats West Side Y.M.C.A., 4 Matches to 2. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/bill-would-unify-italian-aviation.html | Bill Would Unify Italian Aviation. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/prison-killer-admits-threatening-victim-lipschitzs-gangland.html | PRISON KILLER ADMITS THREATENING VICTIM; Lipschitz's Gangland Language Puzzles Jurors as He Tells of Sing Sing Stabbing. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/simon-heads-mirror-chain-candy-companys-new-board-elects-president.html | SIMON HEADS MIRROR CHAIN; Candy Company's New Board Elects President in Reorganization. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/214-award-for-bolt-in-pie-upheld.html | $214 Award for Bolt in Pie Upheld. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/calls-new-meeting-on-dissolution.html | Calls New Meeting on Dissolution. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/governorelect-cross-ill-short-time.html | Governor-Elect Cross Ill Short Time | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/navys-back-field-a-problem-to-staff-hagberg-unlikely-to-appear-in.html | NAVY'S BACK FIELD A PROBLEM TO STAFF; Hagberg Unlikely to Appear in Maryland Game Saturday-- Tschirgi Still Limping. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/france-sets-naval-plans-she-will-spend-60000000-next-year-on-ships.html | FRANCE SETS NAVAL PLANS; She Will Spend $60,000,000 Next Year on Ships and Materials. | True | Special Cable to THE NEW YORK TIMES. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/brown-in-long-scrimmage-action-in-preparation-for-new-hampshire.html | BROWN IN LONG SCRIMMAGE.; Action, in Preparation for New Hampshire, Lasts 90 Minutes. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/more-english-farmers.html | MORE ENGLISH FARMERS? | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/nyac-triumphs-in-class-a-squash-defeats-princeton-club-4-to-3-going.html | N.Y.A.C. TRIUMPHS IN CLASS A SQUASH; Defeats Princeton Club, 4 to 3, Going Into Tie for Lead With Columbia Club. LATTER WINS BY DEFAULT Harvard Club Turns Back Park Avenue, While Crescent A.C. Beats the Yale Club. Cohalan Clinches Match. Crescent Strength Scores. | True | By Allison Danzig. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/buses-one-step-nearer.html | BUSES ONE STEP NEARER. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/lafayette-reviews-plays-for-lehigh-maroon-to-use-20-players-against.html | LAFAYETTE REVIEWS PLAYS FOR LEHIGH; Maroon to Use 20 Players Against Traditional Rival--Clifton and Fuehrer After Tackle Post. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/hussein-not-dying-exking-has-only-cold-his-son-the-emir-abdullah.html | HUSSEIN NOT DYING; EX-KING HAS ONLY COLD; His Son, the Emir Abdullah, Gets Flood of Telegrams of Condolence and Issues Denial. | True | Wireless to THE NEW YORK TIMES. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/says-judge-anderson-benefited-by-deal-memphis-man-tells-house.html | SAYS JUDGE ANDERSON BENEFITED BY DEAL; Memphis Man Tells House Investigators of Case Dropped WhenHis Family Bought Stock. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/employee-sue-jersey-newspaper.html | Employee Sue Jersey Newspaper. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/must-repay-jersey-lumber-shippers.html | Must Repay Jersey Lumber Shippers | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/carnera-bout-is-on-spanish-strike-not-to-interfere-with-paulino.html | CARNERA BOUT IS ON.; Spanish Strike Not to Interfere With Paulino Match Sunday. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/the-white-house-conference.html | THE WHITE HOUSE CONFERENCE. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/excalibur-passes-test-new-export-liner-makes-18-knots-in-sea-trials.html | EXCALIBUR PASSES TEST.; New Export Liner Makes 18 Knots in Sea Trials. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/quake-felt-in-michigan-large-section-in-lake-region-near-pontiac-is.html | QUAKE FELT IN MICHIGAN.; Large Section in Lake Region Near Pontiac is Shaken. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/516-cooperatives-do-313291199-business-incomplete-survey-of-twelve.html | 516 COOPERATIVES DO $313,291,199 BUSINESS; Incomplete Survey of Twelve Northeastern States Is Presented --167 in New York Studied. | True | | C1B 93534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/bob-and-brother-surrender-to-crain-lp-jubien-held-with-them-on.html | BOB AND BROTHER SURRENDER TO CRAIN; L.P. Jubien Held With Them on Grand Larceny Charges— One Other Is Sought. ALL PLEAD NOT GUILTY Bob, Held in $35,000, Promises to Aid Inquiry—Indicates He Has Been Here a Week. Banton Accompanies Bob. BOB AND BROTHER SURRENDER TO CRAIN Ready to Give Up a Week Ago. Jubien Certified Securities. | True | Times Wide World Photo. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/400-at-foreign-commerce-dinner.html | 400 at Foreign Commerce Dinner. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/gains-predicted-in-steel-industry-weekly-reviews-note-signs-of.html | GAINS PREDICTED IN STEEL INDUSTRY; Weekly Reviews Note Signs of Uptrend Early in 1931— Operations Unchanged. FREIGHT CAR INQUIRIES Slight Gain In Buying by Auto Producers— Decrease Shown In Pipe Backlogs. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/siemans-haiske-reduce-loan.html | Siemans & Haiske Reduce Loan. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/princepianist-released-szigetis-accompanist-leaves-ellis-island-to.html | PRINCE-PIANIST RELEASED.; Szigeti's Accompanist Leaves Ellis-Island to Go on Concert Tour. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/goulding-former-champion-named-olympic-games-judge.html | Goulding, Former Champion, Named Olympic Games Judge | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/fairless-doubts-steel-wace-cuts-republic-official-finds-effort-to.html | FAIRLESS DOUBTS STEEL WACE CUTS; Republic Official Finds Effort to Maintain Rates by Stabilizing Market. PREDICTS GAIN BY INDUSTRY Recovery In Operations and Firmer Prices Likely Early In 1931, He Tells Warren Meeting. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/hunter-alumnae-day-saturday.html | Hunter Alumnae Day Saturday | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/wctu-maps-plans-for-1932-elections-pledges-two-years-of-unrelenting.html | W.C.T.U. MAPS PLANS FOR 1932 ELECTIONS; Pledges Two Years of Unrelenting Fight Against Wets at the Close of Houston Convention.SHEPPARD ASSAILS BUYERSStudy of Use of Cigarettes is Authorized as Raising Consumption is Deplored. Study Use of Cigarettes. Sheppard Denounces Purchaser. Word from Wickersham | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/obituary-7-no-title.html | Obituary 7 — No Title | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/lloyds-group-formed-in-denmark.html | Lloyd's Group Formed in Denmark. | True | Wireless to THE NEW YORK TIMES. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/pitt-resumes-practice-light-work-marks-first-preparation-for-penn.html | PITT RESUMES PRACTICE.; Light Work Marks First Preparation for Penn State Fray. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/mexico-to-celebrate-fall-of-diaz-today-president-ortiz-rubio-asks.html | MEXICO TO CELEBRATE FALL OF DIAZ TODAY; President Ortiz Rubio Asks Governors to Mane Twentieth Anniversary the Greatest Yet. | True | Special Cable to THE NEW YORK TIMES. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/woman-freed-in-fraud-judge-bertini-suspends-sentence-in-florida.html | WOMAN FREED IN FRAUD; Judge Bertini Suspends Sentence in Florida Land Case. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/new-yorkers-here-dec-4-e-ray-goetzs-musical-show-to-come-to-mosss.html | 'NEW YORKERS' HERE DEC. 4; E. Ray Goetz's Musical Show to Come to Moss's Broadway Theatre. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/finds-skyscrapers-near-height-limit-col-starrett-holds-buildings-of.html | FINDS SKYSCRAPERS NEAR HEIGHT LIMIT; Col. Starrett Holds Buildings of Future Will Grow in Bulk Rather Than Upward. SEES CITIES WITHIN CITIES Gigantic Structures Covering Blocks Envisioned by Designer of Empire State Building. | True | | C1B 93534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/wont-return-to-russia-directors-of-soviet-oil-firm-in-london-refuse.html | WON'T RETURN TO RUSSIA; Directors of Soviet Oil Firm in London Refuse to Heed Order. | True | Special Cable to THE NEW YORK TIMES. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/norway-to-acclaim-ruler-king-haakons-silver-jubilee-to-be-marked-by.html | NORWAY TO ACCLAIM RULER; King Haakon's Silver Jubilee to Be Marked by Great Fete Next Week. | True | Wireless to THE NEW YORK TIMES. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/hotel-sold-at-auction-william-ziegler-jr-plaintiff-bids-in-the.html | HOTEL SOLD AT AUCTION.; William Ziegler Jr., Plaintiff, Bids In the Rockefeller. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/billiard-stars-make-4-breaks-above-1000-lindrum-runs-1054-and-1875.html | BILLIARD STARS MAKE 4 BREAKS ABOVE 1,000; Lindrum Runs 1,054 and 1,875 in England--Davis Gets 1,063 and Newman 1,070. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/ywca-gets-25000-from-rockefellers-169312-raised-in-campaign-cutting.html | Y.W.C.A. GETS $25,000 FROM ROCKEFELLERS; $169,312 Raised in Campaign--Cutting of Wages Deplored by National Conference. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/assessment-complaints-increase.html | Assessment Complaints Increase | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/mrs-mcchesney-elected-she-becomes-director-of-region-2-junior.html | MRS. McCHESNEY ELECTED; She Becomes Director of Region 2, Junior League of America. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/happy-scot-first-in-takoma-purse-graysons-smart-juvenile-beats.html | HAPPY SCOT FIRST IN TAKOMA PURSE; Grayson's Smart Juvenile Beats Hibela by Half Length at Bowie Race Track. SUN MISSION ALSO WINS Closes Strongly in Stretch to Score by Head Over Harbroom--Alwington Dolly Triumphs. Record Is Impressive. Berber Is Third. Favorite Is Beaten. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/devens-of-harvard-out-of-yale-game-lameness-to-prevent-halfback.html | DEVENS OF HARVARD OUT OF YALE GAME; Lameness to Prevent Halfback From Playing Saturday-- Hugsley in His Place. VARSITY DEFENSE TESTED Freshmen Use Yale Plays in Dummy Scrimmage--Brisk Signal Drill Ends Workout. Hard Drill Is Held. Two Share Left-End Post. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/petticoat-influence-coming.html | "Petticoat Influence" Coming. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/lewis-takes-swedish-course-for-nobel-prize-acceptance.html | Lewis Takes Swedish Course For Nobel Prize Acceptance | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/evander-runners-win-bronx-crown-finish-first-with-28-points-in-psal.html | EVANDER RUNNERS WIN BRONX CROWN; Finish First With 28 Points in P.S.A.L. Test--De Witt Clinton Second. TIE IN INDIVIDUAL TEST Schulman and Signore of Evander Clasp Hands as They Cross Line--Sherman Third. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/cox-outpoints-forbes.html | Cox Outpoints Forbes. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/editor-heads-mechanical-engineers.html | Editor Heads Mechanical Engineers. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/prisoners-escape-guards-three-are-recaptured-but-one-gets-away-near.html | PRISONERS ESCAPE GUARDS.; Three Are Recaptured, but One Gets Away Near Jamaica Court. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/capone-aide-convicted-guzik-faces-15year-term-for-federal-tax.html | CAPONE AIDE CONVICTED; Guzik Faces 15-Year Term for Federal Tax Evasion in Chicago. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/changes-in-corporations-hg-batchelier-elected-president-of-ludlum.html | CHANGES IN CORPORATIONS; H.G. Batchelier Elected President of Ludlum Steel Company. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/at-t-calls-bonds-will-redeem-on-march-1-next-remainder-of-issue-due.html | A.T. & T. CALLS BONDS.; Will Redeem on March 1 Next Remainder of Issue Due in 1933. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/president-hoover-sums-up-childhood-in-five-sentences.html | President Hoover Sums Up Childhood in Five Sentences | True | | C1B 93534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/austen-left-half-to-start-for-yale-replaces-parker-as-the-opening.html | AUSTEN, LEFT HALF, TO START FOR YALE; Replaces Parker as the Opening Line-Up Against Harvard Is Announced. VARSITY OPPOSES SCRUBS Finds Difficulty in Meeting Crimson Plays--Muhlfeld, Injured at Princeton, to See Action. Scrimmage Is Held. Blocking and Kicking Tried. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/reapportioning-congress.html | REAPPORTIONING CONGRESS. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/john-barrymore-reported-ill.html | John Barrymore Reported Ill. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/brokers-trial-set-in-bond-theft-case-connolly-of-st-paul-to-face.html | BROKER'S TRIAL SET IN BOND THEFT CASE; Connolly of St. Paul to Face Charge Jan. 17 of Offering Stolen Securities Here. INDICTED FOR USING MAILS $3,000,000 Loot From Bank and Hold-Up Robberies Reported Marketed From Minnesota. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/westchester-items-properties-sold-and-rented-in-various-sections.html | WESTCHESTER ITEMS.; properties Sold and Rented in Various Sections. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/drop-case-of-swindled-jobless.html | Drop Case of Swindled Jobless. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/mauretania-saves-28-on-vessel-sinking-in-gale-in-midocean-capt.html | MAURETANIA SAVES 28 ON VESSEL SINKING IN GALE IN MID-OCEAN; Capt. Fried Also Speeds to Aid of Swedish Freighter Ovidia, but Arrives an Hour Late. BRITISH SHIPS IN CRASH Five Lost When Continental Goes Down Near Holland Coast After Collision. 580 SAVED OFF PORTUGAL. Highland Hope Runs on Rocks and Sinks at Mouth of Tagus, but Passengers Are Taken Off. Five Lost in Ship Crash MAURETANIA SAVES 28 ON SINKING SHIP Sinking Ovidia Abandoned. McNeil in Service Thirty Years. THRILLING RACE TO OVIDIA. Witness Describes Rescue in Wild Ocean Waste by Mauretania. | True | Times Wide World Photo. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/cosgrove-is-billiard-victor.html | Cosgrove Is Billiard Victor. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/preparing-for-1932.html | PREPARING FOR 1932. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/fell-jeweler-take-gems-jovial-bridegroomtobe-and-a-comrade-prove-to.html | FELL, JEWELER, TAKE GEMS; Jovial "Bridegroom-to-Be" and a Comrade Prove to Be Bandits. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/civic-leaders-open-racket-war-today-groat-calls-upon-crain-to.html | CIVIC LEADERS OPEN RACKET WAR TODAY; Groat Calls Upon Crain to Punish Two Milk Groups as Officials Gather for Parley. FUNDS TRACED TO TAXI MEN Head of Dairy Association Admits Spending Its Money to"Organize" Cab Drivers. OTHER TRADES GOT CASHFood Inquiry Witness Describes Campaign to "Stabilize" Industries--Faces Trust Suit. Business Leaders Accept Bid. Traces $5,000 of Milk Funds. Letters Tell of Rackets. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/banguiat-sale-opens-first-session-totals-6117italian-alabaster.html | BANGUIAT SALE OPENS.; First Session Totals $6,117-- Italian Alabaster Group Brings $220. | True | | C1B 93534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/indians-cast-down-gauntlet-to-british-moslem-warns-that-policy-that.html | INDIANS CAST DOWN GAUNTLET TO BRITISH; Moslem Warns That Policy That Lost America Will Lose India for Empire. TRUSTS KING AND PREMIER Muhammad Ali Appeals to George V to Avoid Mistake His Namesake Made. LABORITE POLICY AWAITED With Challenging Speeches Out of the Way, Parley Wants to Hear What Government Offers. Sees History Repeated. Places Trust in King | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/structural-steel-sales-aggregate-of-orders-last-week-put-at-28000.html | STRUCTURAL STEEL SALES.; Aggregate of Orders Last Week Put at 28,000 Tons. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/race-rioting-in-bermuda-soldiers-attack-negroes-as-result-of.html | RACE RIOTING IN BERMUDA.; Soldiers Attack Negroes as Result of Assault Upon Lone Trooper. | True | Special Cable to THE NEW YORK TIMES. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/nva-sanatarium-opens-dinner-given-to-the-medical-men-of.html | N.V.A. SANATARIUM OPENS.; Dinner Given to the Medical Men of Northeastern New York. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/manual-will-end-season-saturday-marquand-another-undefeated-and.html | MANUAL WILL END SEASON SATURDAY; Marquand, Another Undefeated and Untied Team, Also to Conclude Campaign. MANUAL TO FACE MADISON Marquand to Meet Regis Eleven-- Washington and Monroe Also Have Perfect Records. Manual Seems to Have Edge. Soccer Leaders Play Today. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/fire-record.html | Fire Record. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/honors-for-workers-on-rroadway-edifice-craftsmanship-awards-go-to.html | HONORS FOR WORKERS ON RROADWAY EDIFICE; Craftsmanship Awards Go to Twenty-four Employed on Continental Building. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/cotton-exchange-adds-2-members.html | Cotton Exchange Adds 2 Members. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/newcomb-lost-to-penn-guard-threatened-with-pneumonia-is-sent-to.html | NEWCOMB LOST TO PENN.; Guard, Threatened With Pneumonia, Is Sent to Hospital. | True | Special to THE NEW YORK TIMES. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/eastman-clinic-inspected-ambassador-dawes-lauds-gift-to-poor-in.html | EASTMAN CLINIC INSPECTED; Ambassador Dawes Lauds Gift to Poor in Central London. | True | Wireless to THE NEW YORK TIMES. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/boy-dies-from-pet-leopards-attack.html | Boy Dies From Pet Leopard's Attack | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/love-letter-is-theft-clue-missive-in-discarded-suit-in-robbed-home.html | LOVE LETTER IS THEFT CLUE; Missive In Discarded Suit in Robbed Home Causes Chef's Arrest. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/al-jolson-to-star-in-new-musical-play-production-by-max-gordon-and.html | AL JOLSON TO STAR IN NEW MUSICAL PLAY; Production by Max Gordon and Erlanger Interests to Be Brought Out in February. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/two-plots-in-bolivia-revealed-by-junta-press-there-also-believes.html | TWO PLOTS IN BOLIVIA REVEALED BY JUNTA; Press There Also Believes Paraguay Plans Military Move asPolitical Expedient. | True | Special Cable to THE NEW YORK TIMES. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/princetons-music-plans-elshuco-trio-concert-tonight-opens-season-at.html | PRINCETON'S MUSIC PLANS.; Elshuco Trio Concert Tonight Opens Season at McCosh Hall. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/rain-benefits-crops-husking-and-cribbing-of-corn-make-good-progress.html | RAIN BENEFITS CROPS.; Husking and Cribbing of Corn Make Good Progress. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/rockne-stresses-defense-notre-dame-coach-respects-aerial-game-of.html | ROCKNE STRESSES DEFENSE; Notre Dame Coach Respects Aerial Game of Northwestern. | True | Special to The New York Times. | C1B 93534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/wheat-prices-rise-shorts-buy-freely-stabilizers-credited-with.html | WHEAT PRICES RISE; SHORTS BUY FREELY; Stabilizers Credited With Purchases of Futures in Chicago and Other Markets.FINISH IS TO 1c HIGHERLight Offerings Lift Corn 7 to 1 c--Oats and Rye AlsoAre Firmer. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/music-notes.html | MUSIC NOTES. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/steel-mill-operations-show-little-change-index-at-61-compares-with.html | Steel Mill Operations Show Little Change; Index at 61 Compares With 92.9 a Year Ago | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/poland-and-pilsudski.html | POLAND AND PILSUDSKI. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/endymion-sells-for-1150-first-issue-of-work-by-keats-among-library.html | ENDYMION SELLS FOR $1,150; First Issue of Work by Keats Among Library Items Auctioned. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/otto-comes-of-age-hapsburgs-at-fete-heir-apparent-of-hungary-says.html | OTTO COMES OF AGE; HAPSBURGS AT FETE; Heir Apparent of Hungary Says He Would Shun Throne at Cost of War. TALKS AT CASTLE BANQUET Archduke Tells Delegations of Nobles He Will Do Nothing to Encourage Violence. Would Avoid All Violence. Thousands of Lights in Castle Budapest Houses Decorated | True | Special Cable to THE NEW YORK TIMES. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/asks-a-ruling-on-canal-bill.html | Asks a Ruling on Canal Bill. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/new-hampshire-dates-set-seventeen-games-scheduled-for-university.html | NEW HAMPSHIRE DATES SET.; Seventeen Games Scheduled for University Basketball Team. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/creditors-sue-sydney-chaplin.html | Creditors Sue Sydney Chaplin. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/lya-de-putti-ill-made-in-france-ends-film-actress-made-her-debut-on.html | LYA DE PUTTI ILL; 'MADE IN FRANCE' ENDS; Film Actress Made Her Debut on Legitimate Stage in Jack Larric's Comedy on Nov. 11. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/capt-gross-in-suit-for-custody-of-son-american-diplomat-charges-in.html | CAPT. GROSS IN SUIT FOR CUSTODY OF SON; American Diplomat Charges in French Court that Ex-Wife and Mexican Are Hiding Boy. | True | Special Cable to THE NEW YORK TIMES. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/syracuse-six-beats-pittsburgh.html | Syracuse Six Beats Pittsburgh. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/parliament-useless-churchill-declares-machinery-must-be-created-to.html | PARLIAMENT USELESS, CHURCHILL DECLARES; Machinery Must Be Created to Solve Economic Problems, He Tells Industrialists. | True | Special Cable to THE NEW YORK TIMES. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/princeton-to-play-michigan-twice-arranges-homeandhome-series-with.html | PRINCETON TO PLAY MICHIGAN TWICE; Arranges Home-and-Home Series With Western Elevenin 1931 and 1932.FIRST GAME AT PRINCETONSix of Seven Teams Met This Yearon Next Season's List, Michigan Replacing Chicago. Triumphed in Early Game. Beat Cornell Fifteen Times. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/gen-butler-not-to-lecture-on-vice.html | Gen. Butler Not to Lecture on Vice. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/dr-faustus-to-be-given-chapel-guilds-will-offer-first-of-free.html | "DR FAUSTUS" TO BE GIVEN.; Chapel Guilds Will Offer First of Free Performances Tomorrow. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/sings-for-greek-royalty-olga-dallas-american-contralto-wins-laurels.html | SINGS FOR GREEK ROYALTY.; Olga Dallas, American Contralto, Wins Laurels in Bucharest. | True | Wireless to THE NEW YORK TIMES. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/horse-leads-dry-agent-to-beer-when-he-confiscates-wagon.html | Horse Leads Dry Agent to Beer When He Confiscates Wagon | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/fred-t-ley-co-wins-in-suit.html | Fred T. Ley & Co. Wins in Suit. | True | | C1B 93534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/incomes-of-physicians-one-takes-issue-with-statement-of-the-health.html | INCOMES OF PHYSICIANS.; One Takes Issue With Statement of the Health Commissioner. THE EAST SIDE SUBWAY. First Avenue Would Be a Better Route Than Second Avenue. Other Jewish Governors. Why not An All-American Game? UPHOLDING ANTON KRAL. Night Worker Approves of His Shotgun Cure for Noise. Sympathy With the Defendant. To the Address of Will Rogers. Maybe the Spats Did It. Conditions in Uruguay. Heavenly Vaudeville. | True | CHARLES DUMAY, M.D.SAMUEL BERGER.ISAAC LANDMAN.ALFRED W. MILLER.THOMAS H. LEIDY.W.W. HALLOCK.BENJAMIN ROMAN.LABERT ST. CLAIR.J. RICHLING.HENRY DILL BENNET. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/parlay-with-afridis-in-india-collapses-tribesmen-retire-to-hills-to.html | PARLAY WITH AFRIDIS IN INDIA COLLAPSES; Tribesmen Retire to Hills to Organize New Incursions inPeshawar Area. | True | Wireless to THE NEW YORK TIMES. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/35000-liquor-seized-on-rarit-an-bay-boat-runner-escapes.html | $35,000 LIQUOR SEIZED ON RARIT AN BAY BOAT; Aother Rum-Runner Escapes, Circling the Statue of Liberty and Jettisoning Her Cargo. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/says-taxes-will-rise-to-aid-civilization-treasurer-of-pennsylvania.html | SAYS TAXES WILL RISE TO AID CIVILIZATION; Treasurer of Pennsylvania Defends the High Cost of OurType of Government. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/scofield-tallman-gain-at-pinehurst-new-yorker-conquers-rudel-at.html | SCOFIELD, TALLMAN GAIN AT PINEHURST; New Yorker Conquers Ruedel at Nineteenth Hole to Reach Golf Final. THOMSON IS ELIMINATED Bows to Minneapolis Player, 3 and 1, In Semi-Finals of Annual Carolina Tourney. Stymies Are Factors. Loses the Eleventh. | True | Special to The New York Times. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/416934-holders-of-cities-service.html | 416,934 Holders of Cities Service. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/fleet-of-new-taxis-parade-today.html | Fleet of New Taxis Parade Today. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/new-battle-ahead-in-salvation-army-reformers-will-make-another.html | NEW BATTLE AHEAD IN SALVATION ARMY; Reformers Will Make Another Attempt to Curb Power of the Generals. HITCH IN PARLIAMENT SEEN Commons Unlikely to Approve Any Constitution Supported by Only Half of Commissioners. | True | Special Cable to THE NEW YORK TIMES. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/bishop-perry-honored-he-and-wife-are-guests-of-national-church-club.html | BISHOP PERRY HONORED.; He and Wife Are Guests of National Church Club for Women. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/arguments-concluded-in-louvain-litigation-whitney-warren-offers-to.html | ARGUMENTS CONCLUDED IN LOUVAIN LITIGATION; Whitney Warren Offers to Pay for Cost of Suit if Rector Will Drop Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/pope-inaugurates-new-phone-system-turns-switch-putting-vatican-city.html | POPE INAUGURATES NEW PHONE SYSTEM; Turns Switch Putting Vatican City Exchange in Operation and Blesses Apparatus. THANKS COMPANY FOR GIFT Says He Wants to Be "in Advance Guard of Progress"--Network Most Up to Date in World. | True | Wireless to THE NEW YORK TIMES.Times Wide World from S.K.S. News. | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/udc-president-sees-end-of-old-enmity-mrs-bashinsky-at-asheville.html | U.D.C. PRESIDENT SEES END OF OLD ENMITY; Mrs. Bashinsky at Asheville Convention Urges Collection of Historic Documents. | True | | C1B 93534 |
| 1930-11-20 | 1930-11-20 | https://www.nytimes.com/1930/11/20/archives/nassau-transactions-sales-include-a-fiveacre-estate-in-westbury.html | NASSAU TRANSACTIONS.; Sales Include a Five-Acre Estate in Westbury. | True | | C1B 93534 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/explains-why-curzon-resigned-indian-post-lord-midleton-says.html | EXPLAINS WHY CURZON RESIGNED INDIAN POST; Lord Midleton Says Marquess Nearly Embroiled England in War in 1905. | True | Special Cable to THE NEW YORK TIMES. | C1B 94447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/garner-lost-hat-on-heflin-mcduffie-won-wager-from-texan-on-alabama.html | GARNER LOST HAT ON HEFLIN; McDuffie Won Wager From Texan on Alabama Election. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/lawyers-also.html | Lawyers Also. | True | LAYMAN. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/two-debutantes-honored-together-luncheon-given-at-sherrys-for-the.html | TWO DEBUTANTES HONORED TOGETHER; Luncheon Given at Sherry's for the Misses Averill and Doubleday. DEBUT BY MISS ROTHACKER Reception for Dorothy King-- Corinne Roosevelt Alsop to Be Introduced Tonight. Dinner for Miss Rothacker. Dorothy King Honored. Corinne Alsop's Debut. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/td-robinson-tells-of-arrest-in-mexico-held-with-wife-at-nogales-and.html | T. D. ROBINSON TELLS OF ARREST IN MEXICO; Held With Wife at Nogales and $320 in Mexican Gold Taken, Ex-Assistant Secretary Says. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/poetry-prizes-awarded-society-also-reelects-griffith-and-chooses.html | POETRY PRIZES AWARDED.; Society Also Re-elects Griffith and Chooses Other Officers. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/fire-department.html | Fire Department. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/gelb-beats-leiner-in-tenround-bout-outpoints-rival-in-feature-at.html | GELB BEATS LEINER IN TEN-ROUND BOUT; Outpoints Rival in Feature at Olympia B.C.--Koesis Defeats Black Bill. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/split-in-gandhi-party-expected-over-parley-congress-group-is.html | SPLIT IN GANDHI PARTY EXPECTED OVER PARLEY; Congress Group Is Already Finding Its Position Difficult Over London Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/ywca-fund-176105-drive-for-237000-for-1931-budget-to-close-on.html | Y.W.C.A. FUND $176,105.; Drive for $237,000 for 1931 Budget to Close on Monday. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/mrs-johnson-scores-in-pinehurst-golf-wins-silver-foils-9hole-event.html | MRS. JOHNSON SCORES IN PINEHURST GOLF; Wins Silver Foils 9-Hole Event With a Net 26--Miss Marshall Is Second. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/john-barrymore-well-recovers-from-jungle-fever-and-resumes-yacht.html | JOHN BARRYMORE WELL; Recovers From Jungle Fever and Resumes Yacht Tripe With Wife. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/invite-roosevelt-to-hunt-atlantans-also-plan-a-possum-supper-for.html | INVITE ROOSEVELT TO HUNT; Atlantans Also Plan a Possum Supper for Nov. 29. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/good-music-wanted.html | Good Music Wanted. | True | N. ARTSAY. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/sports-today.html | Sports Today | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/foil-bank-holdup-win-police-advance-two-promoted-when-modest.html | FOIL BANK HOLD-UP, WIN POLICE ADVANCE; Two Promoted When Modest Detective, Being Cited, Gives Credit to His Partner. ARRESTED 3 IN BROOKLYN Mounted Patrolman Also Receives Higher Rank--Many Commended --Bronx Policeman Honored. Murray Also Advanced. Wins the Isaac Wartell Medal. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED; STOCKS EX DIVIDEND TODAY. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/notre-dame-squad-in-shape-for-test-players-in-perfect-trim-as.html | NOTRE DAME SQUAD IN SHAPE FOR TEST; Players in Perfect Trim as Defensive Is Stressed for Northwestern Game. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/sikorsky-makes-changes-rentschler-becomes-chairman-and-wheat-a.html | SIKORSKY MAKES CHANGES.; Rentschler Becomes Chairman and Wheat a Director of Company. | True | | C1B 94447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/auction-sale-today-kennelly-will-offer-various-parcels-at-the-hotel.html | AUCTION SALE TODAY.; Kennelly Will Offer Various Parcels at the Hotel Commodore. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/party-for-marymount-alumnae.html | Party for Marymount Alumnae. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/seminarians-here-commend-manning-95-students-of-chelsea-square.html | SEMINARIANS HERE COMMEND MANNING; 95 Students of Chelsea Square Institution Declare Approval of Disputed Sermon. PRAISED BY PRESBYTERIAN Bishop's Stand Lauded by Michigan Pastor--Archdeaconry of Ramapo Sends Greetings. Warns on Church Union. Presbyterian Lauds Bishop. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/brokers-loans-off-50000000-in-week-2185000000-total-reported-by.html | BROKERS' LOANS OFF $50,000,000 IN WEEK; $2,185,000,000 Total Reported by Federal Reserve, Smallest in Present Compilation. $6,000,000 GAIN BY 'OTHERS' $43,000,000 Decline for Local Banks, $12,000,000 for Interior Institutions--Gold Reserve Ratio Up. Loans and Investments Rise. Brokers' Loans Since Jan. 2, 1929 | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/tallman-captures-final-at-pinehurst-conquers-scofield-2-and-1-to.html | TALLMAN CAPTURES FINAL AT PINEHURST; Conquers Scofield, 2 and 1, to Win Annual Carolina Golf Tournament. TRAILS RIVAL AT THE TURN Victor One Down Starting Home Nine but Annexes Match on Seventeenth Green. Match Evened on Fifth. Holes Eighteen-foot Putt. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/trolley-lines-reach-an-accord-with-city-on-operating-buses-new-york.html | TROLLEY LINES REACH AN ACCORD WITH CITY ON OPERATING BUSES; New York Railways Submits a Proposal for Most of Routes in Manhattan. TERMS APPROVED BY BOARD Call for Twenty-five-Year Grant and 5-Cent Fare, the City to Get 1 Per Cent of Revenue. UP FOR ACTION NEXT WEEK Rival Independents File Plea for Franchise on Twelve Routes in the Borough. Terms Call for 5 Cent Fare. Independents Seek Franchise. BUS PLAN ACCORD DOOMS TROLLEYS Move to Protect Routes. The Independent Routes. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/clarke-on-loews-board-fox-film-head-and-hm-rice-first-to-represent.html | CLARKE ON LOEWS BOARD.; Fox Film Head and H.M. Rice First to Represent Interest. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/listings-are-sought-on-stock-exchange-sterling-securities.html | LISTINGS ARE SOUGHT ON STOCK EXCHANGE; Sterling Securities Corporation to Substitute New Shares for Original Issue. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/soundless-sound-heard-by-brain-subject-without-use-of-ears-beats.html | 'SOUNDLESS SOUND' 'HEARD' BY BRAIN; Subject, Without Use, of Ears, Beats Time to Speech Induced by Electrical Vibrations. ARTIFICIAL LARYNX SHOWN Device to Aid Public Speakers and Actors to Amplify Voices About Size of a Quarter. SCIENCE FORUM JAMMED 8,500 Again See and Hear New Scientific Wonders, but Thousands Are Turned Away. Popular Interest Keen. Artificial Larynx Entertains. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/three-studying-prisons-begin-unwillingly-in-while-plains-jail.html | Three Studying Prisons Begin Unwillingly in While Plains Jail | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/storm-holds-liner-outside-bermuda.html | Storm Holds Liner Outside Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/utility-earnings-detroit-street-railways.html | UTILITY EARNINGS; Detroit Street Railways. | True | | C1B 94447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/ryan-estate-to-pay-17379291-to-state-accounting-by-son-indicates.html | RYAN ESTATE TO PAY $17,379,291 TO STATE; Accounting by Son Indicates Fortune Totaled $125,000,000, $115,708,359 of it in Stocks. FEDERAL TAX IS $4,382,072 Court Approval Will Be Sought Dec. 16 and Additions of Income to Trusts Fixed. Gross Estate May Increase. Credits to Executor. RYAN ESTATE TO PAY $17,379,291 TO STATE Real Estate Holdings. His Most Valuable Stocks. Claims on Estate Paid. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/mint-master-is-favorite-ahead-in-wagering-for-the-november-handicap.html | MINT MASTER IS FAVORITE.; Ahead in Wagering for the November Handicap in England. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/alice-havemeyer-weds-ck-elliott-ceremony-in-chapel-of-fifth-avenue.html | ALICE HAVEMEYER WEDS C.K. ELLIOTT; Ceremony in Chapel of Fifth Avenue Presbyterian Church Is Performed by Dr. Howard. FATHER ESCORTS THE BRIDE She Is Great Granddaughter of the Late W.F. Havemeyer, Thrice Mayor of New York. | True | Photo by New York Times Studio. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/a-son-to-mrs-james-stevenson-jr.html | A Son to Mrs. James Stevenson Jr. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/firstenberg-tried-in-nyu-brck-field-reserve-lineman-used-at.html | FIRSTENBERG TRIED IN N.Y.U. BRCK FIELD; Reserve Lineman Used at Interfering Position as Violet Defense Is Tested.DUMMY SCRIMMAGE HELDVarsity Faces Rutgers and ColgatePlays During Workout of More Than Two Hours. Shift Is Unexpected. Two Combinations Used. RUTGERS HAS FINE DEFENSE. Varsity Stops N.Y.U. Plays in Scrimmage With the Scrubs. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/8-carolina-banks-fail-as-boom-ends-closings-at-asheville-and.html | 8 CAROLINA BANKS FAIL AS BOOM ENDS; Closings at Asheville and Hendersonville, N.C., Laid toLand Value Collapse.CALLED PURELY LOCAL Two More Small Failures at Louisville and Two Also Across River at New Albany, Ind. For Protection of Depositors. Bank Head Appeals to Crowd. Identified With Development. Bank Examiner Blames Boom. Suspension in Missouri. $5,700,000 Tennessee Funds Tied Up. TWO LOUISVILLE BANKS FAIL. Two Others Across River at New Albany, Ind., Also Close. BANK TO REMAIN CLOSED. State Will Take Over American Exchange at Little Rock, Ark. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/dr-sg-craig-attacks-princeton-seminary-says-articles-of-dr.html | DR. S.G. CRAIG ATTACKS PRINCETON SEMINARY; Says Articles of Dr. Blackwood Do Not Establish Orthodoxy of Its Board of Control. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/rh-batesons-hot-springs-hosts-others-giving-luncheons-are-jb.html | R.H. BATESONS HOT SPRINGS HOSTS; Others Giving Luncheons Are J.B. Marshas, J. Andersen and Chester G. Pecks. R.A. WARES HONOR GUESTS Frank L. Zereges Give Dinner for Them--Tea Hour Proves Popular With Colonists. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/manon-is-repeated-lucrezla-borl-again-the-heroine-of-massenets.html | "MANON" IS REPEATED.; Lucrezla Borl Again the Heroine of Massenet's Opera. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/ortiz-rubio-signs-ship-subsidy-bill.html | Ortiz Rubio Signs Ship Subsidy Bill | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/wants-mrs-pratt-and-hilles-to-lead-wh-hill-suggests-they-name-a.html | WANTS MRS. PRATT AND HILLES TO LEAD; W.H. Hill Suggests They Name a Candidate for Chairman of State Committee. FIGHT ON LEADERS LOOMS Moffat Interested in Move to Displace Knight and McGinniesin Legislature. Hill's Action a Factor. Fight on Leaders Looms. | True | | C1B 94447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/jamaicans-seek-sugar-preference.html | Jamaicans Seek Sugar Preference. | True | Special Cable to THE NEW YORK TIMES. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/reserve-bank-position-range-of-important-items-in-1930-compared.html | RESERVE BANK POSITION; Range of important Items in 1930 Compared With Preceding Years. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/operators-take-east-20th-st-loft-mandelbaums-buy-tall-building-near.html | OPERATORS TAKE EAST 20TH ST. LOFT; Mandelbaums Buy Tall Building Near Gramercy Park From the Welton Estate. MORTGAGE FUNDS ABUNDANT New Financing and Sales of Scattered Manhattan Properties Feature Day's Activity. Loans in Large Volume Placed. Fifth Avenue House Leased. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/connecticut-deals-arranged.html | Connecticut Deals Arranged. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/flowers-for-the-soul.html | Flowers for the Soul. | True | ELEANOR GAMBY. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/tories-warn-labor-of-censure-motion-conservatives-will-seek-to-have.html | TORIES WARN LABOR OF CENSURE MOTION; Conservatives Will Seek to Have the Move Debated Before Christmas.THIRD OF ITS KIND PENDINGLatest Attempt to Oust GovernmentIs Based on "Failure" to Make Empire Trade Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/will-sees-more-funds-for-drought-relief-hoover-commission-to-ask.html | WILL SEES MORE FUNDS FOR DROUGHT RELIEF; Hoover Commission to Ask for Loans for 1931 Crops and $50,000,000 for Roads. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/westchester-commuters-delayed.html | Westchester Commuters Delayed. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/new-bedford-first-in-goals.html | New Bedford First in Goals. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/italian-legislators-to-cut-own-salaries-bread-will-be-cheaper-soon.html | ITALIAN LEGISLATORS TO CUT OWN SALARIES; Bread Will Be Cheaper Soon-- Milan Newspaper Men Volunteer Wage Reductions. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/hebrew-paper-picks-nd-baker-for-medal-he-is-first-winner-of-honor.html | HEBREW PAPER PICKS N.D. BAKER FOR MEDAL; He Is First Winner of Honor to Be Awarded Annually for Aiding Religious Amity. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/ah-montgomery-gives-up-surrenders-to-answer-charge-of-circulating.html | A.H. MONTGOMERY GIVES UP; Surrenders to Answer Charge of Circulating False Stock Data. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/political-and-economic.html | "POLITICAL" AND "ECONOMIC." | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/chesterton-here-lampoons-shaw-calls-him-a-puritan-pouring-righteous.html | CHESTERTON HERE, LAMPOONS SHAW; Calls Him a Puritan, "Pouring Righteous Indignation Into the Wrong Things." WHACKS AT PROHIBITION Finds Baptist Church Dominant Here-- Enjoyed Life Among the Americans In South Bend. Not Too Weary to Talk. Seek Human Contacts Mere. Sees Prohibition Views Altered. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/steel-union-seeks-3500000-damage-structural-workers-charge-the.html | STEEL UNION SEEKS $3,500,000 DAMAGE; Structural Workers Charge the Employers' Group Here Violated Contract. OPEN SHOP CHIEF ISSUE Labor Dispute That Began In 1905 Will Go Before State Supreme Court Today. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/dedicate-new-jersey-power-plant.html | Dedicate New Jersey Power Plant. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/german-army-rider-victor-in-toronto-lieut-hasse-jumps-elan-and.html | GERMAN ARMY RIDER VICTOR IN TORONTO; Lieut. Hasse Jumps Elan and Derby to First and Second Places at Horse Show. IRISH FREE STATE NEXT Takes Third and Fourth, With Captain Bradford of U.S. Fifthin Military Stakes. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/3386000-visited-playland-in-1930.html | 3,386,000 Visited Playland in 1930. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 94447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/dartmouth-tries-stanfords-plays-team-works-out-against-scruffs.html | DARTMOUTH TRIES STANFORD'S PLAYS; Team Works Out Against Scruffs' Reverses and Complicated Forward Passes. STOKES BACK IN UNIFORM Barber, III, Is Only Varsity Absentee-- Squad Entrains Today for Palo Alto. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/will-rogers-finds-comfort-in-a-couple-of-current-events.html | Will Rogers Finds Comfort In a Couple of Current Events | True | WILL ROGERS. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/expects-bobs-aide-to-give-up-today-but-russells-counsel-is-silent.html | EXPECTS BOB'S AIDE TO GIVE UP TODAY; But Russell's Counsel Is Silent on Report He Is in City-- Promoter Balks at Queries. OTHER INDICTMENTS HINTED Kane Says He Plans to Present More Evidence to Grand Jury-- Court Order Served on Bob. Russell Reported in City. Bob Silent on State's Queries. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/bradbury-is-cue-victor.html | Bradbury is Cue Victor, | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/royal-mail-cancels-a-bermuda-service-line-announces-the-arcadian.html | ROYAL MAIL CANCELS A BERMUDA SERVICE; Line Announces the Arcadian Will Not Be Available This Winter. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/30-radio-contestants-are-luncheon-guests-two-young-singers-who-won.html | 30 RADIO CONTESTANTS ARE LUNCHEON GUESTS; Two Young Singers Who Won Eastern Audition Receive Medals at Event Here. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/objecting-to-oneman-cars.html | Objecting to One-Man Cars. | True | ROBERT C. NICHOLSON. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/4973000-gold-arrives-in-week.html | $4,973,000 Gold Arrives in Week. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/stock-trader-shot-by-estranged-wife-mrs-wj-warkentin-says-pistol.html | STOCK TRADER SHOT BY ESTRANGED WIFE; Mrs. W.J. Warkentin Says Pistol Went Off as He Tried to Balk Her Suicide Attempt. SOUGHT A RECONCILIATION Declares She Sent for Him to Talk Over His Infatuation for Another Woman. Woman Calls for Doctor. Took Friend's Pistol. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/stokowski-lauds-toscaninis-methods-conductor-about-to-exchange.html | STOKOWSKI LAUDS TOSCANINI'S METHODS; Conductor About to Exchange Places With Him Amazed at His "Divine Fire." | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/thoroughbred-sale-closes-at-lexington-94-head-bring-total-of-17585.html | THOROUGHBRED SALE CLOSES AT LEXINGTON; 94 Head Bring Total of $17,585 -- Tarrayce and Sally Fair Each Sold for $1,000. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/daily-bible-school-study-urged.html | Daily Bible School Study Urged. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/police-department.html | Police Department. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/merchants-in-big-cities-asked-in-secret-poll-to-reveal-their.html | Merchants in Big Cities Asked in Secret Poll To Reveal Their Experiences With Racketeers | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/changes-in-corporations-fh-fayant-quits-bank-board-jg-sterchi-in.html | CHANGES IN CORPORATIONS; F.H. Fayant Quits Bank Board-- J.G. Sterchi in New Post. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/army-backs-tested-in-fast-scrimmage-bowman-glattly-sebastian-and.html | ARMY BACKS TESTED IN FAST SCRIMMAGE; Bowman, Glattly, Sebastian and Stecker Work Smoothly--Other Combinations Are Tried. KICKERS HAVE REHEARSAL Humber, Injured in Workout, Replaced by Billbrhg--Aerial Attack Also Stressed. | True | Special to The New York Times. | C1B 94447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/st-johns-opposes-manhattan-plays-brooklyn-eleven-has-final-hard.html | ST. JOHN'S OPPOSES MANHATTAN PLAYS; Brooklyn Eleven Has Final Hard Drill for Last Home Game Tomorrow. BLOCKING, SPEED STRESSED Wright, Injured Halfback, Out for Practice Again, but May Be Saved for DePaul Contest. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/12000000-parks-sought-by-harvey-queens-borough-president-to-ask.html | $12,000,000 PARKS SOUGHT BY HARVEY; Queens Borough President to Ask Today for Larger Share of $30,000,000 State Fund. WOULD BUY 57 PARCELS Mayor's Committee Has Already Recommended Purchase of Sites, Official Declares. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/upstate-slaying-termed-blunder-marathon-ny-merchant-was-shot-by.html | UP-STATE SLAYING TERMED 'BLUNDER'; Marathon (N.Y.) Merchant Was Shot by Burglar-Hunting Posse, Officials State. SON BROUGHT ARMED CROWD He Reported That Thieves Were in Store When He Saw Light-- Wounded Woman Will Recover. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/gives-100-to-aid-needy-family.html | Gives $100 to Aid Needy Family. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/harvards-expenses-12248176-in-year-income-came-chiefly-from-funds.html | HARVARD'S EXPENSES $12,248,176 IN YEAR; Income Came Chiefly From Funds and Gifts--Endowment Put at $103,087,463. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/j-gallagher-dies-referee-in-boxing-third-man-at-dempsey-fight-with.html | J. GALLAGHER DIES; REFEREE IN BOXING; Third Man at Dempsey Fight With Firpo Expires at 10th Av. Hotel. UNIDENTIFIED AT FIRST Decision Favoring Champion in Bout Seven Years Ago Cost Him His License. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/bonus-for-appleton-employes.html | Bonus for Appleton Employes. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/for-chilean-ship-merger-commission-urges-government-monopoly-to.html | FOR CHILEAN SHIP MERGER.; Commission Urges Government Monopoly to Regularize Services. | True | Special Cable to THE NEW YORK TIMES. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/the-pope-and-his-desk-telephone.html | THE POPE AND HIS DESK TELEPHONE. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/bottle-set-adrift-by-pinchot-helps-chart-the-south-seas.html | Bottle Set Adrift by Pinchot Helps Chart the South Seas | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/fort-totten-unit-to-be-transferred.html | Fort Totten Unit to Be Transferred | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/petrolle-to-box-mlarnin-tonight-irish-fighter-1-to-3-favorite-for.html | PETROLLE TO BOX M'LARNIN TONIGHT; Irish Fighter 1 to 3 Favorite for, Ten-Round Bout in the Garden Ring. LITTMAN IN DEBUT HERE To Oppose Harry Smith in TenRound Semi-Final--HasPromising Record. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/birkenhead-essays-out-they-reveal-the-earls-strong-admiration-for.html | BIRKENHEAD ESSAYS OUT.; They Reveal the Earl's Strong Admiration for Lloyd George. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/hungarian-banks-profits-rise.html | Hungarian Bank's Profits Rise. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/school-for-blind-to-cost-300000.html | School for Blind to Cost $300,000. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/60000-film-centre-lease.html | $60,000 Film Centre Lease. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/roberts-explains-huge-gold-hoards-american-and-french-stocks-are.html | ROBERTS EXPLAINS HUGE GOLD HOARDS; American and French Stocks Are Result of War, New York Banker Says in Paris. SEES INVESTMENT AS CURE More Free Circulation of Securities in World Markets Would Remedy Conditions, He Asserts. Lays Hoards to War's Effects. French Holdings in 1928. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 94447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/double-bonus-aids-southern-railway-road-receives-1215000-from-50.html | DOUBLE BONUS AIDS SOUTHERN RAILWAY; Road Receives $1,215,000 From $50 Extra Dividend of Queen & Crescent Line. HOLDS 56.5% OF THE STOCK Alabama Great Southern Turns Over to Parent Company $759,000 of Its Portion. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/roosevelt-sails-from-porto-rico.html | Roosevelt Sails From Porto Rico. | True | Wireless to THE NEW YORK TIMES. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/1000000-in-municipal-bonds-to-be-put-on-market-today.html | $1,000,000 in Municipal Bonds To Be Put on Market Today | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/ladycliff-alumnae-to-entertain.html | Ladycliff Alumnae to Entertain. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/alcoholic-cases-decreased-in-army-in-1929-fiftyone-aviation-deaths.html | Alcoholic Cases Decreased in Army in 1929; Fifty-one Aviation Deaths Occurred in Service | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/ask-icc-sanction-for-bond-issue.html | Ask I.C.C. Sanction for Bond Issue | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/americans-in-tie-with-toronto-00-play-third-scoreless-deadlock-of.html | AMERICANS IN TIE WITH TORONTO, 0-0; Play Third Scoreless Deadlock of Season as 6,000 Look On in Garden. GOALIES ARE KEPT BUSY Grant Makes 40 Saves, Worters Has 36--Carson and Clancy Star on Attack and Defense. Clancy Stars on Offense. Leefs Make Opening Drive. Americans Go on Attack. | True | By Joseph C. Nichols. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/sewanees-season-to-end-tomorrow-north-carolina-state-also-to-close.html | SEWANEE'S SEASON TO END TOMORROW; North Carolina State Also to Close 1930 Campaign--Vanderbilt to Oppose Auburn. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/sao-paulos-coffee-stocks-larger.html | Sao Paulo's Coffee Stocks Larger. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/bmt-fights-dictation-on-trolleys.html | B.M.T. Fights Dictation on Trolleys | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/denounces-wagecutting-labor-council-urges-emergency-groups-to.html | DENOUNCES WAGE-CUTTING; Labor Council Urges Emergency Groups to Defend Standards. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/hunter-girls-give-comedy-tonight.html | Hunter Girls Give Comedy Tonight. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/camera-bout-off-until-nov-30.html | Camera Bout Off Until Nov. 30. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/conn-out-at-haverford-simons-and-logan-also-on-teams-casualty-list.html | CONN OUT AT HAVERFORD; Simons and Logan Also on Team's Casualty List. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/open-queens-branch-bank-officials-of-manhattan-trust-add-to-board.html | OPEN QUEENS BRANCH BANK; Officials of Manhattan Trust Add to Board Also. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/broker-pays-13007-to-customs.html | Broker Pays $13,007 to Customs. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/use-christmas-funds-for-gifts.html | Use Christmas Funds for Gifts. | True | R.T. O'CONNELL. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/st-hilda-guild-shows-church-art.html | St. Hilda Guild Shows Church Art. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/theatre-ticket-writ-will-be-argued-today-unaccredited-agency.html | THEATRE TICKET WRIT WILL BE ARGUED TODAY; Unaccredited Agency Presses Fight for Right to Sell Seats at Own Prices. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/amateur-dates-set-by-golf-committee-mens-championship-at-beverly.html | AMATEUR DATES SET BY GOLF COMMITTEE; Men's Championship at Beverly Club, Chicago, Arranged for Aug. 31-Sept. 5. WOMEN TO PLAY SEPT. 21-26 Plans Laid for Annual Meeting Here Jan. 9 and 10--Officers to Be Elected Then. | True | By William D. Richardson. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/to-dredge-navy-yard-here-department-awards-100000-contract-to.html | TO DREDGE NAVY YARD HERE; Department Awards $100,000 Contract to Morris & Cummings. | True | Special to The New York Times. | C1B 94447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/williams-lists-14-games-announces-schedule-of-basketball-contests.html | WILLIAMS LISTS 14 GAMES.; Announces Schedule of Basketball Contests for Season. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/business-pickup-noted-in-14-states-manufacturers-survey-of-18-state.html | BUSINESS PICK-UP NOTED IN 14 STATES; Manufacturers' Survey of 18 States Reveals Confidence Trend, Leader Says. 12 INDUSTRIES ON MEND Present a "Breathing Spell," J.E. Edgerton Says in Predicting Better Times.LITTLETON GIVES WARNINGSSees "Panic of Plenty" Just Aheadand Advises Careful Investment at State Chamber Dinner. Trend of Confidence Seen. Twelve States Show Gains. Lauds Our "Oldest Industry." | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/southern-protests-barge-line-change-railroad-tells-icc-proposed.html | SOUTHERN PROTESTS BARGE LINE CHANGE; Railroad Tells I.C.C. Proposed Rates Would Cost Rail Lines $150,000,000 Annually. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/davis-leads-at-billiards-lindrum-second-in-fourth-match-of.html | DAVIS LEADS AT BILLIARDS.; Lindrum Second In Fourth Match of International Tourney. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/jefferson-letter-is-sold-for-23000-dr-rosenbach-buys-document.html | JEFFERSON LETTER IS SOLD FOR $23,000; Dr. Rosenbach Buys Document Telling of Writing Declaration of Independence. GETS TWO OTHER ITEMS Plans for University of Virginia Drawn by Jefferson and Note on Marriage Arrangements. Tells of Drafting Declaration. Describes Retreat From Canada. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/to-speak-at-clare-eames-service.html | To Speak at Clare Eames Service. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/doe-captured-in-springfield-street.html | Doe Captured in Springfield Street. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/an-artistic-morning-edward-johnson-le-trio-morgan-and-madea.html | AN "ARTISTIC MORNING."; Edward Johnson, Le Trio Morgan and Madea Colombara Take Part. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/helps-employment-survey-metropolitan-life-to-get-data-on-policy.html | HELPS EMPLOYMENT SURVEY; Metropolitan Life to Get Data on Policy Holders for Hoover. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/three-harvard-teams-to-leave-for-yale-varsity-jayvee-and-freshman.html | THREE HARVARD TEAMS TO LEAVE FOR YALE; Varsity, Jayvee and Freshman Soccer Players Will Depart Today for New Haven. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/fall-river-retains-lead.html | Fall River Retains Lead. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/colombia-fixes-10-duty-on-cattle.html | Colombia Fixes $10 Duty on Cattle. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/further-sharp-drop-in-electric-power-output-atlantic-seaboard-area.html | Further Sharp Drop in Electric Power Output; Atlantic Seaboard Area Shows Small Gain | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/third-cub-oarsmen-win-at-princeton-capture-heavyweight-event-in.html | THIRD CUB OARSMEN WIN AT PRINCETON; Capture Heavyweight Event in Freshmen's Annual Fall Handicap Regatta. 36-POUND SECONDS SCORE Beat First Lightweight Crew, Aided by Two-Length Handicap-- Third Shell Last. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/naval-orders.html | Naval Orders. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/benjamin-e-crispins-have-a-son.html | Benjamin E. Crispins Have a Son. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/wheat-prices-rise-minus-stabilizing-strength-in-winnipeg-rust-in.html | WHEAT PRICES RISE MINUS STABILIZING; Strength, in Winnipeg, Rust in Argentina and Export Demand Lift Quotations. GAINS AT END 3/8 TO 1 3/8C Request for Increased Import Duty. Helps Corn's Advance-- Oats and Rye Go Higher. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/urges-more-advertising-joseph-h-appel-in-philadelphia-address-calls.html | URGES MORE ADVERTISING.; Joseph H. Appel in Philadelphia Address Calls It Aid to Prosperity. | True | Special to The New York Times. | C1B 94447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/presents-new-plan-for-radio-quotas-chairman-saltzman-calls-for.html | PRESENTS NEW PLAN FOR RADIO QUOTAS; Chairman Saltzman Calls for Elimination by Federal Board of All Unfit Stations. ROBINSON PLAN ENDORSED Commissioner Sykes Adds Proposal for Survey by Engineers of All Broadcasting Plants. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/associates-attend-moldenke-funeral-rev-dr-samuel-treder-eulogizes.html | ASSOCIATES ATTEND MOLDENKE FUNERAL; Rev. Dr. Samuel Treder Eulogizes His Scientific Attainmentsand Participation in Church Work | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/fall-river-pays-200000-on-debt.html | Fall River Pays $200,000 on Debt. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/no-reich-protest-on-film-london-embassy-denies-diplomatic-action-on.html | NO REICH PROTEST ON FILM.; London Embassy Denies Diplomatic Action on "Hell's Angels." | True | Wireless to THE NEW YORK TIMES. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/three-eye-league-meeting-dec-35.html | Three Eye League Meeting Dec. 3-5 | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/urges-freight-by-air-to-aid-trade-turnover-wp-maccracken-jr.html | URGES FREIGHT BY AIR TO AID TRADE TURNOVER; W.P. MacCracken Jr. Predicts Big Increase in Shipments by Plane at Traffic League Dinner. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/dartmouth-breaks-tradition-makes-stanford-letter-game.html | Dartmouth Breaks Tradition, Makes Stanford Letter Game | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/summerall-bids-farewell-to-army-he-retires-as-chief-of-staff-after.html | SUMMERALL BIDS FAREWELL TO ARMY; He Retires as Chief of Staff After Military Ceremonies at Fort Myer, Va. HURLEY LAUDS HIS SERVICE General, in a Message, Tells of Gains in Standards--MacArthur to Succeed Him. The General Lauds the Army. Gratitude to Services Expressed. The General's Farewell. Unity in Organization Cited. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/blind-war-hero-freed-briton-had-been-arrested-for-having-pistol.html | BLIND WAR HERO FREED.; Briton Had Been Arrested for Having Pistol After He Failed at Suicide | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/grand-jury-to-hear-wife-of-judge-cratfr-crain-adds-she-answered.html | GRAND JURY TO HEAR WIFE OF JUDGE CRATFR; Crain Adds She Answered Eighty Queries, but Denied Any Knowledge of Disappearance. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/dates-for-bankers-meetings.html | Dates for Bankers' Meetings. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/jacobs-scores-in-title-billiards.html | Jacobs Scores in Title Billiards. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/anderson-gets-post-as-manhattan-back-to-take-injured-siskos-place.html | ANDERSON GETS POST AS MANHATTAN BACK; To Take Injured Sisko's Place in St. John's Game Tomorrow-- Last Hard Drill Held. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/suspect-is-silent-on-miss-cedarholm-man-with-whom-she-was-last-seen.html | SUSPECT IS SILENT ON MISS CEDARHOLM; Man With Whom She Was Last Seen, Held Here, Insists Only That Woman Is Alive. HE FACES FORGERY CHARGE Tells Prosecutor Missing Boarding House Keeper Has Three Children in Florida--Refuses Address. Checks Were Returned. Refuses to Answer Questions. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/miss-locke-victor-in-womens-fencing-salle-darmes-de-vince-star-wins.html | MISS LOCKE VICTOR IN WOMEN'S FENCING; Salle d'Armes de Vince Star Wins All Five of Her Matches at Fencers Club. DEFEATS MRS. VAN BUSKIRK National Champion's Setback Proves Upset--Miss Lloyd and Miss Magnus Excel. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/mrs-hoover-will-be-here-today.html | Mrs. Hoover Will Be Here Today. | True | | C1B 94447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/dr-hibben-protests-newark-bull-fight-princeton-head-says-if-real-it.html | DR. HIBBEN PROTESTS NEWARK BULL FIGHT.; Princeton Head Says if Real, It Will Be Demoralizing, and if Not, a Swindle. PHELPS JOINS OPPOSITION Professor Sees Danger of Cruelty-- Safety Director Orders Inquiry as Messages Flow In. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/britain-grants-opera-subsidy-of-87500-money-will-aid-tours-at.html | Britain Grants Opera Subsidy of $87,500; Money Will Aid Tours at Popular Prices | True | Wireless to THE NEW YORK TIMES. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/byrd-looks-to-new-goal-explorer-admits-an-objective-now-a-challenge.html | BYRD LOOKS TO NEW GOAL.; Explorer Admits an Objective Now a "Challenge" to Him. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/british-distillers-see-rise-in-drinking-here-because-of-big-exports.html | British Distillers See Rise in Drinking Here Because of Big Exports to Near-By Countries | True | Wireless to THE NEW YORK TIMES. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/lays-bias-to-magistrate-lawyer-charges-capshaw-refused-to-hear.html | LAYS BIAS TO MAGISTRATE.; Lawyer Charges Capshaw Refused to Hear Counsel for Girl Red. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/harvest-ball-in-newport-novel-decorations-feature-dance-at-art.html | HARVEST BALL IN NEWPORT.; Novel Decorations Feature Dance at Art Association. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/copper-offered-at-10-cts-a-pound-custom-smelters-set-lower-price.html | COPPER OFFERED AT 10 CTS. A POUND; Custom Smelters Set Lower Price, Although Producers Hold to 12 Cents. VOLUME OF SALES SMALL World Production in October, 152,544 Tons Compared With 152,405 in September. RESALE COPPER A FACTOR. Trade Magazine Calls Market Outlook Uncertain. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/rw-murray-dies-in-a-21story-fall-wealthy-real-estate-operator.html | R.W. MURRAY DIES IN A 21-STORY FALL; Wealthy Real Estate Operator Plunges From Window at 500 Fifth Avenue. POLICE INVESTIGATE CASE Business Associates Say He Was Inspecting Lighting on 24th Floorof 60-Story Skyscraper. Police Investigate Death, Had Wide Realty Interests. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/canadiens-crush-maroon-sextet-71-morenz-and-lepine-each-with-two.html | CANADIENS CRUSH MAROON SEXTET, 7-1; Morenz and Lepine, Each With Two Goals, Load Attack on Montreal Ice. WALSH RELIEVED BY KERR Latter Holds Victors to One Goal In Final Period of One-Sided Intracity Game. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/sag-harbor-water-taken-over.html | Sag Harbor Water Taken Over. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/hawks-tests-plane-at-18500-feet.html | Hawks Tests Plane at 18,500 Feet. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/curtius-says-reich-will-use-young-plan-for-delay-if-needed-asserts.html | CURTIUS SAYS REICH WILL USE YOUNG PLAN FOR DELAY IF NEEDED; Asserts No One Knows Whether Fiscal Reforms Will Suffice to Avert Moratorium. DEMANDS ARMS SHOWDOWN Calls for Speedy Convocation of World Parley, Accusing Tardieu of Insincerity. SEES LEAGUE ENDANGERED Foreign Minister Also Hits at "Bad Features" of Versailles Treaty-- Reichsrat Passes Reforms. A Representative Audience. Won't "Tear Up Plan." Sees Cooperation Lacking. CURTIUS SAYS REICH WILL USE YOUNG PLAN Backs Bernstorff. Charges Change in Stand. Demands Parley Soon. The Press Reaction. Says French Owe Thanks. Washington Comment. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/fights-to-increase-widows-pension.html | Fights to Increase Widows' Pension. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/sports-of-the-times-warming-up-for-the-saturday-scrimmages-wood-vs.html | Sports of the Times; Warming Up for the Saturday Scrimmages. Wood vs. Booth. Westward Ho! Mental States. Along the Sidelines. | True | By John Kieran. | C1B 94447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/exports-of-sugar-are-halted-in-cuba-first-move-in-segregation-of.html | EXPORTS OF SUGAR ARE HALTED IN CUBA; First Move in Segregation of 1,500,000 Tons From American Shipments.BAN TO BE LIFTED SOONNearly 500,000 Tons AvailableAfter Stabilization Plan Becomes Operative. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/edsel-fords-yacht-glides-into-water-onika-launched-at-wilmington-is.html | EDSEL FORD'S YACHT GILDES INTO WATER; Onika, Launched at Wilmington, is 125-Foot AllSteel Vessel. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/110000000-bushels-in-board-wheat-bin-tenth-of-our-total-supply-held.html | 110,000,000 BUSHELS IN BOARD WHEAT BIN; Tenth of Our Total Supply Held -- Cost, $100,000,000, and Is Worth $76,600,000 Now. CHICAGO MARKET STEADY Milnor Declares Continued Support Assures Safety to the Trade on Normal Purchases. $100,000,000 Put Into Market. Saw the Crisis Approaching. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/matsuyama-triumphs-20014.html | Matsuyama Triumphs, 200-14. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/barnard-bids-adieu-to-city-memorial-consigns-work-to-wreckers-as-he.html | BARNARD BIDS ADIEU TO CITY MEMORIAL; Consigns Work to Wreckers as He Leaves Studio to Make Way for Park Project. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/spanish-clubs-to-entertain.html | Spanish Clubs to Entertain. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/26-get-dartmouth-awards-members-of-freshman-football-team-receive.html | 26 GET DARTMOUTH AWARDS; Members of Freshman Football Team Receive Numerals. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/holds-enforcing-law-will-abolish-rackets-bronx-prosecutor-says.html | HOLDS ENFORCING LAW WILL ABOLISH RACKETS; Bronx Prosecutor Says Vigilance Committees Are Not Needed-- Sees County Cleaned Up. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/cotton-prices-sac-as-traders-even-up-premium-on-may-delivery-held.html | COTTON PRICES SAC AS TRADERS EVEN UP; Premium on May Delivery Held High by Buying of the Cooperatives. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/dalhousie-club-to-give-a-bridge.html | Dalhousie Club to Give a Bridge. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/iron-bars-not-enough.html | IRON BARS NOT ENOUGH. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/sapiro-charges-groat-protects-dairymen-alleges-that-inquiry-fails.html | SAPIRO CHARGES GROAT 'PROTECTS' DAIRYMEN; Alleges That Inquiry Fails to Fix Blame for Last Summer's Rise in Price of Milk. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/two-children-die-in-atlanta-fire.html | Two Children Die in Atlanta Fire. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/widows-heir-to-press-burridge-will-fight-counsel-says-dr-hc-bassler.html | WIDOWS HEIR TO PRESS BURRIDGE WILL FIGHT; Counsel Says Dr. H.C. Bassler Will Continue Contest of Testament as Her Legatee. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/harvard-football-geared-567051-report-for-fiscal-year-ended-june-30.html | HARVARD FOOTBALL GEARED $567,051; Report for Fiscal Year Ended June 30 Shows All Sports Had a Profit of $92,961.47. TOTAL RECEIPTS 1,282,910 Track Lost $28,000, While Minor Sports and Physical Education Cost About $126,000. Baseball Had $9,000 Deficit. Large Item for Improvements. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/all-warsaw-bids-deweys-farewell-american-financial-adviser-and-wide.html | ALL WARSAW BIDS DEWEYS FAREWELL; American Financial Adviser and Wide Leave After 3 Years-- Many Groups Honor Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 94447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/gen-kniskern-dies-pershing-classmate-served-in-philippines-and.html | GEN. KNISKERN DIES; PERSHING CLASSMATE; Served in Philippines and China Expedition--Decorated for World War Work. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/financial-markets-little-change-in-stocks-undertone-steady-wheat.html | FINANCIAL MARKETS; Little Change in Stocks, Undertone Steady, Wheat andCorn Prices Higher. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/niagara-falls-debt-declined-last-year-net-total-was-13279615-or.html | NIAGARA FALLS DEBT DECLINED LAST YEAR; Net Total Was $13,279,615, or $179.94 Per Capita, as Compared With 184.89 for 1928. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/dividend-actions-united-states-freight-equitable-office-building.html | DIVIDEND ACTIONS.; United States Freight. Equitable Office Building. American Writing Paper. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/the-grape-racket-toll-fresno-newspaper-says-coast-growers-paid.html | THE GRAPE RACKET TOLL.; Fresno Newspaper Says Coast Growers Paid $4,500,000 in Year. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/lehman-plans-jobs-on-state-buildings-work-totaling-17000000-will-be.html | LEHMAN PLANS JOBS ON STATE BUILDINGS; Work Totaling $17,000,000 Will Be Under Contract or Open to Bids Before Jan. 1. PARK LABOR IS RETAINED Contracts for $12,000,000 on Roads to Be Ready Feb. 1—Legislature Will Be Urged to Speed Funds. Will Seek $12,000,000 for Roads. To Ask Emergency Fund for Parks. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/british-shun-pact-on-european-grain-quit-negotiations-at-geneva-for.html | BRITISH SHUN PACT ON EUROPEAN GRAIN; Quit Negotiations at Geneva for Tariff Preference for Eastern States' Cereals. REMOVE THEIR OPPOSITION Parley Rejects Warsaw Proposals for Price Control and Credits on International Basis. | True | Wireless to THE NEW YORK TIMES. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/philadelphia-six-wins-21.html | Philadelphia Six Wins, 2-1. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/acquit-runaway-wife-of-killing-other-man-six-women-and-six-men-on.html | ACQUIT RUNAWAY WIFE OF KILLING OTHER MAN; Six Women and Six Men on Pennsylvania Jury Hold Mother ofTwo Fired Accidentally. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/tuberculosis-fight-shows-gains-here-drop-of-60-in-death-rate-from.html | TUBERCULOSIS FIGHT SHOWS GAINS HERE; Drop of 60% in Death Rate From Disease Reported as 20-Year Record. COSTS $65,000,000 YEARLY Improvement Held Due to Better Medical Aid and Education-- Seal Sale Starts Thursday. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/libby-hotel-holder-sues-charges-officers-benefit-at-expense-of.html | LIBBY HOTEL HOLDER SUES; Charges Officers Benefit at Expense of Company in Assets Deals. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/jersey-is-assailed-in-waterright-suit-pennsylvania-counsel-joins.html | JERSEY IS ASSAILED IN WATER-RIGHT SUIT.; Pennsylvania Counsel Joins New York's Attack on Diversion Objections.CONTENTION HELD USELESS Probable Similar Philadelphia PlanIs Disclosed at Final Hearingat Memphis. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/citys-personality-assessments.html | City's Personality Assessments. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/aided-by-irish-society-jewish-federation-gets-1000-from-friendly.html | AIDED BY IRISH SOCIETY.; Jewish Federation Gets $1,000 From Friendly Sons of St. Patrick. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/vigilantes-robbed-patrolling-beat-flatbush-banker-and-aide-on.html | VIGILANTES ROBBED PATROLLING BEAT; Flatbush Banker and Aide on Volunteer Guard Duty Held Up by Pair They Stalked. GUNMEN PLEAD HARD TIMES Drive Off as Victims Approach and Then Sneak Up on Them From Behind. | True | | C1B 94447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/changes-announced-in-brokerage-firms-new-partnership-succeeds.html | CHANGES ANNOUNCED IN BROKERAGE FIRMS; New Partnership Succeeds Harvey Fisk & Sons, Retaining Name-- Exchange Seats Transferred. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/larigan-is-beaten-in-squash-tourney-crescent-ac-star-loses-to.html | LARIGAN IS BEATEN IN SQUASH TOURNEY; Crescent A.C. Star Loses to Hirons, 15-10, 15-12, in Upset at Columbia Club. VICTOR GAINS SEMI-FINALS Wolf Puts Out Stresser, 15-11, 15-2, --Haines Tops Ryan and Kirkland Conquers Lamer. Hirons Plays Steady Game. Ryan Shows Promise. | True | By Allison Danzigtimes Wide World Photo. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/scrimmage-held-by-northwestern-all-regulars-except-rentner-take.html | SCRIMMAGE HELD BY NORTHWESTERN; All Regulars Except Rentner Take Part in Final Hard Drill for Notre Dame Game. OHIO STATE SQUAD READY Leaves for Illinois Fray With Every Man Fit--Minnesota Picks Leksell -- Other Big Ten News. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/will-build-in-forest-hills-brooklyn-group-leases-apartment-site.html | WILL BUILD IN FOREST HILLS; Brooklyn Group Leases Apartment Site From Cord Meyer Co. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/neolithic-village-found-in-germany-london-experts-visit-cologne-to.html | NEOLITHIC VILLAGE FOUND IN GERMANY; London Experts Visit Cologne to Study First Discovery of Kind in Country. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/holland-nj-plant-open-new-jersey-powers-unit-is-part-of-superpower.html | HOLLAND (N.J.) PLANT OPEN; New Jersey Power's Unit Is Part of Super-Power System. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/women-are-worse-perjurers-than-men-says-british-judge.html | Women Are Worse Perjurers Than Men, Says British Judge | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/new-comb-may-return-to-penns-lineup-varsity-guard-improves-and-is.html | NEW COMB MAY RETURN TO PENNS LINE-UP; Varsity Guard Improves and Is Likely to Play Against Cornell --Squad Holds Scrimmage. CORNELL TRIES PASSES. Squad Also Holds Drill on Defense for Game With Penn. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/bobsled-run-for-olympic-games-assured-25-nations-to-send-600-to.html | Bobsled Run for Olympic Games Assured; 25 Nations to Send 600 to Winter Tests | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/spain-sends-troops-back-into-capital-military-is-ready-for-instant.html | SPAIN SENDS TROOPS BACK INTO CAPITAL; Military Is Ready for Instant Action--Papers See Threat of Violence Continuing. VALENCIA APPEALS FOR AID Eight Thousand, Employers There Ask Government to Put Down "Reign of Terror." Threat of Dictatorship Seen. Valencia Appeals for Help. Workers on Street Car Attacked. Strike Called in Castellon. No American Losses. | True | Wireless to THE NEW YORK TIMES. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/antiques-bring-10959-fine-european-pieces-on-block-on-second-day-of.html | ANTIQUES BRING $10,959.; Fine European Pieces on Block on Second Day of Sale Here. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/trial-of-archduke-bares-gem-tangle-townsend-letters-to-jeweler-of.html | TRIAL OF ARCHDUKE BARES GEM TANGLE; Townsend Letters to Jeweler of Austrian Court Complain of 'Bungling' by Expert. MARKET CRASH HURT SALE Prospects Who Had Gained in Stock Transactions Called "Boobs"-- Baroness on Stand. Complained of "Bungling." Predicts "Dead-Sure" Sale. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/music-notes.html | MUSIC NOTES. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/germany-may-cut-squad-track-group-doubts-if-full-quota-can-be-sent.html | GERMANY MAY CUT SQUAD.; Track Group Doubts if Full Quota Can Be Sent to Olympics. | True | | C1B 94447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/keel-of-big-liner-will-be-laid-dec-4-first-of-two-30000ton-ships.html | KEEL OF BIG LINER WILL BE LAID DEC. 4; First of Two 30,000-Ton Ships, Largest Ever Built Here, to Give Work to Thousands. 2 LARGER ONES TO FOLLOW United States Lines Announce Luxurious Features in Plans for 705-Foot, 22-Knot Vessels. Super-Leviathans Coming Later. Luxurious Details Planned. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/guilty-in-cronin-slaying-two-new-york-thugs-face-death-penalty-for.html | GUILTY IN CRONIN SLAYING.; Two New York Thugs Face Death Penalty for Killing Beer-Runner. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/dance-to-aid-a-hospital-young-people-will-give-party-for-benefit-of.html | DANCE TO AID A HOSPITAL.; Young People Will Give Party for Benefit of House of Calvary. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/james-j-hussey-comedian-dies-at-39-an-irishman-he-won-success-in.html | JAMES J. HUSSEY, COMEDIAN, DIES AT 39; An Irishman, He Won Success in Jewish Characters in Vaudeville and Musical Comedy. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/drys-here-demand-better-enforcement-plead-for-election-of-more.html | DRYS HERE DEMAND BETTER ENFORCEMENT; Plead for Election of More Officials Who Are in Sympathy With Prohibition. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/levine-still-in-jail-as-inquiry-goes-on-counsel-do-not-seek-release.html | LEVINE STILL IN JAIL AS INQUIRY GOES ON; Counsel Do Not Seek Release So That Trial May Be Held Quickly in Vienna. WILL SEEK BAIL TUESDAY Aviation Enthusiast's Lawyer Says American Legation Has Promised to Help. | True | By John MacCormac. Wireless To the New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/would-limit-navies-by-nations-budgets-admiral-chase-new-chief-of.html | WOULD LIMIT NAVIES BY NATIONS' BUDGETS; Admiral Chase, New Chief of Fleet, Suggests Method to End Arms Controversy. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/5000-children-take-dry-pledge-on-mexican-revolt-anniversary.html | 5,000 Children Take Dry Pledge On Mexican Revolt Anniversary | True | Special Cable to THE NEW YORK TIMES. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/blast-at-rumanian-plant-gasoline-explosion-and-fire-cause-200000.html | BLAST AT RUMANIAN PLANT.; Gasoline Explosion and Fire Cause $200,000 Damage. | True | Special Cable to THE NEW YORK TIMES. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/jones-knocks-out-gitlitz-floors-new-yorker-twiceeferee-stops-bout.html | JONES KNOCKS OUT GITLITZ; Floors New Yorker Twice--Referee Stops Bout in Second Round. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/england-ties-at-hockey-deadlocks-with-germany-22one-goal-ahead-for.html | ENGLAND TIES AT HOCKEY.; Deadlocks With Germany, 2-2--One Goal Ahead for Three Games. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/students-arrested-in-cuba.html | Students Arrested in Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/reds-in-hot-dispute-on-tractor-output-new-plant-at-tractorstroy-far.html | REDS IN HOT DISPUTE ON TRACTOR OUTPUT; New Plant at Tractorstroy, Far Behind Program, Builds Only 10 a Day Instead of 60. LABOR WILL BE SPURRED More Rigid Discipline Likely to Be Resorted To--Many Departments Lag in Filling Schedules. Prairie Becomes Industrial Town. Sharper Discipline Likely. | True | Wireless to THE NEW YORK TIMES. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/female-of-the-species-respects-ribs.html | Female of the Species Respects Ribs. | True | M.T. BRUCE. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/hoppe-reduces-cochrans-lead-wins-eighth-block-of-181-balkline-title.html | HOPPE REDUCES COCHRAN'S LEAD; Wins Eighth Block of 18.1 Balkline Title Match, 350 to 300 in 11 Innings. NOW TRAILS, 2,400 TO 1,439 Triumphs in Fight Session After Losing in Afternoon, 300 to 205, in 9 Innings. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 94447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/on-community-trust-committee.html | On Community Trust Committee. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/eberhardts-newspaper-suspends.html | Eberhardt's Newspaper Suspends. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/peto-3to4-choice-in-front-at-bowie-sets-pace-in-combat-purse-to.html | PETO, 3-TO-4 CHOICE, IN FRONT AT BOWIE; Sets Pace in Combat Purse to Lead Luggage by Threequarters of Length.JUDGE SCHILLING BEATENOdds-On Favorite Trails Jock by Half Length in Aero Purse--Curtsey Nose Victor. Carroll Up on Peto. Backers of Jock Get $7.20. Curtsey Finishes Stoutly. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/wealth-of-britain-put-at-90225000000-sir-josiah-stamp-computes-vast.html | WEALTH OF BRITAIN PUT AT $90,225,000,000; Sir Josiah Stamp Computes Vast Rise, in Spite of Fall in Prices, From His 1914 Estimate. | True | Special Cable to THE NEW YORK TIMES. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/londos-is-victor-in-ridgewood-match-keeps-heavyweight-wrestling.html | LONDOS IS VICTOR IN RIDGEWOOD MATCH; Keeps Heavyweight Wrestling Title by Scoring Over Dr. Wilson in 35:40. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/elbers-is-indicted-in-teaneck-murder-his-wife-is-arrested-and-also.html | ELBERS IS INDICTED IN TEANECK MURDER; His Wife Is Arrested and Also Faces Charges in Shooting of Plumbing Contractor. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/herbert-mcanenys-have-a-son.html | Herbert McAneny's Have a Son. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/hurleys-pilot-found-to-be-safe.html | Hurley's Pilot Found to Be Safe. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/vain-regrets.html | VAIN REGRETS. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/boston-six-loses-in-chicago-by-10-march-scores-in-second-period.html | BOSTON SIX LOSES IN CHICAGO BY 1-0; March Scores in Second Period While Hitchman Is in the Penalty Box. GARDIWER PLAYSFIME GAME Turns Back Goal Thrusts of Welland, Clapper, Gainor--17 Penalties Are Called. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/french-banks-gold-holdings-go-higher-weeks-increase-284000000.html | FRENCH BANK'S GOLD HOLDINGS GO HIGHER; Week's Increase 284,000,000 Francs--Large Increase Also in Bills Discounted. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/engineering-awards-drop-contracts-throughout-country-in-past-week.html | ENGINEERING AWARDS DROP.; Contracts Throughout Country in Past Week Totaled $50,499,000. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/sales-in-new-jersey-parcels-in-grantwood-and-west-new-york-traded.html | SALES IN NEW JERSEY.; Parcels in Grantwood and West New York Traded. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/widens-oil-purchase-cuts-prairie-company-to-cease-buying-in-texas.html | WIDENS OIL PURCHASE CUTS; Prairie Company to Cease Buying in Texas Panhandle. Standard Oil of Ohio Calls Stock. Mid-Kansas Oil Expands. Offer for Indian Refining Co. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/sousa-directs-band-again-with-president-as-auditor.html | Sousa Directs Band Again With President as Auditor | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/richard-e-freyer-sports-editor-of-evening-world-and-world-war.html | RICHARD E. FREYER.; Sports Editor of Evening World and World War Veteran Dies. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/colombia-economizing-reorganizes-two-railway-lines-to-effect.html | COLOMBIA ECONOMIZING.; Reorganizes Two Railway Lines to Effect Payroll Savings. | True | Special Cable to THE NEW YORK TIMES. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/rivington-street-corner-not-sold.html | Rivington Street Corner Not Sold. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/hand-pupils-red-leaflets-mexican-communists-distribute-propaganda.html | HAND PUPILS RED LEAFLETS; Mexican Communists Distribute Propaganda Near Schools. | True | Special Cable to THE NEW YORK TIMES. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/all-north-china-conceded-to-chang-nanking-grants-mukder-warlord.html | ALL NORTH CHINA CONCEDED TO CHANG; Nanking Grants Mukder WarLord Autonomy in Region Above Yellow River Line.MARSHAL WILL OUST YENOnce Shansi Governor Is Subdued Peace Is Seen as Assured forPresent in China. Generals Yield to Nanking. Gunboat Fired Upon. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 94447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/dr-cura-j-best-dead-mountain-climber-set-record-for-ascent-of.html | DR. CURA J. BEST DEAD; MOUNTAIN CLIMBER; Set Record for Ascent of Canadian Peak in 14 Hours--WasExplorer, Writer, Lecturer. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/money.html | MONEY. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/cow-climbs-21-steps-startles-family-on-second-floor-of-barn-at.html | COW CLIMBS 21 STEPS.; Startles Family on Second Floor of Barn at Harriman, N.Y. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/tug-and-barges-prove-1000000-liquor-haul-coast-guard-brings-into.html | TUG AND BARGES PROVE $1,000,000 LIQUOR HAUL; Coast Guard Brings Into Boston Craft Seized En Route Here --19 Men Held. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/ep-charlton-dies-a-woolworth-chief-was-chainstore-pioneer-at-early.html | E.P. CHARLTON DIES; A WOOLWORTH CHIEF; Was Chain-Store Pioneer at Early Age--Vice President of Nation-Wide Concern. HIS PHILANTHROPIES MANY Gave Half Million to a Hospital - Director of New Haven Railroad --Owned Cotton Mills. Owned a Chain of 54 Stores. Ancestors Here in 1636. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/tunney-tells-of-paying-20-to-avoid-first-damage-suit.html | Tunney Tells of Paying $20 To Avoid First Damage Suit | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/metropolis-club-victor-51.html | Metropolis Club Victor, 5-1. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/ewald-loan-story-attacked-at-trial-todd-introduces-records-to-show.html | EWALD LOAN STORY ATTACKED AT TRIAL; Todd Introduces Records to Show Healy Got Cash Long Before Buying House. MARSHAL HELPS DEFENSE Swears Leader Got Him Job for Nothing and Gave Him Money When Out of Work. STATE CASE NEARS END New Motion to Dismiss Is Planned as Prosecution Hopes to Conclude Tomorrow. State Case Near End. Tells of Gifts From Healy. | True | P. & A. Photo. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/tokyo-astronomer-finds-a-comet.html | Tokyo Astronomer Finds a Comet. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/fordham-tallies-four-times-on-cubs-varsity-displays-power-in-final.html | FORDHAM TALLIES FOUR TIMES ON CUBS; Varsity Displays Power in Final Hard Drill for Bucknell Game Tomorrow. MURPHY REGISTERS TWICE 72-Yard March for Score Features -- Workout Lasts Four Hours-- Elcewicz Out of Final Fray. Fisher Scores on Pass. Expects Three Touchdowns. BUCKNELL IN LIGHT DRILL. Squad Tests New Plays for Game With Fordham Eleven. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/riverdale-eleven-plays-today.html | Riverdale Eleven Plays Today. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/erie-railroad-orders-rails.html | Erie Railroad Orders Rails. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/panama-zone-count-39467-canal-area-shows-727-per-cent-risevirgin.html | PANAMA ZONE COUNT 39,467; Canal Area Shows 72.7 Per Cent Rise--Virgin Islands 22,012. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/dox-halts-flight-on-way-to-coruna-weather-forces-big-german-ship.html | DO-X HALTS FLIGHT ON WAY TO CORUNA; Weather Forces Big German Ship Down at Santander, After Leaving Bordeaux. | True | Wireless to THE NEW YORK TIMES. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/detroit-olympics-win-32.html | Detroit Olympics Win, 3-2. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/miami-eleven-cancels-game.html | Miami Eleven Cancels Game. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/music-boston-symphony-orchestra.html | MUSIC; Boston Symphony Orchestra. | True | By Olin Downes. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 94447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/italy-orders-boys-to-train-for-army-youths-between-18-and-20-must.html | ITALY ORDERS BOYS TO TRAIN FOR ARMY; Youths Between 18 and 20 Must Attend Courses to Be Given on Every Holiday. COMPULSORY PERIOD CUT Service of 18 Months Reduced to 12, 6 and 3 for Special Categories to Limit Budget. Vatican Protest Expected. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/tardieu-faces-test-in-financial-inquiry-investigating-committee.html | TARDIEU FACES TEST IN FINANCIAL INQUIRY; Investigating Committee Voted to Take Up Oustric and Other Bank Failures. LOSSES SET AT $56,000,000 Rumors of New Ministry Run Through Lobbies of Chamber of Deputies. BANKER ROSE FROM WAITER French Financier is Charged With Using Resources to Maintain Prices of His Stocks. Cheron Objects. Ministry Many Be Blamed. Assets Entirely Consumed. Motion to Come Up Today. Cabinet Fell on Panama Scandal. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/naming-of-leisure-urged-young-republicans-endorse-him-for-tuttle.html | NAMING OF LEISURE URGED.; Young Republicans Endorse Him for Tuttle Post Over Protest. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/simpson-takes-challenge-ready-to-pay-for-hudson-recount-in.html | SIMPSON TAKES CHALLENGE; Ready to Pay for Hudson Recount in Accordance With Baird's Terms. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/irretrievable-losses.html | IRRETRIEVABLE LOSSES. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/urge-new-england-to-lead-revival-speakers-at-council-conference.html | URGE NEW ENGLAND TO LEAD REVIVAL; Speakers at Council Conference Warn Delegates to Be Ready for Trade Recovery. HOOVER SENDS GREETINGS Praises Research Methods and Collective Efforts in MeetingCommon Problems. Allen Urges All-Year-Round Work. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/voluntary-bankruptcy-ends-auto-injury-debt-court-rules-girl-loses.html | Voluntary Bankruptcy, Ends Auto Injury Debt; Court Rules Girl Loses Judgment for $35,454 | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/ammel-delays-flight-chicagoan-finds-gas-leak-when-about-to-leave.html | AMMEL DELAYS FLIGHT.; Chicagoan Finds Gas Leak When About to Leave Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/nyu-freshman-eleven-to-play.html | N.Y.U. Freshman Eleven to Play. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/1500000-offered-by-education-board-carleton-college-trustees-plan.html | $1,500,000 OFFERED BY EDUCATION BOARD; Carleton College Trustees Plan to Raise $3,000,000 to Meet Conditional Gift. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/bankers-meet-at-trenton-new-jersey-association-gathers-for-second.html | BANKERS MEET AT TRENTON; New Jersey Association Gathers for Second Trust Conference. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/airway-lights-are-put-on-3300-miles-in-year-radio-facilities-are-in.html | AIRWAY LIGHTS ARE PUT ON 3,300 MILES IN YEAR; Radio Facilities Are Installed on 2,500 Miles--Weather Report Service Adopted. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/medical-group-asks-mayor-to-oust-wynne-south-brooklyn-society-calls.html | MEDICAL GROUP ASKS MAYOR TO OUST WYNNE; South Brooklyn Society Calls Health Commissioner Arrogant and Unfit. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/is-undecided-on-bishopric-bishop-roberts-of-south-dakota-has-not.html | IS UNDECIDED ON BISHOPRIC; Bishop Roberts of South Dakota Has Not Accepted Elevation. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/musicale-at-the-astor-the-haarlem-philharmonic-society-opens-its.html | MUSICALE AT THE ASTOR.; The Haarlem Philharmonic Society Opens Its Season. | True | | C1B 94447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/credit-restrictions-upheld-in-bolivia-central-bank-defends-policy.html | CREDIT RESTRICTIONS UPHELD IN BOLIVIA; Central Bank Defends Policy After Chamber of Commerce Appeals for Aid in Crisis. | True | Special Cable to THE NEW YORK TIMES. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/hard-drill-is-held-by-boston-college-prepares-for-boston-university.html | HARD DRILL IS HELD BY BOSTON COLLEGE; Prepares for Boston University Game, While Rivals Have an Easy Day. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/clark-reaches-post-today-our-new-ambassador-to-mexico-to-arrive-in.html | CLARK REACHES POST TODAY; Our New Ambassador to Mexico to Arrive in the Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/2-sisters-found-dead-near-open-gas-jets-reported-as-apparent.html | 2 SISTERS FOUND DEAD NEAR OPEN GAS JETS; Reported as Apparent Suicides by Police, but No Motive for Act Is Found. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/1553823-pledged-to-jobmaking-fund-canvass-adds-99566-in-day-mrs-em.html | $1,553,823 PLEDGED TO JOB-MAKING FUND; Canvass Adds $99,566 in Day -- Mrs. E.M. Field and Charles Hayden Give $25,000 Each. WALL ST. PROMISES MORE Financial Firms' New Donations to Be Made Today--Another $500,000 Expected From Games. More Wall Street Gifts Coming. New Groups Join Drive. Games to Be Advertised Widely. Business Houses Add Gifts. Playgrounds to Be Reopened. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/rail-chiefs-pledge-job-aid-all-winter-executives-representing-90-of.html | RAIL CHIEFS PLEDGE JOB AID ALL WINTER; Executives Representing 90% of Mileage Push Work in Spite of Unfavorable Earnings. ASK NEW DEAL ON LAWS $99,566 More Raised by Prosser Committee, Putting ReliefFund Total at $1,553,823. Ask New Legislative Spirit. RAIL CHIEFS PLEDGE JOB AID ALL WINTER Steps to Ease Unemployment. How Rates Were Reduced. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/prize-to-maurice-sterne-he-takes-first-award-at-biennial-corcoran.html | PRIZE TO MAURICE STERNE.; He Takes First Award at Biennial Corcoran Art Exhibit. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/brown-varsity-squad-points-for-colgate-practices-against-opponents.html | BROWN VARSITY SQUAD POINTS FOR COLGATE; Practices Against Opponents' Plays--Reserves to Start Against New Hampshire. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/scoville-gains-lead-in-title-billiards-annexes-second-block-of.html | SCOVILLE GAINS LEAD IN TITLE BILLIARDS; Annexes Second Block of Match With De Oro in Eastern. Sectional Play. Thrushlad Increases Lead. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/6-icenumbed-seamen-saved-by-coast-guard-rescuers-fingers-are-pried.html | 6 ICE-NUMBED SEAMEN SAVED BY COAST GUARD; Rescuers' Fingers Are Pried From Oars After a Surfboat Dash Off Scituate. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/germans-see-paris-dominating-europe-power-of-french-gold-stores-now.html | GERMANS SEE PARIS DOMINATING EUROPE; Power of French Gold Stores Now Backs Up the Military Strength, Says Paper. BRITAIN'S PLIGHT STRESSED Boersen Zeitung Asks if English Stand at Geneva Is Influenced by Her Need for Credits. | True | Special Cable to THE NEW YORK TIMES. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/reports-of-a-russian-revolt-are-denied-by-moscow-agency.html | Reports of a Russian Revolt Are Denied by Moscow Agency | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/lafayette-makes-change-in-lineup-fuehrer-replaces-clifton-at-left.html | LAFAYETTE MAKES CHANGE IN LINE-UP; Fuehrer Replaces Clifton at Left Tackle in Drill and Will Start on Saturday. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/will-scan-chicago-bonds-bureau-to-investigate-real-estate-put-up-in.html | WILL SCAN CHICAGO BONDS.; Bureau to Investigate Real Estate Put Up in Criminal Cases. | True | | C1B 94447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/hoover-to-outline-congress-program-conference-with-longworth-tilson.html | HOOVER TO OUTLINE CONGRESS PROGRAM; Conference With Longworth, Tilson and Watson Scheduled for Next Week. BUSINESS AID IS CHIEF AIM Republican Regulars Consider Parley With Insurgents on Averting a Special Session. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/nyu-student-freed-of-theft.html | N.Y.U. Student Freed of Theft. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/extension-courses.html | EXTENSION COURSES. | True | GLADYS HUSS. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/declares-extra-dividend-f-and-w-grandsilver-announces-1-per-cent-on.html | DECLARES EXTRA DIVIDEND.; F. and W. Grand-Silver Announces 1 Per Cent on Common Stock. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/women-get-right-to-smoke-in-cells-at-auburn-prison.html | Women Get Right to Smoke In Cells at Auburn Prison | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/lehigh-picks-nora-to-face-lafayette-regular-quarterback-disabled.html | LEHIGH PICKS NORA TO FACE LAFAYETTE; Regular Quarterback, Disabled Most of Season, to Start Traditional Game. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/yale-tries-aerials-in-final-long-drill-varsity-also-perfects.html | YALE TRIES AERIALS IN FINAL LONG DRILL; Varsity Also Perfects Defensive Formations in Preparation For Harvard Game. ALTERNATE BACK FIELDS First and Second Quartets Used Behind Regular Line--Madden, End, Injures Ankle. Squad Rehearses Signals. Stewart to Start at Guard. EARLY CROWD ON HAND. Host of Arrivals for Game Fills New Haven Hotels. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/record-for-business-machines.html | Record for Business Machines. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/rigney-out-at-w-j-updegraph-to-replace-centre-against-west-virginia.html | RIGNEY OUT AT W. & J.; Updegraph to Replace Centre Against West Virginia. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/methodists-told-of-misery-in-china-missionary-describes-distress-to.html | METHODISTS TOLD OF MISERY IN CHINA; Missionary Describes Distress to Annual Meeting of the Church Board Here. REDS IN MEXICO DEPLORED Report Sees Need of Sympathetic Evangelism There to Overcome InFluence of Russia. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/kleiber-reengagement-confirmed.html | Kleiber Re-engagement Confirmed. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/scarsdale-plots-purchased.html | Scarsdale Plots Purchased. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/carnegie-tech-is-ready-will-entrain-today-for-temple-game-in.html | CARNEGIE TECH IS READY.; Will Entrain Today for Temple Game in Philadelphia. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/dance-by-barnard-club-dinner-to-precede-tonights-event-at-the.html | DANCE BY BARNARD CLUB.; Dinner to Precede Tonight's Event at the Vanderbilt. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/joseph-l-perron-dead-in-montreal-noted-lawyer-was-serving-quebec.html | JOSEPH L. PERRON DEAD IN MONTREAL; Noted Lawyer Was Serving Quebec Province as Minister of Agriculture. IN PUBLIC LIFE 20 YEARS For Large Part of Time Was Minister of Roads--Did Mucho to Benefit Traffic. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/new-taxi-fleet-in-service-here.html | New Taxi Fleet in Service Here. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/buffalo-six-triumphs-32.html | Buffalo Six Triumphs, 3-2. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/aau-to-hold-dinner-tomorrow.html | A.A.U. to Hold Dinnner Tomorrow. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/staten-island-sales-and-rental.html | Staten Island Sales and Rental. | True | | C1B 94447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/5000000-taken-here-of-hungarian-issue-remainder-of-15000000-bills.html | $5,000,000 TAKEN HERE OF HUNGARIAN ISSUE; Remainder of $15,000,000 Bills Sold in England, Holland, Italy, Sweden and Switzerland. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/rail-unions-split-on-plan-to-aid-idle-conductors-and-engineers-balk.html | RAIL UNIONS SPLIT ON PLAN TO AID IDLE; Conductors and Engineers Balk at Cutting Their Wages to 26-Day Month. ALSO REJECT 6-DAY WEEK Efforts Will Be Made to Harmonize Views Despite Apparent. Deadlock. Two Reports Submitted. Action Comes as Surprise. | | By Louis Stark. Special To the New York Times. | |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/cards-send-holm-to-rochester.html | Cards Send Holm to Rochester. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/elizabeth-newspaper-suspends.html | Elizabeth Newspaper Suspends. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/bond-defaults-compiled-total-1512647532-since-1924-says-standard.html | BOND DEFAULTS COMPILED.; Total $1,512,647,532 Since 1924, Says Standard, Statistics. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/hoovers-hosts-to-kent-coopers.html | Hoovers Hosts to Kent Coopers. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/burglars-cart-off-a-safe-steal-oneton-strongbox-containing-2188-in.html | BURGLARS CART OFF A SAFE.; Steal One-Ton Strongbox Containing $2,188 in Newark Building. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/germanys-position.html | GERMANY'S POSITION. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/the-play-coming-of-age-in-dixie.html | THE PLAY; Coming of Age in Dixie. | True | By J. Brooks Atkinson. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/mills-urges-curb-on-state-spending-city-governments-accused-also-of.html | MILLS URGES CURB ON STATE SPENDING; City Governments Accused Also of Increasing Public Debt at "Alarming Rate." POINTS TO FEDERAL CUTS But Tells State Auditors National Tax Decrease of $1,541,000,000 in 7 Years Was Offset by Local Rises. Warns States of Borrowing. Sees Lack of Budget Machinery. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/mauretania-due-with-rescued-crew-walker-sends-citys-greetings-to.html | MAURETANIA DUE WITH RESCUED CREW; Walker Sends City's Greetings to Captain Who Took Men From Ship in Mid-Ocean. SIX SHIPS SAILING TODAY Well-Known Persons Are Listed Aboard the Outbound Majestic and Ile de France. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/cobb-outpoints-la-salle.html | Cobb Outpoints La Salle. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/cardinal-63-talks-to-rome-on-phone-mgr-hayes-celebrates-birthday-by.html | CARDINAL, 63, TALKS TO ROME ON PHONE; Mgr. Hayes Celebrates Birthday by Conversation With High Vatican Official. SENDS HOMAGE TO POPE Prelate Says Mass for Secretary's Father, Who Died Tuesday, and Spends Day at Desk. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/average-volume-of-reserve-bank-credit-shows-a-decrease-in-week.html | Average Volume of Reserve Bank Credit Shows a Decrease in Week Ended Nov. 19 | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/early-gains-on-curb-lost-in-late-decline-most-of-list-closes.html | EARLY GAINS ON CURB LOST IN LATE DECLINE; Most of List Closes Lower-- Some Utilities Higher--Oil Shares Irregular. | True | | C1B 94447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/child-parley-split-over-bureau-shift-mediation-is-rejected-after.html | CHILD PARLEY SPLIT OVER BUREAU SHIFT; Mediation Is Rejected After Guiding Board Offers Plan to Heal the Rift. DAVIS LEADS OPPOSITION Labor Secretary .Is Joined by Grace Abbott, Chief of Bureau, in Demanding Its Unity. MORE THAN REPORTS URGED Davis, in Opening Speech, Calls on Delegates to Devise Action to Improve Children's Lot. Move for Mediation Rejected. Davis Demands Working Results. Lauds Children's Bureau Unity. Collaboration of Specialists. Miss Abbott Against Bureau Split. Woman Support Miss Abbott. Children and Unemployment. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/brazils-expresident-departs-for-europe-washington-luiz-sails-with.html | BRAZIL'S EX-PRESIDENT DEPARTS FOR EUROPE; Washington Luiz Sails With Other Deposed Officials to Exile of Ten Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/belasco-is-better-pneumonia-patient-passes-crisis-and-asks-for.html | BELASCO IS BETTER.; Pneumonia Patient Passes Crisis and Asks for Food-First Time. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/to-issue-5000000-bonds-western-pacific-railway-will-finance-klamath.html | TO ISSUE $5,000,000 BONDS.; Western Pacific Railway Will Finance Klamath Falls Link. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/35000000-is-cut-from-reich-budget-allowance-for-combating.html | $35,000,000 IS CUT FROM REICH BUDGET; Allowance for Combating Alcoholism Is Reduced $250,000--War Forces Lose $3,500,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/rare-rugs-auctioned-17th-century-oushak-medallion-goes-for-525-at.html | RARE RUGS AUCTIONED.; 17th Century Oushak Medallion Goes for $525 at Art Sale. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/hitandrun-car-kills-new-jersey-woman-72-widow-of-exprosecutor.html | HIT-AND-RUN CAR KILLS NEW JERSEY WOMAN, 72; Widow of Ex-Prosecutor Koester Struck in Hackensack-- Mamaroneck Crash Fatal. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/educators-rebuke-flexner-for-attack-dr-egbert-and-dr-cunliffe-deny.html | EDUCATORS REBUKE FLEXNER FOR ATTACK; Dr. Egbert and Dr. Cunliffe Deny Charges of Quackery in Columbia Courses. DR. BUTLER IS SILENT Holt Says Rollins College Got Idea for Chair of Books From Emerson Essay. HUTCHINS IGNORES CRITIC Writer Adds That None of Those Replying to Criticism Have Had Chance to Read Book. Upholds Journalism Courses. Defends Professor of Books. HARVARD IS UNPERTURBED. Officials Fail to Take Criticisms of Dr. Flexner Very Seriously. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/cosgrave-wins-in-dublin-vote-on-de-de-valera-tariff-motion-supports.html | COSGRAVE WINS IN DUBLIN.; Vote on De De Valera Tariff Motion Supports Him, 74 to 61. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/lipschitz-case-a-mistrial-jury-fails-to-arrive-at-verdict-in-murder.html | LIPSCHITZ CASE A MISTRIAL; Jury Fails to Arrive at Verdict In Murder of Sing Sing Convict. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/upstate-utility-deal-sanctioned.html | Up-State Utility Deal Sanctioned. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/dean-gauss-lauds-ropers-work-as-princetons-football-coach-calls.html | Dean Gauss Lauds Roper's Work As Princeton's Football Coach; Calls Retiring Mentor Strongest Personality Football Has Known-- Says, in Article That Entire College Felt Influence of His Sportsmanship- -Regrets His Withdrawal. Gave Squads Moral Tone. Incident of Photographer. Started Non-Scouting Move. Disliked "Lubberly Play." | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/treasury-to-give-no-revenue-advice-question-of-suspending-debt.html | TREASURY TO GIVE NO REVENUE ADVICE; Question of Suspending Debt Payments to Keep Tax Cut Will Be Left to Congress. SINKING FUND LAW TO STAY Senators Are Flatly Against Any Proposal to Repeal It at This Time. Economy Plans Abandoned. Receipts Still Decline. | True | Special to The New York Times. | C1B 94447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/defense-stressed-in-colgate-drill-varsity-squad-also-works-on.html | DEFENSE STRESSED IN COLGATE DRILL; Varsity Squad Also Works on Offensive in Scrimmage for Game With Brown. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/scientists-to-span-asia-in-great-tour-tractors-will-haul-expedition.html | SCIENTISTS TO SPAN ASIA IN GREAT TOUR; Tractors Will Haul Expedition Over 13,000 Miles of LittleKnown Lands.HAARDT TO BE LEADERAmericans Will Cooperate With French--Citroen a Patron--Moviesand Radio to Record Discoveries. Will Visit Marco Polo's Countries. Sound Films to Preserve Dialects. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/indians-give-pledge-breaking-caste-bar-brahmin-and-moslem-leaders.html | INDIANS GIVE PLEDGE BREAKING CASTE BAR; Brahmin and Moslem Leaders Sign Guarantee of Political Equality for 'Untouchables.' NEW BLOW TO THE BRITISH B.R. Ambedkar of 'Scavenger' Class Tells Why He Prefers Native to London Rule. Indian Woman Gives Views. INDIANS GIVE PLEDGE BREAKING CASTE BAR Reveals the Agreement. Cites Misery of Untouchables. Finds No Basic Change. Emphasizes Question of Power. To Study a Federal System. Woman Wins Applause. Urges Early Recognition. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/four-named-to-act-for-american-jews-dr-cyrus-adler-b-flexner-m.html | FOUR NAMED TO ACT FOR AMERICAN JEWS; Dr. Cyrus Adler, B. Flexner, M. Rothenberg and R. Szold on Interim Committee. REPLACE FELIX WARBURG They Will Carry On His Work Until Jewish Agency's Differences With Britain Are Settled. Text of the Statement. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/yaleharvard-first-us-game-to-be-broadcast-in-britain.html | Yale-Harvard First U.S. Game To Be Broadcast in Britain | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/miss-margaret-hill-to-wed-tomorrow-will-become-bride-of-jerome-lang.html | MISS MARGARET HILL TO WED TOMORROW; Will Become Bride of Jerome Lang, Tennis Star, at the Ambassador. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/opens-new-colonial-home-society-of-colonial-dames-inspects-art.html | OPENS NEW COLONIAL HOME; Society of Colonial Dames Inspects Art Curios at Reception. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS; Offerings of New Bond Issues to Bankers and the Public Announced. State of South Carolina. Cook County, Ill. Syracuse, N.Y. Elizabeth, N.J. Chicago Sanitary District. Columbus, Ohio. Detroit, Mich. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/art-exhibition-at-yale-works-by-british-romantic-school-of.html | ART EXHIBITION AT YALE; Works by British Romantic School of Landscape Artists Shown. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/harvard-eleven-to-depart-today-has-final-practice-on-soldiers-field.html | HARVARD ELEVEN TO DEPART TODAY; Has Final Practice on Soldiers Field Before Leaving This Morning for Yale. CRIMSON LINE-UP UNCERTAIN Harding, Moushegian at Right End; Mays, Crickard at Left Half in Curtailed Drill. To Announce Line-up Today. Defeated Four Times. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/savings-banks-find-rail-bonds-strong-experts-tell-institutions.html | SAVINGS BANKS FIND RAIL BONDS STRONG; Experts Tell Institutions' Heads Few Securities Face Possible Removal From Legal List. WIDENING OF LAW FAVORED Executives Would Include Issues of Natural Gas Companies--Investment Code Discussed. | True | | C1B 94447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/miss-munn-to-wed-george-glazebrook-her-troth-announced-by-her.html | MISS MUNN TO WED GEORGE GLAZEBROOK; Her Troth Announced by Her Father, Orson D. Munn, President of Scientific American.SHE IS RECENT DEBUTANTEHer Fiance Is Son of Dr. and Mrs.F.H. Glazebrook of Morristown,N.J.--Wedding This Winter. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/family-of-mrs-mkee-gets-1500000-estate-daughter-of-president.html | FAMILY OF MRS. M'KEE GETS $1,500,000 ESTATE; Daughter of President Harrison Left Securities to Husband Under a Contract. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/a-son-to-mrs-hl-pratt-jr.html | A Son to Mrs. H.L. Pratt Jr. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/extra-session-chances.html | EXTRA SESSION CHANCES. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/ford-helps-girl-in-violinist-debut-lends-beatrice-griffin-rare.html | FORD HELPS GIRL IN VIOLINIST DEBUT; Lends Beatrice Griffin Rare Violin, With Which She Scores a Success. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/delaware-handicap-plate-won-by-brumaux-at-odds-of-45.html | Delaware Handicap Plate Won By Brumaux at Odds of 4-5 | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/2hour-scrimmage-held-by-columbia-varsity-goes-through-hard-drill.html | 2-HOUR SCRIMMAGE HELD BY COLUMBIA; Varsity Goes Through Hard Drill Against Freshmen Using Syracuse Plays. COACH STRESSES DEFENSE Hewitt and Rivero, Injured Backs, Only Players Exempt From Heavy Work. Freshmen on Offense. Varsity Tries New Plays. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/1932-repeal-plank-predicted-by-cox-former-governor-of-ohio-expects.html | 1932 REPEAL PLANK PREDICTED BY COX; Former Governor of Ohio Expects Democrats to Call forState Liquor Regulation.SEES ROOSEVELT IN LEAD Names Water Power, IdlenessIand a Sound Economic Programas Dominant Issues.CHANCES BRIGHT HE SAYSAttacks Tariff, but Is Against a"Rip Up"--Favors Board of Experts to Handle Revision. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/gen-summeralls-staff-work.html | GEN. SUMMERALL'S STAFF WORK. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/light-out-near-wreck-survivors-of-highland-hope-reach-lisbon-and.html | LIGHT OUT NEAR WRECK.; Survivors of Highland Hope Reach Lisbon and Buy New Clothes. | True | Special Cable to THE NEW YORK TIMES. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/keefe-estate-to-nephews-appellate-division-decides-90000-glens.html | KEEFE ESTATE TO NEPHEWS; Appellate Division Decides $90,000 Glens Falls Will Suit. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/lehman-led-ticket-lieutenant-governor-got-a-plurality-of-204095-in.html | LEHMAN LED TICKET.; Lieutenant Governor Got a Plurality of 204,095 In Brooklyn. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/commerce-in-tie-in-psal-soccer-senior-playoff-in-division-iii-with.html | COMMERCE IN TIE IN P.S.A.L. SOCCER; Senior Play-Off in Division III Between Stuyvesant Ends in a Deadlock at 1-All. HILL SCHOOL BEATEN, 2-1 Bows to West Philadelphia High School--Poly Prep Triumphs --Other School Results. West Phila. 2, Hill 1. Poly Prep, 3; Horace Mann, 0. McBurney, 1; Staten Island A., 1. Hun Jr. School, 3; Princeton Day, 0. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/chicago-area-plans-joint-crime-drive-100-law-enforcement-officials.html | CHICAGO AREA PLANS JOINT CRIME DRIVE; 100 Law Enforcement Officials From Organization--Business Putting Up $5,000,000. Plans for Cooperation Laid. For Pooling of Information. | True | Special to The New York Times. | C1B 94447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/charter-issued-for-iowa-pipe-line.html | Charter Issued for Iowa Pipe Line. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/de-lamont-wins-decision-defeats-calucci-at-102d-medical-armoryyoung.html | DE LAMONT WINS DECISION.; Defeats Calucci at 102d Medical Armory--Young Beats Farrell. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/geneva-votes-curb-on-naval-budgets-bases-are-included-though.html | GENEVA VOTES CURB ON NAVAL BUDGETS; BASES ARE INCLUDED; Though Favoring Limitation, America, Japan and France Oppose This Method. MERCHANT SHIPS INVOLVED Preparatory Arms Parley Then Speeds Approval of Entire London Treaty Plan. FIGHT LEFT TO CONFERENCE One of Most Serious Obstacles to Commission's Work Removed in Night of Negotiations. London Project Is Approved. Change Wednesday's Stand. GENEVA VOTES CURB ON NAVAL BUDGETS Cecil Explains Proposal. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/mrs-arthur-j-morgan-hostess.html | Mrs. Arthur J. Morgan Hostess. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/navy-ends-practice-for-maryland-game-defense-against-forward-pass.html | NAVY ENDS PRACTICE FOR MARYLAND GAME; Defense Against Forward Pass Is Stressed in Drill for Tomorrow's Contest. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/live-stock-in-chicago-live-stock-and-meats.html | LIVE STOCK IN CHICAGO.; LIVE STOCK AND MEATS. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/warburton-off-on-world-flight.html | Warburton Off on World Flight. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/leaves-air-transport-posts.html | Leaves Air Transport Posts. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/we-pay-for-such-things-advocates-of-sewage-tax-are-advised-to-read.html | WE PAY FOR SUCH THINGS.; Advocates of Sewage Tax Are Advised to Read Tax Receipts. | True | HENRY N. STEINERT. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/national-founders-elect-sw-utley-namad-president-as-convention.html | NATIONAL FOUNDERS ELECT; S.W. Utley Named President as Convention Closes Here. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/otto-18-is-hailed-emperor-and-king-hapsburg-prince-called-ruler-of.html | OTTO, 18, IS HAILED EMPEROR AND KING; Hapsburg Prince called Ruler of Austria and Hungary at Ceremony in Exile. BUDAPEST IS APATHETIC Legitimists Celebrate, but Public Shows Little Concern--Service Held in Vienna. Budapest Is Apathetic. Sympathizers Hold Banquet. Text of Proclamation. | True | Special Cable to THE NEW YORK TIMES. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/bond-prices-gain-on-stock-exchange-highgrade-rails-and-utilities.html | BOND PRICES GAIN ON STOCK EXCHANGE; High-Grade Rails and Utilities Improve--Government Issues Steady to Firm. FOREIGN LOANS STRONGER French 7s and 7 s and German 7s and international 5 s Advance-- Italian Obligations Up. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/25000-verdict-against-dentist.html | $25,000 Verdict Against Dentist. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/senator-di-walsh-at-sanitarium.html | Senator D.I. Walsh at Sanitarium. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/big-construction-budget-southern-california-edison-to-spend.html | BIG CONSTRUCTION BUDGET.; Southern California Edison to Spend $28,000,000 in 1931. | True | | C1B 94447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/forty-leaders-here-map-war-on-rackets-pledge-fight-to-finish-as.html | FORTY LEADERS HERE MAP WAR ON RACKETS; Pledge Fight to Finish as Crain Tells of Many Industries in the Grip of Gang Terrorism. SECRET PROGRAM ADOPTED Lawyer's, Clergy, Business Men and Labor Leaders to Create Permanent Board Tuesday. 40 LEADERS HERE MAP RACKET WAR Sees Rule by Law in Peill. Leaders Attending Conference. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/2-police-indicted-for-vice-ring-plot-pair-facing-perjury-trial-are.html | 2 POLICE INDICTED FOR VICE RING PLOT; Pair Facing Perjury Trial Are Accused With Two Aides of Frame-Up Conspiracy. 2 MAGISTRATES UNDER FIRE Kresel to Hold Public Hearing on Charge Judges Were Linked to Fixer Ring. Gibson Faces Extradition. Two Magistrates Under Fire. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. The Eighth Successive Low. Margin Business Falls off. Federal Receive Statement. Employment by Utilities. Pulling Together. Reassurance for Stockholders. Legal Bonds for Savings Banks. Coming Out With It. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/major-hennen-is-commended.html | Major Hennen Is Commended. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/sees-hoover-on-navy-plan-adams-confers-with-president-on-oneyear.html | SEES HOOVER ON NAVY PLAN; Adams Confers With President on One-Year Building Program. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/gold-off-1115000-at-bank-of-england-weeks-statement-puts-total-at.html | GOLD OFF 1,115,000 AT BANK OF ENGLAND; Week's Statement Puts Total at 158,965,243 and Reserve Ratio Up to 59.19%. DECREASE IN CIRCULATION Public Deposits Increase 801,000, While Other Deposits Show Drop of 1,057,000. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/arab-joins-students-in-hebrew-university-jerusalem-institution-also.html | ARAB JOINS STUDENTS IN HEBREW UNIVERSITY; Jerusalem Institution Also Has One Canadian--Library Gets Gifts of Yiddish Books. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/william-b-hanna-new-york-sports-writer-who-had-a-long-career-dies.html | WILLIAM B. HANNA.; New York Sports Writer, Who Had a Long Career, Dies. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/wide-federal-drive-on-racketeers-new-york-and-other-cities-to-get.html | WIDE FEDERAL DRIVE ON RACKETEERS; NEW YORK AND OTHER CITIES TO GET AID; $5,000,000 FUND BACKS CHICAGO'S WAR; ALL LAW UNITS 'FORTIFIED' Attorney General Reveals Concentrated Offensive Against Gangsters. SKIRMISH WON IN CHICAGO Conviction of Capone Aide on Tax Charge Point in Tactical Use of Federal Statutes. TO EXTEND FORCES ON NEED More Secret Service, Prohibition and Other Agents Will Go to Cities Asking for Help. Ready to Lend More Aid Here. Anti-Trust Law Prosecutions. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/freight-movement-less-drop-of-18-in-net-ton-miles-in-september-from.html | FREIGHT MOVEMENT LESS.; Drop of 18% in Net Ton Miles in September From Year Before. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/upholds-bishop-manning-southern-churchman-assils-members-of.html | UPHOLDS BISHOP MANNING.; Southern Churchman Assils Members of "Unlucky Thirteen" Club. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/troisi-wins-amateur-bout.html | Troisi Wins Amateur Bout. | True | | C1B 94447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/got-112000-books-in-year-head-of-marine-library-group-outlines.html | GOT 112,000 BOOKS IN YEAR.; Head of Marine Library Group Outlines Expansion Plans. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/luis-valencia-gives-dance-recital.html | Luis Valencia Gives Dance Recital. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/merger-of-utilities-approved.html | Merger of Utilities Approved. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/english-racers-fear-effect-of-irish-stake-size-of-prize-and-rules.html | ENGLISH RACERS FEAR EFFECT OF IRISH STAKE; Size of Prize and Rules Bring Prospect of Too Many Starters in the National. | True | Special Cable to THE NEW YORK TIMES. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/nettleton-at-columbus-boy-flier-seeking-record-loses-way-from.html | NETTLETON AT COLUMBUS; Boy Flier Seeking Record Loses Way From Pittsburgh. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/ceases-oil-buying-in-california-area-richfield-company-cancels-all.html | CEASES OIL BUYING IN CALIFORNIA AREA; Richfield Company Cancels All Its Contracts With Producers of Crude.CUTS COSTS $12,000,000New Operating Schedule Viewed asIndicating End of MergerNegotiations. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/rabbis-here-assail-strict-wine-watch-representatives-make-offer-at.html | RABBIS HERE ASSAIL STRICT WINE WATCH; Representatives Make Offer at Capital to Cut Quotas to Allay 'Suspicions.' GRAPE LOAN IS DEFENDED Farm Board Was Assured the Juice to Be Sold Was a Legal Prodduct, Says Legge. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/harvester-rate-assured-companys-treasurer-sees-250-on-common.html | HARVESTER RATE ASSURED.; Company's Treasurer Sees $2.50 on Common Continued in 1931. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/spinning-activities-greater-in-october-last-months-operations-771.html | SPINNING ACTIVITIES GREATER IN OCTOBER; Last Month's Operations 77.1 of Capacity Against 76.4 in September. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/buyers-scalpers-tax-officials-hunting-northwestern-tickets.html | Buyers, Scalpers, Tax Officials Hunting Northwestern Tickets | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/sa-lewisohn-lauds-new-plan-for-prisons-he-tells-elmira-conference.html | S.A. LEWISOHN LAUDS NEW PLAN FOR PRISONS; He Tells Elmira Conference MonFortress Housing Is Helpfuland Economical. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/drive-on-racketeers.html | Drive on Racketeers. | True | PRO BONO PUBLICO. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/crash-kills-cl-johnston-car-of-extennis-player-of-brooklyn-hit.html | CRASH KILLS C.L. JOHNSTON; Car of Ex-Tennis Player of Brooklyn Hit Truck at Plattekill, N.Y. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/wintry-stormy-blocks-western-railways-snow-maroons-motorists-and-2.html | Wintry Stormy Blocks Western Railways; Snow Maroons Motorists and 2 Die in Drifts | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/markets-in-london-paris-and-berlin-tone-firmer-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Firmer on the English Exchange, With Trading onSmall Scale.FRENCH STOCKS DECLINE Business Dull and Prices EasierThroughout Session--German Boerse Depressed. Closing Prices on London Exchange Trend Downward in Paris. Paris Closing Prices. Frankfort-on-Main Closing Prices. Berlin Closing Prices. Quotations Sag in Berlin. Geneva Closing Prices | True | Special Cable to THE NEW YORK TIMES. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/kiwanis-urged-to-fight-depression.html | Kiwanis Urged to Fight Depression. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/pet-show-intruder-ruins-cats-dignity-mike-a-canine-smuggled-in-by.html | PET SHOW INTRUDER RUINS CATS' DIGNITY; Mike, a Canine, Smuggled In by Proud Young Owner, Incites Hysteria Among Felines. DEPARTS WITHOUT GLORY Shares View of Elephant With a Governor-Elect, but Is Elected From Prize Dogs' Row. Prize Winning Cats Listed. | True | | C1B 94447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/holy-cross-at-ease-team-has-light-work-preparing-for-loyola-of.html | HOLY CROSS AT EASE.; Team Has Light Work Preparing for Loyola of Baltimore. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/ottawa-sextet-wins-from-detroit-1-to-0-lambs-goal-in-second-minute.html | OTTAWA SEXTET WINS FROM DETROIT, 1 TO 0; Lamb's Goal in Second Minute of Play Only Score in HardFought Contest. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/nyu-journalists-elect-nine.html | N.Y.U. Journalists Elect Nine. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/ccny-regains-de-vince-fencing-coach-reengaged-praises-new-talent.html | C.C.N.Y. REGAINS DE VINCE.; Fencing Coach, Re-engaged, Praises New Talent for Team. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/15-games-for-conn-aggies-athletes-get-weeks-rest-before-starting.html | 15 GAMES FOR CONN. AGGIES; Athletes Get Week's Rest Before Starting Basketball Drills. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/print-collection-on-sale-today.html | Print Collection on Sale Today. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/education-reform-is-urged-by-grange-rising-tide-of-disrespect-for.html | EDUCATION REFORM IS URGED BY GRANGE; Rising Tide of Disrespect for Law Is Laid to Faulty Schooling. FARM TARIFFS DEMANDED Call for Philippine Independence and Immigration From the Islands Is Reiterated. | True | Special to The New York Times. | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/pope-is-preparing-encyclical-on-arms-message-is-expected-to-deplore.html | POPE IS PREPARING ENCYCLICAL ON ARMS; Message Is Expected to Deplore Competition in Armaments and to Urge Peace. | True | | C1B 94447 |
| 1930-11-21 | 1930-11-21 | https://www.nytimes.com/1930/11/21/archives/sees-zeppelin-service-captain-lehmann-outlines-scheme-for-atlantic.html | SEES ZEPPELIN SERVICE.; Captain Lehmann Outlines Scheme for Atlantic Crossings. | True | Special Cable to THE NEW YORK TIMES. | C1B 94447 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/kansas-missouri-renew-feud-head-big-six-program-today.html | Kansas, Missouri Renew Feud; Head Big Six Program Today | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/yale-second-team-is-victor-by-316-triumphs-over-the-harvard-second.html | YALE SECOND TEAM IS VICTOR BY 31-6; Triumphs Over the Harvard Second Eleven in Annual Football Encounter. BACHMAN RUNS 80 YARDS Also Dashes 40 Yards to Feature Offensive of Winners With Two Touchdowns. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/gave-211488-to-aid-roosevelt-campaign-citizens-committee-supporting.html | GAVE $211,488 TO AID ROOSEVELT CAMPAIGN; Citizens Committee Supporting Governor and Lehman Files Statentnt at Albany. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/smith-starts-jan4-as-newspaper-writer-exgovernor-will-write-a.html | SMITH STARTS JAN.4 AS NEWSPAPER WRITER; Ex-Governor Will Write a Weekly Article on Anything That Appeals to Him. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/soccer-title-won-by-montauk-team-defeats-clark-eleven-10-to-annex.html | SOCCER TITLE WON BY MONTAUK TEAM; Defeats Clark Eleven, 1-0, to Annex P.S.A.L. Junior High School Championship. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/city-stops-paying-rockaway-awards-wallstein-says-fundamental-error.html | CITY STOPS PAYING ROCKAWAY AWARDS; Wallstein Says "Fundamental Error" in Compensations Must Be Passed On in Court. OWNERS BALK AT 'MYSTERY' But Estimate Board Votes Delay Requested Though Not Explained by Special Counsel. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/jayvee-five-lists-games-city-college-quintet-to-play-business.html | JAYVEE FIVE LISTS GAMES.; City College Quintet to Play Business Centre Tonight. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/villanova-plays-today-meets-georgetown-for-first-time-in-quarter.html | VILLANOVA PLAYS TODAY.; Meets Georgetown for First Time in Quarter Century. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/moore-defeats-mcgirr.html | Moore Defeats McGirr. | True | | C1B 93720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/natal-gets-178-for-6-wickets-against-english-cricket-team.html | Natal Gets 178 for 6 Wickets Against English Cricket Team | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/107000000-canadian-gold-reserve.html | $107,000,000 Canadian Gold Reserve | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/3-senators-harvard-men-four-governors-and-16-representatives-also.html | 3 SENATORS HARVARD MEN.; Four Governors and 16 Representatives Also Among Sons. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/a-newspaper-valhalla.html | A NEWSPAPER VALHALLA. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/penn-state-on-defensive-drills-against-pitt-plays-with-mcmilen.html | PENN STATE ON DEFENSIVE; Drills Against Pitt Plays With McMilen Only Regular Out. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/temple-cubs-play-today.html | Temple Cubs Play Today. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/two-teams-favored-in-run.html | Two Teams Favored in Run. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/illinois-honors-her-great-editors-busts-are-unveiled-of-eight-of.html | ILLINOIS HONORS HER GREAT EDITORS; Busts Are Unveiled of Eight of Twelve to Stand in State University Hall of Fame. ACCEPTED BY GOVERNOR Emmerson, in Impressive Ceremony, Extols Pioneers and Leaders in Newspaper Field. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/manhattan-buildings-at-auction.html | Manhattan Buildings at Auction. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/haverford-team-victor-beats-swarthmore-in-annual-soccer-game-by-2.html | HAVERFORD TEAM VICTOR; Beats Swarthmore in Annual Soccer Game by 2 to 1. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/cornell-has-hard-drill-aerial-attack-climaxes-practice-for-game.html | CORNELL HAS HARD DRILL.; Aerial Attack Climaxes Practice for Game With Penn. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/count-de-gavia-proprietor-of-hunting-preserves-at-santa-cruz-de.html | COUNT DE GAVIA.; Proprietor of Hunting Preserves at Santa Cruz de Mudela Dies. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/capt-ammel-hurt-in-crash-in-panama-plane-is-wrecked-on-hitting.html | CAPT. AMMEL HURT IN CRASH IN PANAMA; Plane Is Wrecked on Hitting Water-Hole in Attempt to Take Off for Chicago. FLIER IS NOT IN DANGER Painfully Injured, He Smokes Cigarette on Way by Army Plane to the Gorgas Hospital. Flier Realized Danger. Previously Delayed by Leakage. | True | Special Cable to THE NEW YORK TIMES. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/will-rogers-has-plan-to-end-speculation-in-wall-street.html | Will Rogers Has Plan to End Speculation in Wall Street | True | WILL ROGERS, | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/liverpools-cotton-week.html | Liverpool's Cotton Week. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/see-einstein-a-prey-to-reporters-here-germans-doubt-he-will-be-able.html | SEE EINSTEIN A PREY TO REPORTERS HERE; Germans Doubt He Will Be Able to Shun Publicity When Boat Gets to New York. HE DESPAIRS AT INVITATIONS So Many Pour In They Cannot Be Answered and None Will Be Accepted, Wife Says. Flood of Invitations. May Stop on Long Island. | True | Special Cable to THE NEW YORK TIMES. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/jersey-inquiry-near-end-five-federal-bureaus-sifting-racket-evils.html | JERSEY INQUIRY NEAR END.; Five Federal Bureaus Sifting Racket Evils for Six Months. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/takes-over-coal-holdings-carnegie-corporation-assumes-business-of.html | TAKES OVER COAL HOLDINGS; Carnegie Corporation Assumes Business of Predecessor Concern. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/praises-reform-school-head-of-rahway-nj-institution-finds-many.html | PRAISES REFORM SCHOOL.; Head of Rahway (N.J.) Institution Finds Many Inmates Illiterate. | True | Special to The New York Times. | C1B 93720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/dr-benjamin-dies-camden-surgeon-new-jersey-pioneer-in-fighting.html | DR. BENJAMIN DIES; CAMDEN SURGEON; New Jersey Pioneer in Fighting Disease by Germ Theory Succumbs at 81. MADE EARLY USE OF X-RAY He Led in Movement to Establish State Medical Board--Worked to Purify City's Water Supply. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/to-reappoint-negro-to-west-point.html | To Reappoint Negro to West Point. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/holy-cross-in-action-to-use-reserves-against-loyola-of-baltimore-to.html | HOLY CROSS IN ACTION.; To Use Reserves Against Loyola of Baltimore Today. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/riverside-drive-house-planned.html | Riverside Drive House Planned. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/nyu-and-rutgers-renew-old-rivalry-teams-will-meet-at-the-yankee.html | N.Y.U. AND RUTGERS RENEW OLD RIVALRY; Teams Will Meet at the Yankee Stadium in Twenty-eighth Game of Series. VIOLET ELEVEN FAVORE But Foes, With Grossman in the Line-Up, Have Chance of Providing an Upset. Air Game May Be Featured. N.Y.U. Changes Possible. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/methodist-board-assails-wine-juice-dr-wilson-says-sale-of.html | METHODIST BOARD ASSAILS WINE JUICE; Dr. Wilson Says Sale of California Product May Make Dry Law Change Necessary. ACCUSES; MRS. WILLEBRANDT Prohibitionists Were "Asleep at the Switch" in Leaving Things to Her, He Asserts. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/speed-record-for-freight-train-movement-averages-137-miles-an-hour.html | SPEED RECORD FOR FREIGHT; Train Movement Averages 13.7 Miles an Hour, Bureau Reports. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/temple-to-oppose-carnegies-eleven-crowd-of-40000-expected-to-see.html | TEMPLE TO OPPOSE CARNEGIE'S ELEVEN; Crowd of 40,000 Expected to See Game for Unemployment at Philadelphia Today. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/tells-how-to-judge-municipal-bonds-chemical-securities-corporation.html | TELLS HOW TO JUDGE MUNICIPAL BONDS; Chemical Securities Corporation Outlines Basic Standards of Sound Values. LEGAL POINTS INVOLVED Economic Position of Borrowing Community Among Factors to Be Studied by Investor. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/ginnings-to-date-are-largest-in-3-years-exceeded-since-war-only-by.html | GINNINGS TO DATE ARE LARGEST IN 3 YEARS; Exceeded Since War Only by 1926 and 1925--Texas in the Lead. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/375000000-asked-for-highway-work-officials-of-the-states-put.html | $375,000,000 ASKED FOR HIGHWAY WORK; Officials of the States Put Request for Federal Help Before Woods Committee. $250,000,000 SOUGHT NOW They Will Seek Immediate Appropriations and Removal of the $15,000-a-Mile Limit. LEE URGES RELIEF FUNDS He Says Over the Radio That Idle Themselves Will Give Chief Aid to the Unemployed. $125,000,000 a Year Available. Expects Idle to Aid Idle. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/ticket-speculating-scored-as-racket-league-in-test-suit-asserts-it.html | TICKET SPECULATING SCORED AS 'RACKET'; League, in Test Suit, Asserts It Destroys Integrity of Theatre Business. BROKER FIGHTS THAT VIEW Wasservogel Suggests Show Can Refuse to Accept Tickets Bought, From Unauthorized Sources. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/matsuyama-cue-victor.html | Matsuyama Cue Victor. | True | | C1B 93720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/13151036-sought-by-municipalities-bonds-scheduled-for-award-by-41.html | $13,151,036 SOUGHT BY MUNICIPALITIES; Bonds Scheduled for Award by 41 Communities Next Week Show Sharp Decline. LARGEST ISSUE $1,608,000 To Be Sold by Bergen County, N.J., on Tuesday--Most New Offerings Well Received. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/urges-abolition-of-jury-exemption-state-crime-commission-group.html | URGES ABOLITION OF JURY EXEMPTION; State Crime Commission Group Recommends Giving the Judge Sole Power to Excuse. FIVE-SIXTHS VERDICT ASKED Law Classifying Auto Killing as "Involuntary Homicide" Instead of Manslaughter Is Suggested. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/oshea-acts-to-end-parades-of-thanksgiving-ragamuffins.html | O'Shea Acts to End Parades Of Thanksgiving Ragamuffins | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/wool-market-uncertain-little-change-in-selling-movement-or.html | WOOL MARKET UNCERTAIN.; Little Change in Selling Movement or Manufacturing Position. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/to-attend-levine-trial-french-inspector-leaves-for-vienna-to-watch.html | TO ATTEND LEVINE TRIAL.; French Inspector Leaves for Vienna to Watch Proceedings. | True | Special Cable to THE NEW YORK TIMES. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/2-fliers-die-at-houston-teas-company-pilot-and-mechanic-crash-near.html | 2 FLIERS DIE AT HOUSTON.; Texas Company Pilot and Mechanic Crash Near Airport. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/nineteen-banks-close-their-doors-six-in-southern-indiana-are-put-in.html | NINETEEN BANKS CLOSE THEIR DOORS; Six in Southern Indiana Are Put in Hands of State Banking Department.3 MORE SHUT IN TENNESSEEThree Suspensions Announced at Asheville, N. C.; Two in Missouri, Four in Arkansas. Arrested for Report About Bank. Three More Close in Tennessee. Governor Horton's Statement. Three Clove in North Carolina. Four Shut in Arkansas. Two Hit in Missouri. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/garage-deals-lead-trading-in-leases-large-manhattan-and-bronx.html | GARAGE DEALS LEAD TRADING IN LEASES; Large Manhattan and Bronx Buildings Are Taken Under Long-Term Contracts. MARKET ACTIVITY SLOWS UP Few Sales Are Reported in the Metropolitan Area, and Mortgage Placing Is Lighter. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/paris-sees-credits-solving-trade-ills-bankers-there-are-convinced.html | PARIS SEES CREDITS SOLVING TRADE ILLS; Bankers There Are Convinced Long-Term Loans, Not Gold, Will Restore Prosperity. AMERICAN AID IS LIKELY But Our Support Depends on Ending of War Talk and improvement in European Relations. American Money Now Withheld. Unlikely to Join Gold Parley. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/star-class-dates-fixed-1931-championships-set-for-sept-1020-off.html | STAR CLASS DATES FIXED.; 1931 Championships Set for Sept. 10-20 Off Port Washington | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/vanderbilt-to-play-auburn-old-rival-elevents-met-for-first-time-in.html | VANDERBILT TO PLAY AUBURN, OLD RIVAL; Elevents Met for First Time in 1893--Five Games in S.I.A.A. on Today's Card in South. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/brazil-plans-bond-issue-vargas-seeks-36000000-to-meet-government.html | BRAZIL PLANS BOND ISSUE.; Vargas Seeks $36,000,000 to Meet Government Debts. | True | Special Cable to THE NEW YORK TIMES. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/port-body-to-bid-on-hoboken-piers-ready-to-assume-chapman-offer-to.html | PORT BODY TO BID ON HOBOKEN PIERS; Ready to Assume Chapman Offer to Speed the Return of Docks to Private Control. CITY AGREES TO TERMS Authority Would Pay Taxes and in 40 Years Return Property to the Municipality. | True | | C1B 93720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/canvas-by-john-kane-to-be-exhibited-here-work-of-humble-pittsburgh.html | CANVAS BY JOHN KANE TO BE EXHIBITED HERE; Work of Humble Pittsburgh House Painter to Be Shown in Display of American Art on Dec. 4. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Good Railroad Factors. A Discreet "Bear Party." Decline in Security Loans. Van Sweringens in Motion. Germany and the Young Plan. Scanning the Bond Averages. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/robinson-will-complain-will-take-mexican-gold-seizure-charges-to.html | ROBINSON WILL COMPLAIN.; Will Take Mexican Gold Seizure Charges to State Department. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/quake-kills-30-in-albania-many-hurt-in-four-towns.html | Quake kills 30 in Albania; Many Hurt in Four Towns | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/bank-debits-fell-during-last-week-total-was-below-that-of-last-year.html | BANK DEBITS FELL DURING LAST WEEK; Total Was Below That of Last Year and Also Below That of the Preceding Week. WHOLESALE PRICES STEADY Building Contracts and Lumber Output Rose in the Previous Week-- Steel and Coal Declined. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/montreal-honors-boyd-alderman-praises-him-and-connor-for-ocean.html | MONTREAL HONORS BOYD.; Alderman Praises Him and Connor for Ocean Flight. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/invites-railroads-to-job-conference-lehman-will-ask-all-roads.html | INVITES RAILROADS TO JOB CONFERENCE; Lehman Will Ask All Roads Monday Not to Delay Their Grade-Crossing Work. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/city-aide-held-for-theft-pj-skelly-accused-of-taking-car-of-mayors.html | CITY AIDE HELD FOR THEFT.; P.J. Skelly Accused of Taking Car of Mayor's Sister-in-Law. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/mrs-hl-hamlin-hostess-gives-luncheon-for-elizabeth-d-campbell-and.html | MRS. H.L. HAMLIN HOSTESS; Gives Luncheon for Elizabeth D. Campbell and Isabel Gardiner. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/yaleharvard-game-will-be-broadcast-northwesternnotre-dame.html | YALE-HARVARD GAME WILL BE BROADCAST; Northwestern-Notre Dame, Navy-Maryland and Fordham-Bucknell Also on Air Today. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/afridis-gather-again-on-indias-frontier-collapse-of-peace-parleys.html | AFRIDIS GATHER AGAIN ON INDIA'S FRONTIER; Collapse of Peace Parleys Laid to Such Tribal Demands as Surrender of Khyber Pass. | True | Wireless to THE NEW YORK TIMES. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/grip-of-rackets-on-city-bared-in-fifty-complaints-vast-toll-exacted.html | GRIP OF RACKETS ON CITY BARED IN FIFTY COMPLAINTS; VAST TOLL EXACTED YEARLY; CRAIN AMAZED BY SCOPE First Response to Plea to the Public Brings Data Against 15 Rackets. $5,000,000 TRUCKING LEVY Big Merchants Hit by 3 Cents a Hundredweight Charged on Goods Moved From Piers. MUSICIANS PAY $1 A NIGHT Instruments Smashed if They Balk--Milk, Funerals and Laundries Also Preyed On. Biggest Merchants Pay. $1,000,000 a Year From Laundries. GRIP OF RACKETS ON CITY IS BARED Federal Inquiry Under Way. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/markets-in-london-paris-and-berlin-trading-dull-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Dull on the English Exchange--International Issues Decline. FRENCH STOCKS WEAKEN Bourse Traders Uncertain as to Political Outlook--Trend Downward in Germany. Closing Prices on London Exchange. Wave of Selling in Paris. Paris Closing Prices. Prices Decline in Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 93720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/three-sisters-drown-in-suicide-agreement-elderly-los-angeles-women.html | THREE SISTERS DROWN IN SUICIDE AGREEMENT; Elderly Los Angeles Women Com-- plained of Poverty While Owning $200,000 Realty. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/mr-barnards-studio-city-should-find-a-way-to-let-him-finish-his.html | MR. BARNARD'S STUDIO.; City Should Find a Way to Let Him Finish His Work. Moscow Quick Lunches. Who Is This Horse Lover? | True | GEORGE MATTHEW ADAMS.M. SQUIRE.R. W. | |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/wife-held-in-shooting-bail-denied-to-mrs-warkentin-as-husbands.html | WIFE HELD IN SHOOTING.; Bail Denied to Mrs. Warkentin as Husband's Condition Is Critical. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/moscow-denies-rumors-of-stalins-death-lays-mutiny-reports-to-enemy.html | Moscow Denies Rumors of Stalin's Death; Lays Mutiny Reports to Enemy Falsehoods | True | Special Cable to THE NEW YORK TIMES. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/sports-today.html | Sports Today | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/liner-frederick-viii-badly-damaged.html | Liner Frederick VIII Badly Damaged | True | Special Cable to THE NEW YORK TIMES. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/indict-chesapeake-fishermen-for-obstructing-big-gun-tests.html | Indict Chesapeake Fishermen For Obstructing Big Gun Tests | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/clark-greeted-in-mexico-new-american-ambassador-is-met-by-large.html | CLARK GREETED IN MEXICO.; New American Ambassador Is Met by Large Gathering. | True | Special Cable to THE NEW YORK TIMES. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/toronto-jump-won-by-lieut-wofford-member-of-us-army-team-is-victor.html | TORONTO JUMP WON BY LIEUT. WOFFORD; Member of U.S. Army Team Is Victor on Babe Wartham at Horse Show. GERMAN OFFICER SECOND Lieut. Hasse Scores With Elan-- Third to Lieut. Schaurek, Hungarian Entry. Gets Fine Reception. Clothier Is Thrown. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/californias-oil-stocks-drop-drilling-of-new-wells-grows.html | California's Oil Stocks Drop, Drilling of New Wells Grows | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/dr-goldsmith-weds-mrs-maude-j-adams-radio-research-pioneer-and.html | DR. GOLDSMITH WEDS MRS. MAUDE J. ADAMS; Radio Research Pioneer and Niece of Sir Vivien Talbot Married in Fredericksburg, Va. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/operate-on-cl-underhill.html | Operate on C.L. Underhill. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/manhattan-to-get-8983345-in-parks-board-of-estimate-approves-the.html | MANHATTAN TO GET $8,983,345 IN PARKS; Board of Estimate Approves the Apportionment of $28,072,954 Among the Five Boroughs. $6,737,509 FOR BROOKLYN Queens and the Bronx Are Each to Receive $4,491,672 and Richmond $3,368,754. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/supports-british-zionists-german-group-condemns-white-paper-and.html | SUPPORTS BRITISH ZIONISTS; German Group Condemns White Paper and Pledges Aid to Palestine. | True | Special Cable to THE NEW YORK TIMES. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/2hour-scrimmage-held-at-columbia-varsity-eleven-opposes-freshmen-in.html | 2-HOUR SCRIMMAGE HELD AT COLUMBIA; Varsity Eleven Opposes Freshmen in Preparation for Game With Syracuse.COACHES PLAY WITH CUBS Furey, McCabe and Liston Add Power to Yearling Line-Up-- Hewitt, Rivero Are Rested. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/hodge-asks-price-cut-in-theatre-tickets-actor-says-salvation-of.html | HODGE ASKS PRICE CUT IN THEATRE TICKETS; Actor Says Salvation of Drama Lies Also in Putting Good Seats in Box Office. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/secret-police-in-cuba-act-to-break-up-plots-will-try-to-halt.html | SECRET POLICE IN CUBA ACT TO BREAK UP PLOTS; Will Try to Halt Propaganda Spreading Alarm-Split Near. Among Students. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/fire-department.html | Fire Department. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 93720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/uptrun-in-ginnings-sends-cotton-down-contracts-of-commission-houses.html | UPTURN IN GINNINGS SENDS COTTON DOWN; Contracts of Commission Houses Meet Scale Buying and Keep May Under 11 c. LOSSES ARE 2 TO 9 POINTS Visible Supply of 9,500,000 Bales Is 1,800,000 Above a Year Ago and Largest in History. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/3-boys-drown-as-2-attempt-rescue.html | 3 Boys Drown as 2 Attempt Rescue. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/petrolle-defeats-mlarnin-on-points-fargo-boxer-scores-stunning.html | PETROLLE DEFEATS MLARNIN ON POINTS; Fargo Boxer Scores Stunning Upset in Garden 10-Round Feature--15,000 Attend.LOSER IS FLOORED TWICESmith and Littman Fight Draw inSemi-Final--Ran Knocks OutJarrel in Sixth. No Other Decision Possible. Petrolle Surprises Crowd. Drives McLarnin About Ring. | True | By James P. Dawson. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/109230000-bonds-marketed-in-week-compares-with-24644000-last-week-a.html | $109,230,000 BONDS MARKETED IN WEEK; Compares With $24,644,000 Last Week and $27,563,000 a Year Ago. PUBLIC UTILITIES IN LEAD Heavy Offerings Now Regarded as Pointing to Rather Light Market in December. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/dr-drury-urges-curb-on-going-to-college-rector-of-st-pauls-school.html | DR. DRURY URGES CURB ON GOING TO COLLEGE; Rector of St. Paul's School Says Misfits Are Forced by Parental Pride Into 'Social Blunder.' | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/lifeboat-voyagers-return-aboard-liner-capt-wohlenberg-says-he-will.html | LIFEBOAT VOYAGERS RETURN ABOARD LINER; Capt. Wohlenberg Says He Will Attempt Trip to Bermuda Again in a Month. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/to-discuss-jewish-idle-six-organizations-will-confer-here-on.html | TO DISCUSS JEWISH IDLE.; Six Organizations Will Confer Here on Reported Discrimination. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/bishop-cannon-out-of-danger.html | Bishop Cannon Out of Danger. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/gradual-progress-noted-in-business-weekly-reviews-cite-stock-and.html | GRADUAL PROGRESS NOTED IN BUSINESS; Weekly Reviews Cite Stock and Grain Rallies Among Encouraging Signs. MILD WEATHER DETERRENT Western Storms, However, Viewed as Presaging an Upswing in Seasonal Sales. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/army-will-engage-in-last-home-game-new-backfield-combination-will.html | ARMY WILL ENGAGE IN LAST HOME GAME; New Back-Field Combination Will Be Employed Today in Contest With Ursinus. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/ohio-dry-law-author-now-for-beer-wine-exattorney-general-crabbe.html | OHIO DRY LAW AUTHOR NOW FOR BEER,WINE; Ex-Attorney General Crabbe Advocates Repeal of the Prohibition Amendment. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/kyff-gorton-wins-westchester-run-captures-individual-honors-as-his.html | KYFF, GORTON, WINS WESTCHESTER RUN; Captures Individual Honors as His Team Triumphs for 5th Successive Year. COSTELLO COMES IN SECOND Crosses Line Twenty Yards Behind Victor--New Rochelle Squad is Runner-Up. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/wrecked-ship-submerging-highland-hope-expected-to-break-up.html | WRECKED SHIP SUBMERGING; Highland Hope Expected to Break Up Soon--Captain Criticized. | True | Special Cable to THE NEW YORK TIMES. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/changes-in-corporations-mb-lanier-elected-director-of-freeport.html | CHANGES IN CORPORATIONS.; M.B. Lanier Elected Director of Freeport Texas Company. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/mrs-lf-gordon-left-2459927.html | Mrs. L.F. Gordon Left $2,459,927. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/the-larger-view.html | THE LARGER VIEW. | True | | C1B 93720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/yale-weekly-views-football-as-a-sport-alumini-paper-urges-that-only.html | YALE WEEKLY VIEWS FOOTBALL AS A 'SPORT'; Alumini Paper Urges That Only Teams With Same Viewpoint Should Be Played. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/police-dog-rescuer-gets-pet-show-cup-pup-aided-by-patrolmen-catches.html | POLICE DOG RESCUER GETS PET SHOW CUP; "Pup," Aided by Patrolmen, Catches "Thief" and Purse Is Restored to Woman Owner. REWARD BORES CHAMPION He Relinquishes Right to Useless Trophy for a Juicy Bone--Show in Garden Ends Today. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/texas-christian-faces-baylor-today-in-second-title-quest.html | Texas Christian Faces Baylor Today in Second Title Quest | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/why-not-new-york-apples.html | Why Not New York Apples? | True | MERWIN K. HART. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/dies-at-garden-bout-albert-golden-newark-racing-man-victim-of-heart.html | DIES AT GARDEN BOUT.; Albert Golden, Newark Racing Man, Victim of Heart Disease. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/belascos-condition-good.html | Belasco's Condition Good. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/role-for-phoebe-foster-she-will-appear-in-ivor-novellos-play-the.html | ROLE FOR PHOEBE FOSTER.; She Will Appear in Ivor Novello's Play, "The Truth Game." | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/14500-see-loughran-outpoint-levinsky-stages-comeback-after-being.html | 14,500 SEE LOUGHRAN OUTPOINT LEVINSKY; Stages Comeback After Being Floored for Count of Nine in Second Round at Chicago. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/to-quit-rumanian-party-vintilla-bratianu-reported-moved-by-carols.html | TO QUIT RUMANIAN PARTY.; Vintilla Bratianu Reported Moved by Carol's Hostility. | True | Wireless to THE NEW YORK TIMES. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/col-houses-minutes-barred-from-volume-because-of-foreign-protests.html | Col. House's Minutes Barred From volume Because of Foreign Protests to Washington | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/pitt-holds-final-scrimmage-special-to-the-new-york-times.html | Pitt Holds Final Scrimmage.; Special to The New York Times. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/frisco-seeks-cotton-belt-asks-icc-to-change-grouping-of-road-put-in.html | FRISCO SEEKS COTTON BELT.; Asks I.C.C. to Change Grouping of Road Put in Illinois Central List. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/hero-medals-given-to-three-in-one-plant-employes-of-lawrence-mass.html | HERO MEDALS GIVEN TO THREE IN ONE PLANT; Employes of Lawrence (Mass.) Utility Saved Lives on Different Occasions. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/olivia-k-walker-engaged-to-marry-new-york-girls-betrothal-to.html | OLIVIA K. WALKER ENGAGED TO MARRY; New York Girl's Betrothal to Frederick J. Hamilton Is Announced by Her Mother. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/8th-corps-polo-team-loses-in-mexico-124-holds-20-lead-at-end-of.html | 8TH CORPS POLO TEAM LOSES IN MEXICO, 12-4; Holds 2-0 Lead at End of Second Period, but Falters--Next Game Tomorrow. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/hoppe-and-cochran-divide-two-blocks-181-champion-wins-in-afternoon.html | HOPPE AND COCHRAN DIVIDE TWO BLOCKS; 18.1 Champion Wins in Afternoon, 549 to 300, but Loses at Night, 300 to 279. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/a-daughter-to-mrs-fr-rinehart.html | A Daughter to Mrs. F.R. Rinehart. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/amherst-eleven-wins-takes-soccer-title-conquers-wesleyan-by-31-to.html | AMHERST ELEVEN WINS; TAKES SOCCER TITLE; Conquers Wesleyan by 3-1 to Gain Little Three Crown-- Williams Makes Two Goals. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/woodman-spare-that-tree.html | WOODMAN, SPARE THAT TREE. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/moran-and-mack-reconciled.html | Moran and Mack Reconciled. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/colorado-aggies-choice-play-colorado-college-todaytwo-other-rooky.html | COLORADO AGGIES CHOICE.; Play Colorado College Today--Two Other Rocky Mountain Games Listed | True | | C1B 93720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/casey-speaks-on-radio-predicts-game-today-will-be-one-of-most.html | CASEY SPEAKS ON RADIO; Predicts Game Today Will Be One of Most Spectacular of Year. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/experts-see-failure-in-big-soviet-plant-americans-at-tractorstroy.html | EXPERTS SEE FAILURE IN BIG SOVIET PLANT; Americans at Tractorstroy Find Themselves Helpless to Coordinate Works. LABOR LACKS DISCIPLINE And Our Technicians Are Not Permitted to Order Corrections --Short Shut-Down Suggested. FAMILIES ARE DEPRIVED Formation of Clubs Forbidden, Food is Poor and Climate is Strange on the Volga Stopps, | True | By Walter Duranty. Wireless To the New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/air-lines-mileage-rose-half-in-year-american-planes-passed-103000.html | AIR LINES MILEAGE ROSE HALF IN YEAR; American Planes Passed 103,000 Daily Average on June 30, Says Young in Report. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/n-y-u-freshmen-triumph-beat-vermont-academy-eleven-by-60-as-white.html | N. Y. U. FRESHMEN TRIUMPH.; Beat Vermont Academy Eleven by 6-0 as White Scores Touchdown. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/men-in-barcelona-defy-ban-on-strike-one-is-killed-in-clashes-after.html | MEN IN BARCELONA DEFY BAN ON STRIKE; One Is Killed in Clashes After Rebellious Group Refuses to Resume Work. NOBLES TO DRIVE TAXIS Many Volunteer, Provided They Are Not Tipped-King Inspects Corps Reported to Be Mutinous. Striker Killed in Barcelons. | True | Special Cable to THE NEW YORK TIMES. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/3858000-gold-from-orient.html | $3,858,000 Gold From Orient. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/jamaica-six-beats-stuyvesant-by-70-manual-also-scores-in-psal.html | JAMAICA SIX BEATS STUYVESANT BY 7-0; Manual Also Scores in P.S.A.L. Hockey, Beating Jefferson by 3-1 Score. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/mary-scharlieb-physician-is-dead-pioneer-woman-doctor-in-india.html | MARY SCHARLIEB, PHYSICIAN, IS DEAD; Pioneer Woman Doctor in India Succumbs at 85 in London-- Began Medical Course at 33. HAD LECTURED IN MADRAS Procured Many Reforms for Native Women-- Was Made Dame of British Empire in 1926. | True | Wireless to THE NEW YORK TIMES. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/cedarholm-suspect-fears-to-tell-all-man-held-here-insists-missing.html | CEDARHOLM SUSPECT 'FEARS' TO TELL ALL; Man Held Here Insists Missing Woman Is Hiding From a Narcotic Ring. IS HELD IN CONTEMPT Forgery Charge Also Is Pressed Against Former Boarder, Who Says Woman Is His Wife. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/pilsudski-gains-2-seats-final-election-check-shows-his-party-has.html | PILSUDSKI GAINS 2 SEATS.; Final Election Check Shows His Party Has 249 and Not 247. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/gave-healy-2000-cash-says-at-trial-exmarshal-tells-of-passing-bills.html | GAVE HEALY $2,000 CASH SAYS AT TRIAL; Ex-Marshal Tells of Passing Bills to Leader on Day He Was Reappointed. BUT DENIES IT WAS BRIBE Money and Jewelry for Mrs. Healy Were Merely Marks of Gratitude, He Testifies. Tells of Giving Healy Bills. GAVE HEALY $2,000, CASH SAYS AT TRIAL Ewald Paid for Gift Robe. Healy's Statement Read. Insists Cash Was Present. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/give-dinner-for-colonel-macnider.html | Give Dinner for Colonel MacNider | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/court-blocks-city-in-bus-operation-restrains-officials-from.html | COURT BLOCKS CITY IN BUS OPERATION; Restrains Officials From "Permitting" Running of 400Emergency Vehicles. APPEAL AT ONCE PLANNED Action to Stop Lines Carrying260,000 Passengers a Day Is Not Expected. | True | | C1B 93720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/dwelling-sold-in-brooklyn.html | Dwelling Sold in Brooklyn. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/will-improve-greenwich-tract.html | Will Improve Greenwich Tract. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/colgate-on-defensive-regulars-work-against-brown-plays-in-long.html | COLGATE ON DEFENSIVE.; Regulars Work Against Brown Plays in Long practice Session. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/denies-zara-ouster-plan-italy-says-yugoslavs-will-not-be-put-out-of.html | DENIES ZARA OUSTER PLAN.; Italy Says Yugoslavs Will Not Be Put Out of Adriatic Town. | True | Wireless to THE NEW YORK TIMES. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/duncan-ferguson-to-wed.html | Duncan Ferguson to Wed. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/a-proposal-to-farmers.html | A Proposal to Farmers. | True | MARK ROSS. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/gov-larson-weds-surprising-family-jersey-executive-marries-ada.html | GOV. LARSON WEDS, SURPRISING FAMILY; Jersey Executive Marries Ada Schmidt, Mother's Secretary, at Reunion of Relatives. PASTOR TAKEN UNAWARES Official, 48, and His Bride, 25, Who is Native of Denmark, Will Go to Miami on Wedding Trip. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/halts-vineland-bank-suit-court-ruling-gives-jersey-board-right-to.html | HALTS VINELAND BANK SUIT.; Court Ruling Gives Jersey Board Right to Liquidate Assets. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/dry-bill-put-back-by-women-voters-convention-at-syracuse-follows.html | DRY BILL PUT BACK BY WOMEN VOTERS; Convention at Syracuse Follows Leaders' Views That It Has Little Chance Now. FIGHT CHILD BUREAU MOVE Messages Sent Protesting Against Proposed Absorption by Health Service Department. Promises League Support. Birth Control Measure Endorsed. Mrs. Carter to Be Chairman. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/new-consul-for-cuba-named.html | New Consul for Cuba Named. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/building-in-october-fell-off-146-per-cent-seven-geographical.html | BUILDING IN OCTOBER FELL OFF 14.6 PER CENT; Seven Geographical Divisions Showed a Decline Except in Home Construction. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/financial-markets-further-moderate-recovery-in-stockswheat-and-corn.html | FINANCIAL MARKETS; Further Moderate Recovery in Stocks--Wheat and Corn Prices Advance. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/bolivians-to-seek-new-debt-accord-commission-will-leave-la-paz.html | BOLIVIANS TO SEEK NEW DEBT ACCORD; Commission Will Leave LA Paz Sunday for New York to Confer With Bankers. INCOME DOWN 30 PER CENT With Refunding Service-Unchanged, This Means Administrative Revenue Is Cut 50 Per Cent. | True | Special Cable to THE NEW YORK TIMES. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/trade-gains-slight-in-eleven-nations-argentina-expects-good-wheat.html | TRADE GAINS SLIGHT IN ELEVEN NATIONS; Argentina Expects Good Wheat Crop, Rust Damage Reports Being Exaggerated. AUSTRALIAN TONE IS BETTER Stocks Respond to Premier's Reassurance--Warm Weather RetardsCanadian Retail Turnover. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/police-department.html | Police Department. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/changes-in-exchanges-list.html | Changes in Exchange's List. | True | | C1B 93720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/notables-inspect-aquatania-art-show-dawes-gives-500-to-exservice.html | NOTABLES INSPECT AQUITANIA ART SHOW; Dawes Gives $500 to Ex-Service Men's Fund, Which Will Be Aided by Sale of 400 Paintings. PRINCE GEORGE BUYS ONE Works Will Be Exhibited on Liner During Crossing From England, Starting Today ,and Here Dec.1. | True | Wireless to THE NEW YORK TIMES. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/scientists-on-trail-of-paralysis-germ-ultraviolet-microscope-shows.html | SCIENTISTS ON TRAIL OF PARALYSIS GERM; Ultra-Violet Microscope Shows Rod-Like Organism That May Be Cause of Child Disease. PHOTOGRAPHED FIRST TIME Exact Nature of Discovery by F.F. Lucas of Bell Laboratories. Is Still Unknown. MUSCLE RUMBLINGS HEARD S.P. Grace Also Demonstrates aMechanical Speaker and Makes Flame Sing Again. Latest Discovery Described. Huge Enlargements Possible. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/brazil-plans-bond-issue-to-pay-domestic-debts.html | Brazil Plans Bond Issue To Pay Domestic Debts | True | Special Cable to THE NEW YORK TIMES. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/empire-state-tower-mast-up-steel-workers-raise-flag.html | Empire State Tower Mast Up; Steel Workers Raise Flag | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/annalist-weekly-index-wholesale-commodity-prices-drop-from-1186-to.html | ANNALIST WEEKLY INDEX.; Wholesale Commodity Prices Drop From 118.6 to 117.6 in Week. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/seize-prince-otto-coins-hungarian-police-confiscate-medals-issued.html | SEIZE PRINCE OTTO COINS; Hungarian Police Confiscate Medals Issued on His Birthday. | True | Wireless to THE NEW YORK TIMES. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/ebbets-field-game-heads-school-card-manual-training-and-madison.html | EBBETS FIELD GAME HEADS SCHOOL CARD; Manual Training and Madison, Both Unbeaten, Have Full Strength for Battle Today. Final W.I.A.A. Games. Kingsley Unscored Upon. | True | By Kingsley Childs. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/farmers-union-elects-farm-board-opponent-southwest-unites-at-st.html | FARMERS UNION ELECTS FARM BOARD OPPONENT; Southwest Unites at St. Paul Behind J. A. Simpson, Beating Huff, Bureau Supporters. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/air-line-slashes-rates-fare-from-here-to-washington-to-be-less-than.html | AIR LINE SLASHES RATES.; Fare From Here to Washington to Be Less Than Rail and Pullman. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/young-pianist-wins-concert-plaudits-sascha-gorodnitzki-plays-like-a.html | YOUNG PIANIST WINS CONCERT PLAUDITS; Sascha Gorodnitzki Plays Like a True Musician at Schubert Memorial. RUDOLPH GANZ CONDUCTS Flora Collins, Soprano, and OlgaZundel, 'Cellist, Also Contest Winners, Appear. | True | By Olin Downes. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/two-worlds-at-cohan-british-film-tells-war-romance-of-russoaustrian.html | "TWO WORLDS" AT COHAN.; British Film Tells War Romance of Russo-Austrian Front. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/white-four-beats-reds-scores-at-pinehurst-75mrs-l-a-gimbel-archery.html | WHITE FOUR BEATS REDS.; Scores at Pinehurst, 7-5--Mrs. L. A. Gimbel Archery Winner. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/pennsylvania-output-of-oil-cut-30-to-50-curtailment-plan-modified.html | PENNSYLVANIA OUTPUT OF OIL CUT 30 TO 50%; Curtailment Plan, Modified in Hope of Increased Demand, Is Restored by Producers. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/lehigh-to-meet-lafayette-today-20000-biggest-crowd-since-series.html | LEHIGH TO MEET LAFAYETTE TODAY; 20,000, Biggest Crowd Since Series Started in 1884, Will See Game at Easton. GOV. FISHER WILL ATTEND Nine of Eleven Men Who Played in 1929 Contest to Appear for Maroon Team. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/sold-a-drink-gets-term-michigan-woman-is-sentenced-to-15-months-in.html | SOLD A DRINK, GETS TERM.; Michigan Woman Is Sentenced to 15 Months in Penitentiary. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/building-awards-decline-contract-rate-in-this-area-is-lower-than-in.html | BUILDING AWARDS DECLINE.; Contract Rate in This Area Is Lower Than in October. | True | | C1B 93720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/new-ark-official-bans-franklin-bull-fight-w-j-egan-flooded-by.html | NEW ARK OFFICIAL BANS FRANKLIN BULL FIGHT; W. J. Egan, Flooded by Protests, Cites State Law Forbidding Baiting of Animals. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/heads-university-group-gh-denny-is-elected-at-capital-by-state.html | HEADS UNIVERSITY GROUP.; G.H. Denny Is Elected at Capital by State Institutions. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/miners-to-reelect-lewis-all-officers-are-unopposed-on-ballots-at.html | MINERS TO RE-ELECT LEWIS; All Officers Are Unopposed on Ballots at Indianapolis. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/topics-of-interest-to-the-churchgoer-20-patriotic-societies-to-hold.html | TOPICS OF INTEREST TO THE CHURCHGOER; 20 Patriotic Societies to Hold Thanksgiving Service at St. John the Divine Tomorrow. ST. CLEMENT'S CENTENARY Episcopal Parish to Hear Former Rector at Celebration--St. Peter's to Mark 145th Anniversary. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/students-disrupt-traffic-with-rope-columbia-freshmen-stretch-cord.html | STUDENTS DISRUPT TRAFFIC WITH ROPE; Columbia Freshmen Stretch Cord Across Broadway and Drive After Tug-of-War Victory. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/boston-uprepared-for-boston-college-hopes-to-hold-eagles-in-check.html | BOSTON U.PREPARED FOR BOSTON COLLEGE; Hopes to Hold Eagles in Check in Contest Today Between City Rivals. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/yale-is-favored-to-beat-harvard-rival-leaders-and-coaches-of-teams.html | YALE IS FAVORED TO BEAT HARVARD; RIVAL LEADERS AND COACHES OF TEAMS WHICH MEET IN THE BOWL TODAY. | True | By Robert F. Kelley. Special To The New York Times.times Wide World Photo.times Wide World Photo. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/wilbur-for-science-in-child-training-at-white-house-conference-he.html | WILBUR FOR SCIENCE IN CHILD TRAINING; At White House Conference He Scores "Opinionated Programs" of Parents.TRANSFER DISPUTE REVIVEDSection of Gathering Protests.Shift of Child Work to thePublic Health Service.OUTSIDE OPPOSITION GROWSTelegrams Pour in From Modicaland Social Work Leadersin the Nation. Contention on Transfer Revived. Resentment Is Expressed. Boston Physician Protests. Wilbur Scores Mental Rigidity. Danger of Scattering Depicted. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/la-forza-returns-after-two-years-matinee-of-verdi-opera-adds-5000.html | 'LA FORZA' RETURNS AFTER TWO YEARS; Matinee of Verdi Opera Adds $5,000 to Fund of the Grenfell Mission. PONSELLE A VIVID LEONORA Olga Didur Welcomed at Hey Debut and Martinelli Again Acclaimed--Second "Tristan" Heard. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/the-forgotten-office.html | THE FORGOTTEN OFFICE. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/pauline-cabot-a-bride-wed-to-gp-metcalf-in-st-matthews-pe-church.html | PAULINE CABOT A BRIDE.; Wed to G.P. Metcalf in St. Matthew's P.E. Church, Bedford. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/one-copper-mine-closed-anaconda-to-work-on-fewer-shafts-calumet.html | ONE COPPER MINE CLOSED.; Anaconda to Work on Fewer Shafts --Calumet & Arizona Curtails. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo.Times Wide World Photo. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/morris-high-rifle-victor.html | Morris High Rifle Victor. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/russell-bobs-aide-fourth-to-give-up-pleads-not-guilty-to-charge-of.html | RUSSELL, BOB'S AIDE, FOURTH TO GIVE UP; Pleads Not Guilty to Charge of $90,000 Theft and Is Freed in $7,500 Bail. ALSO REFUSES TO TALK Will Be Questioned Today on Stock Deals of Promoter--Bob Concern Files Bankruptcy Schedules. | True | | C1B 93720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/cunard-ship-to-be-73000-tons-surpassing-leviathan-by-13000.html | Cunard Ship to Be 73,000 Tons, Surpassing Leviathan by 13,000 | True | Wireless to THE NEW YORK TIMES. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/ny-railways-asks-more-bus-grants-offers-to-surrender-perpetual.html | N.Y. RAILWAYS ASKS MORE BUS GRANTS; Offers to Surrender Perpetual Franchises for Nine of Its Routes in Manhattan. BOARD ACTS NEXT WEEK President of Company Says That Comprehensive Reorganization Scheme Is Under Way. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/city-college-to-mark-steuben-birth.html | City College to Mark Steuben Birth. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/stone-derails-bronx-trolley.html | Stone Derails Bronx Trolley. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/wolf-and-haines-gain-squash-final-national-champion-shows-too-much.html | WOLF AND HAINES GAIN SQUASH FINAL; National Champion Shows Too Much Speed for Hirons, Winning by 15-8, 15-4, 15-9.KIRKLAND FIGHTS HARDLoses to Haines After ExcitingStruggle, 15-7, 15-2, 15-6, in Fall Scratch Tourney. Kirkland Works Hard. Hirons on Defensive. | True | By Allison Danzig. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/rubber-exchange-meeting-dec-11.html | Rubber Exchange Meeting Dec. 11 | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/involves-priest-in-trial-rumanian-sexton-charges-he-tried-to-stab.html | INVOLVES PRIEST IN TRIAL;; Rumanian Sexton Charges He Tried to Stab Jewish Woman. | True | Wireless to THE NEW YORK TIMES. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/expoliceman-held-in-6-auto-holdups-he-is-said-to-have-confessed-to.html | EX-POLICEMAN HELD IN 6 AUTO HOLD-UPS; He Is Said to Have Confessed to Robbing Couples in Parked Cars in Queens. CLEARED IN "3-X" KILLINGS Clement Modzel, Who Was Dropped From Force, Is Caught With Black Mask and Pistol. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/cape-horn-flight-talk-is-denied-by-lindbergh-first-time-i-have.html | CAPE HORN FLIGHT TALK IS DENIED BY LINDBERGH; 'First Time I Have Heard That One,' Says Colonel, Calling Plans for Southern Trip Indefinite. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/wheat-prices-rise-in-all-big-markets-gain-of-78-to-1-c-puts-them.html | WHEAT PRICES RISE IN ALL BIG MARKETS; Gain of 7/8 to 1 c Puts Them Further Above Stabilizing Buying Limits in Chicago.CORN QUOTATIONS UP AGAINPurchasing Wave Lifts Oats to Best Figures Since Nov. 1--Rye Advances in Dull Trading. May Wheat Highest Since Nov. 8. Sentiment Bullish in Corn. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/trial-of-archduke-halted-by-court-judge-bertini-weighs-motion-to.html | TRIAL OF ARCHDUKE HALTED BY COURT; Judge Bertini Weighs Motion to Dismiss Gem Theft Case as No Defense Is Offered. LEOPOLD'S ANGER AROUSED Disputes Prosecutor's Remark That He Is Not Related to Marie Therese. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/michigan-choice-in-chicago-game-victory-today-will-give-unbeaten.html | MICHIGAN CHOICE IN CHICAGO GAME; Victory Today Will Give Unbeaten Eleven a Tie WithNorthwestern for Title.BIG TEN TO END SEASONPurdue-Indiana, Ohio State-Illinoisand Minnesota-WisconsinGames Also Listed. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/tardieu-outwits-foes-in-chamber-supports-financial-inquiry-but.html | TARDIEU OUTWITS FOES IN CHAMBER; Supports Financial Inquiry, but Broadens Its Scope to Include "All Scandals."RADICAL ACCUSES DEPUTIESDaladier Charges 32 Members HadBenefited in Oustric's Days ofWealth and Power. Session Suspended Twice. Only Communists Oppose It. Air Ministry Attacked. | True | By P. J. Philip Special Cable To the New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 93720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/princeton-play-plans-seventeen-new-yorkers-to-be-active-in-the.html | PRINCETON PLAY PLANS; Seventeen New Yorkers to Be Active in "The Tiger Smiles." | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/london-ovation-given-evangeline-booth-american-salvation-army.html | LONDON OVATION GIVEN EVANGELINE BOOTH; American Salvation Army Leader, on Platform With General Higgins, Makes Address. | True | Wireless to THE NEW YORK TIMES. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/liners-delayed-by-storm-franconia-allows-passengers-to-go-ashore-at.html | LINERS DELAYED BY STORM.; Franconia Allows Passengers to Go Ashore at Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/lawyer-cleared-but-censured.html | Lawyer Cleared but Censured. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/two-young-reds-seized-held-for-distributing-pamphlets-at-new.html | TWO YOUNG REDS SEIZED.; Held for Distributing Pamphlets at New Utrecht High School. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/in-the-steps-of-marco-polo.html | IN THE STEPS OF MARCO POLO. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/stjohns-to-meet-manhattan-today-will-strive-to-repeat-its-1929.html | ST. JOHN'S TO MEET MANHATTAN TODAY; Will Strive to Repeat Its 1929 Victory Over Metropolitan Rival at Dexter Park. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/syracuse-in-long-drill-skill-of-cramer-in-punting-and-passing.html | SYRACUSE IN LONG DRILL.; Skill of Cramer in Punting and Passing Features Workout. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/dox-atlantic-flight-dropped-for-winter-fog-delays-the-flying-boat.html | DO-X ATLANTIC FLIGHT DROPPED FOR WINTER; Fog Delays the Flying Boat at Santander, Spain, but She May Go to El Ferrol Today. | True | Wireless to THE NEW YORK TIMES. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/seabury-sets-monday-for-public-hearing-first-open-session-in-court.html | SEABURY SETS MONDAY FOR PUBLIC HEARING; First Open Session in Court Inquiry Is Expected to Deal With 'Fixer' Ring Charges. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/moscovitch-to-act-shylock-on-dec-1-dillinghams-production-of.html | MOSCOVITCH TO ACT SHYLOCK ON DEC. 1; Dillingham's Production of "Merchant of Venice" at Liberty Theatre--Four Other Premieres. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/de-luca-beats-caruso-gains-verdict-in-12-rounds-at-106th-infantry.html | DE LUCA BEATS CARUSO; Gains Verdict in 12 Rounds at 106th Infantry Armory. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/iona-school-tops-riverdale-19-to-12-bronxville-downs-scarsdale-206.html | IONA SCHOOL TOPS RIVERDALE, 19 TO 12; Bronxville Downs Scarsdale, 20-6, Brown Running 85 Yards for Losers' Score. EASTCHESTER ELEVEN WINS Defeats Saunders Tech, 27-0-- Milford Beats Mackenzie-- Other School Games. Bronxville, 20; Scarsdale, 6. Eastchester, 27; Saunders Tech., 0. Milford, 13; Mackenzie, 0. Kohut, 0; Milton, 0. Roxbury, 14; Brown Freshmen, 0. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/miss-rumsey-weds-james-m-cox-jr-st-louis-girl-married-to-son-of.html | MISS RUMSEY WEDS JAMES M. COX JR.; St. Louis Girl Married to Son of Ex-Governor of Ohio in Chapel of St. Bartholomew's. DR. NORWOOD OFFICIATES Bride's Brother, Lee M. Rumsey Jr., Gives Her in Marriage-- Reception Held at Ritz Tower. | True | Photo by Marceau. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/stanford-is-favored-in-classic-on-coast-cardinals-will-oppose.html | STANFORD IS FAVORED IN CLASSIC ON COAST; Cardinals Will Oppose California in Far West Feature at Berkeley Today. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/foreign-bonds-off-in-active-selling-german-international-5-s-of.html | FOREIGN BONDS OFF IN ACTIVE SELLING; German International 5 s of 1965 Down Two Points to 68 , a New Low. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/note-flotations-consumers-natural-gas-washington-gas-light-national.html | NOTE FLOTATIONS; Consumers Natural Gas. Washington Gas Light. National Steel Car Lines. | True | | C1B 93720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/hoover-opposes-change-in-the-sinking-fund-law-solely-to-retain-tax.html | HOOVER OPPOSES CHANGE IN THE SINKING FUND LAW SOLELY TO RETAIN TAX CUT; HOLDS PLAN IS UNSOUND President Wants Retirement of Debt Continuedas Safe Policy.TREASURY FACES BIG TASKS$2,124,619,000 of SecuritiesAre to Be Retired BeforeJune 30.REVENUE SHOWS DECLINES Nov. 19 Receipts $191,000,000Below Mark Year Ago, WhileExpenditures Rise. Annual Retirement $1,000,000,000. Large Blocks Next Month. Lower Returns Expected. Long-Term Issue Likely. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/mrs-schurman-dies-wife-of-diplomat-succumbs-at-her-home-in-bedford.html | MRS. SCHURMAN DIES; WIFE OF DIPLOMAT; Succumbs at Her Home in Bedford, N.Y.--Was Daughter of George Munro, Publisher. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/5609540-is-asked-in-li-park-budget-moses-head-of-the-commission.html | $5,609,540 IS ASKED IN L.I. PARK BUDGET; Moses, Head of the Commission, Outlines Plans for Roads and Additional Facilities. $4,150,500 FOR NEW WORK Ocean Boulevard to Be Extended to Oak Beach--Bridges to Be Built Over Southern Parkway. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/cashier-shot-routs-bank-bandits.html | Cashier, Shot, Routs Bank Bandits. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/curb-trend-higher-trading-less-active-advances-in-utilities-oils.html | CURB TREND HIGHER, TRADING LESS ACTIVE; Advances in Utilities, Oils and Trusts--Industrial Group Quiet With Few Price Changes. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/elizabeth-club-victor-beats-downtown-ac-4-to-1-in-squash-racquets.html | ELIZABETH CLUB VICTOR; Beats Downtown A.C., 4 to 1, in Squash Racquets Match. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/40snow-marooned-taken-from-dakota-cabin-huge-drifts-block-trains.html | 40,Snow Marooned, Taken From Dakota Cabin; Huge Drifts Block Trains and Roads in Far West | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/revival-predicted-for-new-england-conference-is-told-that-in-20.html | REVIVAL PREDICTED FOR NEW ENGLAND; Conference Is Told That in 20 Years 400,000 Jobs Will Be Added in industrial Progress. "POPULATION OF 10,000,000" Railroads Are Shown to Be Better Off Than in Other Sections--Big Recreation Business in Prospect. Future Based on Manufacturing, Comparative Railroad Gain. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/hold-up-new-orleans-bank-for-3000.html | Hold Up New Orleans Bank for $3,000. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/german-red-kills-fascist-shooting-results-from-political-dispute-in.html | GERMAN RED KILLS FASCIST; Shooting Results From Political Dispute in Dusseldorf. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/executives-stand-jumps-rail-stocks-gains-of-a-fraction-to-5-points.html | EXECUTIVES STAND JUMPS RAIL STOCKS; Gains of a Fraction to 5 Points Laid to Demands of Carriers' Officials. ALLEGED ILLS ARE DETAILED Hoover's Speech in Cleveland Gives Hope for Change in Conditions Complained Of. | True | | C1B 93720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/fund-for-jobless-nearing-2000000-city-speeds-works-community.html | FUND FOR JOBLESS NEARING $2,000,000; CITY SPEEDS WORKS; Community Council to Seek the Reinstatement of Men Laid Off by Employers. FAMILY "ADOPTION" URGED $375,000,000 Federal Aid for Highways of States Requested at Washington. WOODS HEARS OFFICIAL PLEA Lehman Summons Railroads for Conference Monday to Push Grade-Crossing Work. Walker Pushes Contracts. Plans to Expose Lay-Offs. FUND FOR JOBLESS NEARING $2,000,000 Urges "Adoption" of Families. Assails Convict Employment. 15,000 Apply for Tickets. 9,000 FOUND IDLE IN NEWARK. Job Census Indicates Some Improve---- ment in Conditions. READY FOR BENEFIT GAME. Mamaroneck Adds 3,500 Seats, Gift of Company, at Football Field. AIDS ATLANTIC CITY'S FUND. Private Citizen Pledges $5oo a Month in Jobless Drive. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/to-meet-hoover-on-power-stlawrence-commission-to-call-on-him-in.html | TO MEET HOOVER ON POWER; St.Lawrence Commission to Call on Him in Washington. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/churchgoers-lose-jobs-barred-also-in-renting-homes-in-russia-says-m.html | CHURCHGOERS LOSE JOBS; Barred Also in Renting Homes in Russia, Says M. E. Bishop. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/sons-policy-added-to-ryans-fortune-clendenin-realized-on-most-of.html | SON'S POLICY ADDED TO RYAN'S FORTUNE; Clendenin Realized on Most of Huge Portfolio of Stocks When At or Near Peaks. ONE BIG DEAL SINCE CRASH Made $3,000,000 Profit on Sale of Controlling Shares of C. & E.I. Railroad. MODEST OVER ACTIVITIES Estate of $121,000,000 Left by His Father Increased $5,000,000 Under His Executorship. Important Deal Since Crash. Comparison of Values Difficult. T.F. Ryan Rose From Poverty. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/byrd-finishes-polar-book-he-phones-foreword-to-publishers-here-from.html | BYRD FINISHES POLAR BOOK.; He Phones Foreword to Publishers Here From St. Paul. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/pittsburgh-bakerys-pie-line-helps-to-feed-the-hungry.html | Pittsburgh Bakery's Pie Line Helps to Feed the Hungry | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/mauretania-brings-rescued-seamen-sailors-of-the-ovidia-praise.html | MAURETANIA BRINGS RESCUED SEAMEN; Sailors of the Ovidia Praise Courage of Master's Wife During Storm. CAPT. McNEIL IS HONORED Walker Lauds His Seamanship---- Pumps Failed on Sinking Swedish Freighter. Hoped to Save His Ship. Captain McNeil Calls at City Hall. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/morris-threatens-a-special-session-depends-he-says-on-whether.html | MORRIS THREATENS A SPECIAL SESSION; Depends, He Says, on Whether Administration Permits Vote on Progressives' Program. TIME ENOUGH TO ACT SEEN Senator Capper Urges Using Farm Board Wheat for Bread for the Unemployed. For Action on "Things Left Over." NORRIS THREATENS A SPECIAL SESSION Sees "Referendum" Mandate. For Delay on Farm Debenture. Capper Urges Bread Plan. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/two-navy-regulars-unlikely-to-play-hagberg-and-tschingi-not-to.html | TWO NAVY REGULARS UNLIKELY TO PLAY; Hagberg and Tsching Not to Start Against Maryland Eleven Today. | True | Special to The New York Times. | C1B 93720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/war-on-smugglers-in-racketeer-drive-government-agencies-in-aiding.html | WAR ON SMUGGLERS IN RACKETEER DRIVE; Government Agencies in Aiding Cities Intensify the Hunt for Drug and Rum Runners. WEST COAST REINFORCED Picked Squad of Narcotics Customs Men Assigned to Checkthe Inflow of Opium. Other Cities Spurred to Action. WAR ON SMUGGLERS IN RACKETEER DRIVE Narcotics Squad for West Coast. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/williams-lists-games-fourteen-contests-to-be-played-by-baseball.html | WILLIAMS LISTS GAMES.; Fourteen Contests to Be Played by Baseball Team Next Year. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/anna-case-is-welcomed-soprano-appears-with-new-violinist-and.html | ANNA CASE IS WELCOMED.; Soprano Appears With New Violinist and Baritone at Biltmore. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/bridgeton-beaten-by-vineland-high-victory-140-practically-gives.html | BRIDGETON BEATEN BY VINELAND HIGH; Victory, 14-0, Practically Gives Winners Class A Title In Near Jersey. MORRISTOWN HIGH ON TOP Turns Back Summit Eleven 14 to 6 --Other New Jersey School Football Games. Morristown High, 14; Summit, 6. St. Peter's, 32; St. James, 6. Merchantville, 7; Swedesboro, 0. Hammonton, 12; Ocean City 0. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/wood-with-69-tops-oregon-open-field-al-espinosa-and-sarazen-one.html | WOOD, WITH 69, TOPS OREGON OPEN FIELD; Al Espinosa and Sarazen One Stroke Behind at End of First Day's Play. WILLING, ROBBINGS GET 72S Lead Amateurs With Scores Equaling Par--Kyle Cards AceAfter 7 on First Hole. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/oil-system-control-sold-blaustein-interests-of-baltimore-acquire.html | OIL SYSTEM CONTROL SOLD.; Blaustein Interests of Baltimore Acquire Crown Central Petroleum. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/brown-ends-practice-punting-and-signal-drills-complete-work-for-new.html | BROWN ENDS PRACTICE.; Punting and Signal Drills Complete Work for New Hampshire. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/city-votes-to-buy-li-water-system-estimate-board-appropriates.html | CITY VOTES TO BUY L.I. WATER SYSTEM; Estimate Board Appropriates $2,000,000 to Take Over Service in Rockaways Area.CONTRACT DELAYED A WEEKExtension of Supply to AtlanticBeach Subject of Contention--Berry's Stand Uncertain. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/miss-logan-in-recital-sopranos-entire-program-devoted-to-ida.html | MISS LOGAN IN RECITAL.; Soprano's Entire Program Devoted to Ida Bostelmann's Songs. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/stone-webster-earn-370-a-share-net-income-for-year-including-profit.html | STONE & WEBSTER EARN $3.70 A SHARE; Net Income for Year, Including Profit on Stock Sales, Is $6,996,558. REGULAR DIVIDEND VOTED Directors Declare $1 Quarterly on Capital Stock--Surplus $52,353,528 on Sept. 30. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/rail-union-parley-on-idle-near-break-conductors-and-engineers-are-a.html | RAIL UNION PARLEY ON IDLE NEAR BREAK; Conductors and Engineers Are Assailed for Rejecting the Wage Cut to Re-employ 50,000. WANT HOOVER CONFERENCE Two Brotherhoods Urge This as a Way to Six-Day Week-Meeting to Resume Today. | True | By Louis Stark. Special To the New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/yale-rates-12-favorite-made-heavy-choice-in-quotations-hereharvard.html | YALE RATES 1-2 FAVORITE.; Made Heavy Choice in Quotations Here-Harvard 9-5. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/tunney-to-be-guest-will-be-in-party-entertained-by-professor-w-l.html | TUNNEY TO BE GUEST.; Will Be in Party Entertained by Professor W. L. Phelps. | True | Special to The New York Times. | C1B 93720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/turks-may-seek-loan-here-istanbul-hears-finance-minister-may-visit.html | TURKS MAY SEEK LOAN HERE; Istanbul Hears Finance Minister May Visit America for That End. | True | Wireless to THE NEW YORK TIMES. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/fixer-suspect-gets-ball.html | "Fixer" Suspect Gets Ball. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/in-hunt-garb-seizes-still-new-jersey-trooper-finds-plant-in-mckee.html | IN HUNT GARB, SEIZES STILL; New Jersey Trooper Finds Plant in McKee City Woods. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/racketeers-threaten-sweepstake-entries-two-holders-of-tickets-in.html | RACKETEERS THREATEN SWEEPSTAKE ENTRIES; Two Holders of Tickets in Irish Prize Contest Told to 'Pay Up. or Your Horse Won't Run.' | True | Wireless to THE NEW YORK TIMES. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/roosevelt-plurality-was-557217-in-city-lehman-headed-democratic.html | ROOSEVELT PLURALITY WAS 557,217 IN CITY; Lehman Headed Democratic Slate Here With a 607,351 Lead Over Baumes. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/drops-stock-issue-plan-missouri-pacific-gives-up-proposal-for.html | DROPS STOCK ISSUE PLAN.; Missouri Pacific Gives Up Proposal for $38,659,900 Offer. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/upholds-the-views-of-bishop-manning.html | UPHOLDS THE VIEWS OF BISHOP MANNING | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/picks-8-western-stars-bible-selects-players-for-annual-eastwest.html | PICKS 8 WESTERN STARS.; Bible Selects Players for Annual East-West Charity Game. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/st-anns-quintet-beats-st-josephs-opens-season-with-3422-victoryla.html | ST. ANN'S QUINTET BEATS ST. JOSEPH'S; Opens Season With 34-22 Victory--La Salle Five Wins--Other Results. La Salle, 26; Dwight, 17. Loughlin, 48; St. Agnes, 12. Demarest, 22; Commerce, 20. St. John's Fr., 36; St. Michael's, 15. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/says-southern-banks-have-10000000000.html | SAYS SOUTHERN BANKS HAVE $10,000,000,000 | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/prospects-for-india.html | PROSPECTS FOR INDIA. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/heavy-track-likely-for-manchester-race-le-voleur-and-mint-master.html | HEAVY TRACK LIKELY FOR MANCHESTER RACE; Le Voleur and Mint Master Are Joint Favorites at 10-1 in November Handicap. | True | Special Cable to THE NEW YORK TIMES. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/woman-110-years-old-irelands-oldest-inhabitant-to-celebrate-birthday.html | WOMAN 110 YEARS OLD.; Ireland's Oldest Inhabitant to Celebrate Birthday Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/budget-curb-voted-on-all-arms-types-only-america-and-japan-against.html | BUDGET CURB VOTED ON ALL ARMS TYPES; Only America and Japan Against Method Approved by Preparatory Commission at Geneva.ENFORCEMENT NOW ISSUERussia Won't Submit to Ruleby Board Which Is Linkedto League of Nations. League Supervision Proposed. Methods Again Debated. BUDGET CURB VOTED ON ALL ARMS TYPES Two Present Reservation. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/railroad-earnings-chesapeake-ohio-new-york-chicago-st-louis-new.html | RAILROAD EARNINGS.; Chesapeake & Ohio. New York, Chicago & St. Louis. New York, Chicago & St. Louis. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/envoy-of-argentina-received-by-hoover-senor-malbran-dismissed-by.html | ENVOY OF ARGENTINA RECEIVED BY HOOVER; Senor Malbran, Dismissed by Irigoyen, Returns to Post for Uriburu Government. BRINGS FRIENDLY MESSAGE He Hopes to Promote More Trade-- President Welcomes Ambassador Back to Washington. Text of Ambassador's Address. President Hoover's Reply. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/special-trains-to-game-ample-accommodations-to-new-haven-provided.html | SPECIAL TRAINS TO GAME.; Ample Accommodations to New Haven Provided for New Yorkers. | True | | C1B 93720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/stock-exchange-seat-up-5000.html | Stock Exchange Seat Up $5,000. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/hail-american-composer-berlin-music-lovers-applaud-new-symphony-of.html | HAIL AMERICAN COMPOSER.; Berlin Music Lovers Applaud New Symphony of Victor Miller. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/cooper-union-five-wins-opens-season-by-defeating-webb-institute-42.html | COOPER UNION FIVE WINS; Opens Season by Defeating Webb Institute, 42 to 10. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/finds-religious-doubt-greater-in-women-professor-lankard-of-drew.html | FINDS RELIGIOUS DOUBT GREATER IN WOMEN; Professor Lankard of Drew Says They Are Beset by More Difficulties Than Men. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/mrs-hoover-here-on-girl-scout-visit-helps-to-launch-federation.html | MRS. HOOVER HERE ON GIRL SCOUT VISIT; Helps to Launch Federation Coordinating Activities in City --Speaks at Dinner. SPENDS AN ACTIVE DAY Receives Friends, Views Exhibit of Sculptures, Attends Luncheon-- Leaves on Midnight Train. Praises "Getting Together." Made Bust of President. | True | Times Wide World Photo. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/the-civil-service.html | The Civil Service. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/to-head-monongahela-coal-merger.html | To Head Monongahela Coal Merger. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/replevin-is-first-in-wildwood-purse-outsider-beats-frumper-with.html | REPLEVIN IS FIRST IN WILDWOOD PURSE; Outsider Beats Frumper, With Nicotine Next as Three Finish Noses Apart at Bowie. AZIZ TRIUMPHS BY HEAD Scores Over Adequate, the Favorite -- Sweep All Defeats Magnifico by Length and a Half. Mild Off in Front. Robertson Rides Winner. First by Length and a Half. | True | Special to The New York Times.P. & A. Photo. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/hits-bootleg-insurance-connecticut-commission-tells-of-action-in.html | HITS "BOOTLEG INSURANCE"; Connecticut Commission Tells of Action in Barring Concerns. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/twelve-big-liners-in-weekend-fleet-five-are-taking-passengers-to.html | TWELVE BIG LINERS IN WEEK-END FLEET; Five Are Taking Passengers to Various Countries Across the Atlantic. SEVEN ARE HEADED SOUTH The Columbus and America Arrive From Europe Today and the Ebro From South America. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/preferred-stares-accepted.html | Preferred Stares Accepted. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/big-money-is-amusing-new-talkie-at-globe-also-has-strong-supporting.html | "BIG MONEY" IS AMUSING.; New Talkie at Globe Also Has Strong Supporting Bill. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/lady-shackleton-to-visit-antarctic-widow-desiring-to-see-region.html | LADY SHACKLETON TO VISIT ANTARCTIC; Widow, Desiring to See Region Where Explorer Died, to Be a Passenger on Yacht. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/estate-of-temple-gwathney-to-be-expanded-by-ae-pierce.html | Estate of Temple Gwathney To Be Expanded by A.E. Pierce | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/cheerio-service-tomorrow-night.html | Cheerio Service Tomorrow Night. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/aid-of-commission-asked-in-fare-fight-westchester-city-officials.html | AID OF COMMISSION ASKED IN FARE FIGHT; Westchester City Officials Request Counsel and Experts of Public Service Board. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/threeday-overseas-mail-service-projected-new-us-liners-to-launch.html | Three-Day Overseas Mail Service Projected; New U.S. Liners to Launch Planes Far at Sea | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/fordham-is-ready-to-face-bucknell-game-at-polo-grounds-today-to.html | FORDHAM IS READY TO FACE BUCKNELL; Game at Polo Grounds Today to Mark End of Season for Maroon Eleven. HINKLE WITH OPPONENTS Triple Threat Back to See ActionNine Stars to Make Last Apparance With Fordham. Elcewicz on Sidelines. Bucknell Has Strong Line. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/italian-air-liner-missing-marsellles-believes-the-plane-was-forced.html | ITALIAN AIR LINER MISSING; Marsellles Believes the Plane Was Forced Down at Sea. | True | Special Cable to THE NEW YORK TIMES. | C1B 93720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/to-head-rockefeller-unit-dr-alan-gregg-promoted-to-be-director-for.html | TO HEAD ROCKEFELLER UNIT; Dr. Alan Gregg Promoted to Be Director for Medical Sciences. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/cotton-belt-board-omits-a-dividend-action-on-quarterly-preferred.html | COTTON BELT BOARD OMITS A DIVIDEND; Action on Quarterly Preferred Payment Taken to Conserve Cash Resources. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/to-refund-27600-given-by-market-men-wallabout-association-head.html | TO REFUND $27,600 GIVEN BY MARKET MEN; Wallabout Association Head Promises Great to Return Money Under Inquiry. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/margaret-halsey-smith-has-debut.html | Margaret Halsey Smith Has Debut. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/threatens-terhune-road-passaic-county-highway-project-may-doom.html | THREATENS TERHUNE ROAD; Passaic County Highway Project May Doom Rustic Beauty Spot. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/advertising-agencies-affiliate.html | Advertising Agencies Affiliate. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/an-acknowledgment2.html | An Acknowledgment.(2) | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/football-the-topic-at-budget-hearing-no-friend-or-foe-represents.html | FOOTBALL THE TOPIC AT BUDGET HEARING; No Friend or Foe Represents Public at Last Open Session on Biggest Total in History. SO ALDERMEN TALK SPORTS Baldwin Keenly Disappointed, but Tammany Men See Proof of Honest and Economic Drafting. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/mayflower-group-elects-fr-stoddard-heads-new-york-society-of.html | MAYFLOWER GROUP ELECTS; F.R. Stoddard Heads New York Society of Descendants. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/dr-hogan-inducted-as-fordhams-head-cardinal-hayes-inducting-dr.html | DR. HOGAN INDUCTED AS FORDHAM'S HEAD; CARDINAL HAYES INDUCTING DR. HOGAN. | True | Times Wide World Photo. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/twelfth-night-relics-mementos-of-l8-productions-are-on-view-at.html | 'TWELFTH NIGHT' RELICS; Mementos of l8 Productions Are on View at Brentano's. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/dartmouth-players-start-for-palo-alto-party-of-fiftyfive-departs-in.html | DARTMOUTH PLAYERS START FOR PALO ALTO; Party of Fifty-five Departs in Special Train for Game With Stanford. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/yale-club-beaten-in-class-b-squash-bows-to-new-york-ac-4-to-3-in.html | YALE CLUB BEATEN IN CLASS B SQUASH; Bows to New York A.C., 4 to 3, in Close Metropolitan League Contest. PRINCETON CLUB VICTOR Defeats Park Avenue Club, 6 to 1-- Columbia Club Triumphs by Default. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/money.html | MONEY. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/richfield-oil-contract-continues.html | Richfield Oil Contract Continues. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/westchester-plot-purchases.html | Westchester Plot Purchases. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/plan-an-alliance-for-upstate-cities-republican-conferees-aim-to-end.html | PLAN AN ALLIANCE FOR UP-STATE CITIES; Republican Conferees Aim to End Rural Domination of the Legislature. MEET AT ROCHESTER TODAY Bareham, Bradley and King Leading Movement for Greater influence by Cities. MAY DISCUSS McGINNIES But Speaker says He Has Pledges of More Than Enough to Re-elect Him. Oppose New York City Chairman. McGinnies Expects Support. Watchful Waiting Here. | True | By W. A. Warn. Special To the New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/six-americans-seized-for-french-army-duty-united-states-unable-to.html | SIX AMERICANS SEIZED FOR FRENCH ARMY DUTY; United States Unable to Aid Them Because France Demands Service of All Born There. | True | Special Cable to The Chicago Tribune. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/speech-widens-rift-of-berlin-and-paris-curtiuss-warning-of-possible.html | SPEECH WIDENS RIFT OF BERLIN AND PARIS; Curtius's Warning of Possible Moratorium Seen as Alienating the French. | True | Special Cable to THE NEW YORK TIMES. | C1B 93720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/simmons-heads-investors-council.html | Simmons Heads Investors' Council. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/penn-eleven-tallies-twice-against-scrubs-perina-and-smith-cross.html | PENN ELEVEN TALLIES TWICE AGAINST SCRUBS; Perina and Smith Cross Line in Drill for Cornell-Raffel and Newcomb Inactive. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/dr-sockman-plans-3000000-church-cathedrallike-structural-to-be.html | DR. SOCKMAN PLANS $3,000,000 CHURCH; Cathedral-Like Structural to Be Built at Park Av. Corner by Madison Av. Congregation. WILL BE FOR WORSHIP ONLY Community House Features to Be Included--Old Site Sold for $2,200,000--$800,000 More Needed. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/government-expenditures.html | GOVERNMENT EXPENDITURES. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/davis-primary-fund-is-studied-by-norris-he-says-senate-should.html | DAVIS PRIMARY FUND IS STUDIED BY NORRIS; He Says Senate Should Follow Precedent Set in Vare and Smith Election Cases. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/barnard-quits-studio-his-statues-guarded-rockefeller-expected-to.html | BARNARD QUITS STUDIO; HIS STATUES GUARDED; Rockefeller Expected to Provide for Finishing of War Memorial on Return From Europe. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/catholic-actors-open-guild-rooms-new-headquarters-in-knights-of.html | CATHOLIC ACTORS OPEN GUILD ROOMS; New Headquarters in Knights of Columbus Hotel Are Formally Dedicated.MEMORIAL SERVICE HELDAnnual Mass for Dead Members IsCelebrated at St. Malachy's Churchby Rev. E.F. Leonard. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/grange-gets-plan-for-uniform-taxes-committee-urges-curbing-of.html | GRANGE GETS PLAN FOR UNIFORM TAXES; Committee Urges Curbing of Federal Expenses and Return of Income Tax to States. RESERVE BANK IS ASSAILED Norman Lombard Declares That It Failed to Control the Purchasing Power of Money. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/mrs-crater-fails-to-clear-mystery-queried-by-crains-aide-in.html | MRS. CRATER FAILS TO CLEAR MYSTERY; Queried by Crain's Aide in Portland Hotel, She Gives No Reason for Disappearance.DENIES QUARREL IN MAINE Says She Knows Little of Husband'sAffairs and Has Not Seen Himor Had Word From Him. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/hoolahan-on-boxing-team.html | Hoolahan on Boxing Team. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/bank-dinner-marks-25th-anniversary-four-officials-of-manufacturers.html | BANK DINNER MARKS 25TH ANNIVERSARY; Four Officials of Manufacturers Trust Receive Watches From Staff Members. SOMERS LAUDS UNIT PLAN Director Calls It Chief Contribution of Institution--Urges Service for Entire Community. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/bank-clearings-off-43-from-year-ago-total-of-8405634000-at.html | BANK CLEARINGS OFF 43% FROM YEAR AGO; Total of $8,405,634,000 at Twenty-two Leading Cities of the Country. SOME SIGNS OF UPTREND Decrease at Several Centres Not So Great as in Other Weeks Recently. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/foes-of-chang-wreck-train-he-planned-to-take-in-china.html | Foes of Chang Wreck Train He Planned to Take in China | True | Special Cable to THE NEW YORK TIMES. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/express-in-france-plunges-into-river-parisnantes-train-crashes.html | EXPRESS IN FRANCE PLUNGES INTO RIVER; Paris-Nantes Train Crashes Through Tracks Into Loire, Submerging Two Cars. ENGINEER DEAD, 12 HURT Switchman Who Vainly Tried to Flag Onrushing Express Is Run Down and Killed. Estimate of Deaths Reduced. | True | Special Cable to THE NEW YORK TIMES. | C1B 93720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/harvard-departs-in-confident-mood-squad-leaves-for-yale-game-at-new.html | HARVARD DEPARTS IN CONFIDENT MOOD; Squad Leaves for Yale Game at New Haven Happy, De- spite Disastrous Record. EQUIPMENT PRECEDES MEN Sent Ahead on Trucks by H. A. A. --Police Keep Autograph Seekers From Players. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/football-tactics-in-dry-raids-sifted-mccampbell-asserts-he-has-no.html | 'FOOTBALL TACTICS' IN DRY RAIDS SIFTED; McCampbell Asserts He Has No Sympathy With Roughshod Methods.GETS THREE COMPLAINTSIn Promising Inquiry, He Says Agents Did Not Report That They Used Force. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/tariff-talks-reach-a-crisis-at-geneva-delicate-situation-indicated.html | TARIFF TALKS REACH A CRISIS AT GENEVA; Delicate Situation Indicated in Two Subcommittees on Conflicting Demands.FRENCH AND BRITISH CLASHEnglish Plan of General ReductionRejected and Swiss Proposea Compromise Scheme. | True | Wireless to THE NEW YORK TIMES. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/business-world-trade-less-for-second-week-rugs-may-be-cut-5-to-12.html | BUSINESS WORLD; Trade Less for Second Week. Rugs May Be Cut 5 to 12 % Others to Advance Men's Shorts. Spring Cotton Spreads Cheaper. Prepare Spring Upholstery Lines Form Style-Health Bureau. Window Glass Demand Holds. Weather Halts Anthracite Buying. Fancy Blanket Lines Prepared. Gray Goods Buying Improves. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/scoville-conquers-de-oro-in-cue-final-beats-brooklyn-player-150-to.html | SCOVILLE CONQUERS DE ORO IN CUE FINAL; Beats Brooklyn Player, 150 to 116, to Qualify for World's 3-Cushion Tourney. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/macdonald-pledges-new-rule-for-india.html | MacDonald Pledges New Rule for India | True | Special Cable to THE NEW YORK TIMES. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/roosevelt-to-urge-town-and-county-reform-to-obtain-higher.html | Roosevelt to Urge Town and County Reform To Obtain Higher Efficiency in Government | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/red-student-heckles-fish-is-ejected-from-ny-meeting-for.html | RED STUDENT HECKLES FISH; Is Ejected From N.Y.U. Meeting for Interrupting Speech on Soviet. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/paris-robbers-take-800000-worth-of-negotiable-stamps.html | Paris Robbers Take $800,000 Worth of Negotiable Stamps | True | Special Cable to THE NEW YORK TIMES. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/lawless-outpoints-townsend.html | Lawless Outpoints Townsend. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/hints-r-101-victims-included-a-woman-british-paper-links-rumor-with.html | HINTS R-101 VICTIMS INCLUDED A WOMAN; British Paper Links Rumor With Report of Disappearance of 'Well-Known Airwoman.' | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/mdonald-pledges-reforms-for-india-dominion-the-goal-premier-asks.html | M'DONALD PLEDGES REFORMS FOR INDIA; DOMINION THE GOAL; Premier Asks the Conference to Formulate a Constitution That Will Operate. WHOLE CABINET BACKS HIM Strong Bill Will Be Offered to Parliament, Based on Unanimous Demands. INDIANS ACCEPT CHALLENGE Will Start Work in Committee Next Week on Document Calling for Federation. Both Sides Are Hopeful. M'DONALD PLEDGES REFORMS FOR INDIA Gandhi Mentioned Only Once. Cites Gladstone to Liberals. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/viola-tree-english-actress-here.html | Viola Tree, English Actress, Here | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/to-meet-to-form-thrift-plan-group.html | To Meet to Form Thrift Plan Group. | True | | C1B 93720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/city-upheld-again-in-bridge-toll-suit-but-appellate-court-is-split.html | CITY UPHELD AGAIN IN BRIDGE TOLL SUIT; But Appellate Court Is Split, 3 to 2, on Right to Build TriBorough Span and Tunnel.38TH ST. PLANS IN DOUBT Transportation Board Considers Abandoning $40,000,000 Connecting Tube Under Manhattan. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/sales-in-new-jersey-dwelling-and-business-premises-transferred.html | SALES IN NEW JERSEY.; Dwelling and Business Premises Transferred. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/sports-of-the-times-stuffing-the-ballot-box-in-distant-iowa-the.html | Sports of the Times; Stuffing the Ballot Box. In Distant Iowa. The Army and Navy Forever. | True | By John Kieran. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/mrs-searss-entry-scores-at-trenton-rajah-of-hesketh-wu-kee-named.html | MRS. SEARS'S ENTRY SCORES AT TRENTON; Rajah of Hesketh Wu Kee Named Best of Pekingese at Kennel Club Show. Mrs. Quigley's Entry Scores. 9-Month-Old Puppy Wins. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/sail-to-work-out-world-sugar-plan-cuban-delegation-leaves-for.html | SAIL TO WORK OUT WORLD SUGAR PLAN; Cuban Delegation Leaves for Amsterdam to Confer First With Java Interests. CHADBOURNE IN THE PARTY Group Hopes to Win Acceptance of His Program to Stabilize the Industry. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/hoover-besieged-for-tickets.html | Hoover Besieged for Tickets. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/guilty-in-138000-fraud-humphries-to-be-sentenced-dec-1-for.html | GUILTY IN $138,000 FRAUD.; Humphries to Be Sentenced Dec. 1 for Swindling Pittsburgh Man. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/forecasts-future-of-electric-heating-hc-bostwick-talks-of-rapid.html | FORECASTS FUTURE OF ELECTRIC HEATING; H.C. Bostwick Talks of Rapid Growth of One Department of Power Industry. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/germany-seeks-aid-of-her-tax-evaders-bruening-offers-amnesty-to.html | GERMANY SEEKS AID OF HER TAX EVADERS; Bruening Offers Amnesty to Those Who Exported Capital if They Report Income. HE ALSO URGES ECONOMIES Chancellor, Addressing Rural Meeting, Says Reparations Are NotSole Cause of Ills. Bruening Calls for Economy. English Banker for Revision. | True | Special Cable to THE NEW YORK TIMES | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/byelection-widens-breach-in-laborparty-james-maxton-joins-in.html | BY-ELECTION WIDENS BREACH IN LABORP,ARTY; James Maxton Joins in Protest Against Labor Party Refusal to Back Bailie Irwin. | True | Special Cable to THE NEW YORK TIMES. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/mellon-gets-refund-72359-restoradsecretary-made-error-in-1926.html | MELLON GETS REFUND.; $72,359 Restorad--Secretary Made Error in 1926 Return. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/adds-to-holdings-in-concord.html | Adds to Holdings in Concord. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/miss-patsey-morris-back-she-arrives-at-san-francisco-with-fiance.html | MISS PATSEY MORRIS BACK.; She Arrives at San Francisco With Fiance, Major Ramsay-Hill. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/mrs-bruce-completes-london-to-japan-flight-applies-makeup-before.html | Mrs. Bruce Completes London to Japan Flight; Applies Make-Up Before Facing Osaka Cameras | True | By Wilfred Fleesher. By Wireless To the New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/traffic-regulations-fixed-for-yale-game-special-attention-to-be.html | TRAFFIC REGULATIONS FIXED FOR YALE GAME; Special Attention to Be Given to Intoxicated Motorists--Through Route to Bowl Arranged. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/win-phi-beta-kappa-keys-25-ranking-city-college-students-named-to.html | WIN PHI BETA KAPPA KEYS; 25 Ranking City College Students Named to Honor Society. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/peruvian-cabinet-quits-labor-troubles-reported-to-be-basis-of-the.html | PERUVIAN CABINET QUITS; Labor Troubles Reported to Be Basis of the Resignations. | True | | C1B 93720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/26-of-princeton-varsity-squad-to-attend-yaleharvard-game.html | 26 of Princeton Varsity Squad To Attend Yale-Harvard Game | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/lindrum-gains-on-the-leader-as-billiard-event-nears-end.html | Lindrum Gains on the Leader As Billiard Event Nears End | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/schacht-blames-reparations-for-world-slump-holds-moratorium-for.html | Schacht Blames Reparations for World Slump; Holds Moratorium for Germany Inevitable | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/gets-22500-for-injury-by-truck.html | Gets $22,500 for Injury by Truck. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/kills-mexican-officials-manzanillo-prison-director-slays-state.html | KILLS MEXICAN OFFICIALS; Manzanillo Prison Director Slays State Deputy and Municipality Head | True | Special Cable to THE NEW YORK TIMES. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/10024-is-top-bid-on-detroit-bonds-guaranty-lehman-syndicate-makes.html | 100.24 IS TOP BID ON DETROIT BONDS; Guaranty-Lehman Syndicate Makes Highest Tender for Issue of $19,692,000. HEAVY ADVANCE ORDERS All but $5,000,000 Reported as Applied for at Prices to Yield 3 to 4.25 Per Cent. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/bacharach-urges-aid-for-idle-by-utilities-asks-new-jersey.html | BACHARACH URGES AID FOR IDLE BY UTILITIES; Asks New Jersey Association to Forget Dividends So as to Help Job-Seekers Now. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/new-german-radio-opens-gigantic-station-surpasses-all-others-in.html | NEW GERMAN RADIO OPENS; Gigantic Station Surpasses All Others in Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/shorter-air-route-to-miami.html | Shorter Air Route to Miami. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/talkie-confession-upheld-as-evidence-philadelphia-court-cites.html | TALKIE CONFESSION UPHELD AS EVIDENCE; Philadelphia Court Cites Accepted Use of Photograph, X-Ray and Dictograph. | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/wh-childs-left-5872862-estate-financier-who-died-two-years-ago.html | W.H. CHILDS LEFT $5,872,862 ESTATE; Financier Who Died Two Years Ago Bequeathed Most to Widow and Children. $100,000 EACH TO 2 WARDS Wills of G. Henry Mahlstedt and Stuyvesant Wainwright Also Filed in Court. Mahlstedt Left All to Widow. Wainwright's Secretary Gets $15,000. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/says-roads-obstruct-accounting-reforms-traffic-league-charges-they.html | SAYS ROADS OBSTRUCT ACCOUNTING REFORMS; Traffic League Charges They Have Failed to Cooperate in Eastman's Plan for Rule Revision. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/suspended-sentence-for-play-cast.html | Suspended Sentence for Play Cast. | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/urge-putting-indians-under-laws-of-states-officials-hold-them-now.html | Urge Putting Indians Under Laws of States; Officials Hold Them Now Sufficiently Civilized | True | Special to The New York Times. | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 93720 |
| 1930-11-22 | 1930-11-22 | https://www.nytimes.com/1930/11/22/archives/notre-dame-ready-for-northwestern-unbeaten-and-untied-elevens-to.html | NOTRE DAME READY FOR NORTHWESTERN; Unbeaten and Untied Elevens to Meet Most Severe Test Today at Dyche Stadium. CAPACITY CROWD ASSURED All of 49,000 Seats Sold 2 Weeks Ago--Rockne Team Favorite-- First-Stringers to Start. Northwestern Big Ten Leader. Late Score Avoided a Tie. | True | | C1B 93720 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/london-screen-notes-gala-performance-of-british-films-given-for.html | LONDON SCREEN NOTES; Gala Performance of British Films Given for Visiting Colonial Premiers--Other Items Prefer American Films. Films for Colonies. The Gala Show. "The Middle Watch." | True | By Ernest Marshall. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/three-divide-ticket-winning-1023820-belfast-clerk-and-bartenders.html | THREE DIVIDE TICKET WINNING $1,023,820; Belfast Clerk and Bartenders Enriched by Irish Sweepstake After Selling Half Share. CANADIAN DRAWS $409,525 Two New Yorkers Win $9,825 Each Miss Cohalan Will Collect $2,455. Bartender to "Retire." | True | Special Cable to THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/article-15-no-title.html | Article 15 -- No Title | True | (Times Wide World Photos, London Bureau.) (Times Wide World Photos, London Bureau.) | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/water-for-massapequa-system-will-cost-360000-including-large.html | WATER FOR MASSAPEQUA.; System Will Cost $360,000, Including Large Storage Tank. Building Management Talks. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/city-episodes-grand-hotel-with-a-multiplicity-of-scenes-characters.html | CITY EPISODES; "Grand Hotel" With a Multiplicity of Scenes --Characters and Incidents That Represent Metropolitan Life in Miniature | True | By J. Brooks Atkinson. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/the-theatres-do-their-bit-for-charity-many-performances-of-leading.html | THE THEATRES DO THEIR BIT FOR CHARITY; Many Performances of Leading Stage Hits Taken Over by Social Leaders I or the Purpose of Raising Funds | True | Photo by Kesslere.ira L. Hill Photo.photo By Kesslere. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/price-trends-vary-in-unlisted-stocks-bank-shares-become-firm-after.html | PRICE TRENDS VARY IN UNLISTED STOCKS; Bank Shares Become Firm After Early Easiness--Many Other Issues Show Weakness. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/ludendorff-fixes-next-war-for-1932-in-pamphlet-warns-that-jews.html | LUDENDORFF FIXES NEXT WAR FOR 1932; In Pamphlet Warns That Jews, Jesuits and Freemasons Plot Fatherland's Doom. FINDS DATE BY CABAL Germany to Be Battlefield on Which Armies of AH Europe Will Wage Final Conflict. Warns Against "Scatterbrains." What Moscow Ought to Do. | True | By Kendall Foss. Wireless to the New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/1500000-in-pay-of-public-in-italy-one-out-of-four-or-five-adult.html | 1,500,000 IN PAY OF PUBLIC IN ITALY; One Out of Four or Five Adult Healthy Males Are on Official or Semi-Official Rolls. AVERAGE SALARY $10 A WEEK Wage Reduction Mussolini Ordered Appears to Be Substitute for Cutting the Force. Earthquake Was Expensive. Antiquated Methods in Use. One-seventh on Payroll. Also Makes Work Slow. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/liquor-landed-on-secretary-adams-beach-scituate-coast-guards-seize.html | Liquor Landed on Secretary Adams's Beach; Scituate Coast Guards Seize $150,000 Cargo | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/arnold-bennett-roams-through-a-modern-caravansary.html | Arnold Bennett Roams Through a Modern Caravansary | True | PERCY HUTCHISON. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/vpivmi-game-thursday-will-be-the-28th-since-1894.html | V.P.I.-V.M.I. Game Thursday Will Be the 28th Since 1894. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/seneca-falls-judge-dies-fc-fisher-succumbs-to-auto-accident.html | SENECA FALLS JUDGE DIES.; F.C. Fisher Succumbs to Auto Accident Injuries in Florida. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/tailored-styles-juniors-knitted-clothes-reflect-the-influence.html | TAILORED STYLES; Juniors' Knitted Clothes Reflect the Influence | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/mexican-tariff-wall-begun-by-ortiz-rubio-president-decrees-high.html | MEXICAN TARIFF WALL BEGUN BY ORTIZ RUBIO; President Decrees High Duties on Some Articles Imported, but Lowers Others. | True | Special Cable to THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/near-scores-knockout-stops-patten-in-second-round-of-brooklyn.html | NEAR SCORES KNOCKOUT.; Stops Patten in Second Round of Brooklyn Armory Feature. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/frantzen-holds-cue-lead-four-straight-triumphs-show-way-in-state.html | FRANTZEN HOLDS CUE LEAD.; Four Straight Triumphs Show Way in State Three-Cushion Play. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/14-to-plan-newarks-relief-civic-leaders-named-to-head.html | 14 TO PLAN NEWARK'S RELIEF.; Civic Leaders Named to Head Committee--Count of Idle Disputed. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/snowden-forecasts-trade-revival-soon-british-chancellor-of.html | SNOWDEN FORECASTS TRADE REVIVAL SOON; British Chancellor of Exchequer Is Confident Improvement Will Come Swiftly. SCOLDS HOME INDUSTRIES Auto Makers Are Specially Taken to Task for Allowing Us to Win Dominion Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/bracken-in-wall-street-visit-of-premier-of-manitoba-linked-to-rumor.html | BRACKEN IN WALL STREET.; Visit of Premier of Manitoba Linked to Rumor of Loan. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/retail-trade-holding-up-california-merchants-fare-better-than-rest.html | RETAIL TRADE HOLDING UP.; California Merchants Fare Better Than Rest of Country. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/court-acts-on-bequest-to-blind.html | Court Acts on Bequest to Blind. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/chinese-legislator-deplores-inefficient-civil-service.html | Chinese Legislator Deplores Inefficient Civil Service | True | Special Correspondence of THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/sverdrups-polar-journeys-obtain-fresh-recognition.html | SVERDRUP'S POLAR JOURNEYS OBTAIN FRESH RECOGNITION | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/hoover-orders-three-paintings-of-ancestral-town-in-germany.html | Hoover Orders Three Paintings Of Ancestral Town in Germany | True | Special Cable to THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/pictures-for-week-ending-nov-29.html | Pictures for Week Ending Nov. 29. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/city-brevities.html | CITY BREVITIES. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/new-antitrust-law-sought-by-industry-leaders-widen-conferences.html | NEW ANTI-TRUST LAW SOUGHT BY INDUSTRY; Leaders Widen Conferences Looking to Agreement on Modification Plan. EXPECT AID FROM HOOVER Corporation Executives Believe President Will Urge Early Action by Congress. Revision Sentiment Stronger. REVISED TRUST LAW SOUGHT BY INDUSTRY | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/morris-high-bows-to-evander-childs-victors-take-early-lead-to-score.html | MORRIS HIGH BOWS TO EVANDER CHILDS; Victors Take Early Lead to Score in Annual Game by 26 to 7. ERASMUS HALL TRIUMPHS Turns Back Jefferson Eleven by 18-6--Miselman Scores Two Touchdowns for Winners. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/sun-beau-captures-41000-bowie-race-basses-100000-mark-for-year-by.html | SUN BEAU CAPTURES $41,000 BOWIE RACE; Basses $100,000 Mark for Year by Winning the Southern Maryland Handicap. LAST TO GET AWAY AT POST But Smart Ride by Coltiletti, Brings Easy Victory--Valencienne Second. Phalanx Falters at Finish. SUN BEAU CAPTURES $41,000 BOWIE RACE Sun Beau Makes Bid. Grattan Takes Tip Top. Carrera Bout to Draw $150,000. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/to-mark-50th-wedding-anniversary.html | To Mark 50th Wedding Anniversary | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/butterfly-has-first-hearing-of-season-mme-mueller-and-messrs.html | 'BUTTERFLY HAS FIRST HEARING OF SEASON; Mme. Mueller and Messrs. Tokatyen and Scotti in Excellent Voice. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/eight-boy-rioters-jailed-disorder-follows-new-rochelle-and-mount.html | EIGHT BOY RIOTERS JAILED.; Disorder Follows New Rochelle and Mount Vernon School Game. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/nyma-eleven-is-victor-by-280-turns-back-the-peekskill-military.html | N.Y.M.A. ELEVEN IS VICTOR BY 28-0; Turns Back the Peekskill Military Academy Team in Annual Game. PAGONE LEADS OFFENSIVE Scores Three Touchdowns for the Winners--Wagner's Play Is Also a Feature. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/julius-rolshoven-still-very-ill.html | Julius Rolshoven Still Very Ill. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/edward-j-leavy-dies-retired-fire-captain-was-firstman-appointed-to.html | EDWARD J. LEAVY DIES; RETIRED FIRE CAPTAIN; Was First-Man Appointed to the Force by Richard Croker as Fire Commissioner in 1884. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/article-6-no-title.html | Article 6 -- No Title | True | (Juley.)(Times Wide World Photos.) | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/hindenburg-may-overcome-prejudice-to-microphone.html | Hindenburg May Overcome Prejudice to Microphone | True | Wireless to THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/dispensary-to-be-moved-beth-israel-hospital-to-include-it-in.html | DISPENSARY TO BE MOVED.; Beth Israel Hospital to Include It in Present Building. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/wall-st-watches-credit-deal-abroad-plan-to-end-flow-of-gold-from.html | WALL ST. WATCHES CREDIT DEAL ABROAD; Plan to End Flow of Gold From London to Paris Would Meet French Desires, Bankers Say. BRITISH ADVANTAGE SEEN Difficulties Might Be Postponed Until More Favorable Trade Balance Would Aid Situation. METHODS DISCUSSED HERE Operations Through Bank for International Settlements Considered Possible Aid. France Alarmed by Gold Holdings. Threat to London Money Market. Two Reforms Suggested. WALL ST. WATCHES CREDIT DEAL ABROAD | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/steel-groups-fight-over-waterways-youngstown-demands-canal-outlet.html | STEEL GROUPS FIGHT OVER WATERWAYS; Youngstown Demands Canal Outlet to the Ohio to Offset Pittsburgh's Advantage. LATTER ASKS ERIE ROUTE Wants Ohio River Link With Lake --Rivals to Clash in Mississippi Valley Meeting Tomorrow. Favored by Rail Rates. Run Own Barge Lines. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/hospital-fund-asks-765000-for-poor-campaign-for-57-institutions.html | HOSPITAL FUND ASKS $765,000 FOR POOR; Campaign for 57 Institutions Will Open Tomorrow With Need Called Unparalleled. RECEIPTS DROP SHARPLY Survey Shows Income Reduced 1 to 22%, While Maintenance Costs Rise 7 to 21%. HOSPITAL FUND ASKS $765,000 FOR POOR. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/lafayette-beaten-by-army-harriers-master-of-losers-home-first-but.html | LAFAYETTE BEATEN BY ARMY HARRIERS; Master of Losers Home First, but Cadets Capture Team Honors, 20 to 47. NAVY RUNNERS ALSO WIN Defeat West Virginia, 22 to 33-- Plebes Triumph Over Virginia Freshmen. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/lauds-ambulance-service-dr-greeff-cites-beekman-st-hospital-on-its.html | LAUDS AMBULANCE SERVICE.; Dr. Greeff Cites Beekman St. Hospital on its Speedy Response to Calls. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/store-costs-the-problem-in-connection-with-falling-prices-fw-aldred.html | STORE COSTS THE PROBLEM; In Connection With Falling Prices, F. W. Aldred Declares. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/some-new-films.html | SOME NEW FILMS | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/cuts-air-record-17-minutes-with-mail-from-cleveland.html | Cuts Air Record 17 Minutes With Mail From Cleveland | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/son-to-princess-von-bismarck.html | Son to Princess von Bismarck. | True | Special Cable to THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/woman-seized-as-forger-official-accuses-exemploye-of-raising-79.html | WOMAN SEIZED AS FORGER.; Official Accuses Ex-Employe of Raising $79 Check to $679. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/north-carolina-assemblyman-to-mark-victory-by-mule-ride.html | North Carolina Assemblyman To Mark Victory by Mule Ride | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/vmi-harriers-win-southern-title-run-capture-conference-honors-with.html | V.M.I. HARRIERS WIN SOUTHERN TITLE RUN; Capture Conference Honors With 40 Points--Ham Smith Leads the Pack. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/notre-dame-stops-northwestern-140-schwartz-runs-28-yards-for-first.html | NOTRE DAME STOPS NORTHWESTERN, 14-0; Schwartz Runs 28 Yards for First of Two Touchdowns in Final Period. D. HANLEY GETS 2D SCORE Plunges Through Centre After Intercepted Pass Paves Way to Goal Line. WILDCAT FUMBLES COSTLY Twice Lose Ball Within 5-Yard Line in Second Quarter Before Crowd of 48,000. Schwartz First to Score. Gets a First Down. Carldeo Kicks Off. NOTRE DAME STOPS NORTHWESTERN, 14-0 Mullins Hits Off Tackle. Bruder Punts to 7-Yard Line. Brill Makes Nine Yards. Northwestern Is Penalized. Carideo Reaches 1-Yard Line. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/14-left-on-penn-court-squad-football-men-will-swell-group.html | 14 Left on Penn Court Squad; Football Men Will Swell Group | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/einstein-puzzled-by-our-invitations-scientist-says-he-dreads.html | EINSTEIN PUZZLED BY OUR INVITATIONS; Scientist Says He Dreads Arrival Here Because of Crowds and Speeches of Welcome.SCORES BUSINESS OFFERSHe Declares Efforts to Get Testimonials Indicate WidespreadCommercial Corruption. Gets Offers for Testimonials. Says Hunger Hampers Germany. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/evander-mermen-set-record-time-clip-national-scholastic-mark-for.html | EVANDER MERMEN SET RECORD TIME; Clip National Scholastic Mark for 200-Yard Relay, Which, However, Is Not Official. JENNINGS AND GIESEN STAR Washington Defeats Stuyvesant, 39-23-- Commerce Beats De Witt Clinton, 33-29. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/air-attack-helps-villanova-win-130-scores-both-touchdowns-which.html | AIR ATTACK HELPS VILLANOVA WIN, 13-0; Scores Both Touchdowns, Which Upset the Georgetown Eleven, on Forward Passes. HIGHFIELD FIRST TO TALLY Catches 35-Yard Pass and Then Runs 8 Yards to Cross Line-- Gardner Also Registers. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/mexicos-openair-schools.html | Mexico's Open-Air Schools. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/british-eyes-turn-to-sir-john-simon-he-threatens-to-break-up-the.html | BRITISH EYES TURN TO SIR JOHN SIMON; He Threatens to Break Up the Liberal Party-- Imperils the Laborite Regime. Regarded as More of a Tory. His Revolt in Commons. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/divided-on-value-of-the-farm-board-some-directors-of-federal.html | DIVIDED ON VALUE OF THE FARM BOARD; Some Directors of Federal Commerce Chamber Said to Be Very Critical of Legge Group. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/britain-and-her-dominions-a-new-problem-of-empire-sir-philip-gibbs.html | BRITAIN AND HER DOMINIONS: A NEW PROBLEM OF EMPIRE; Sir Philip Gibbs Sums Up the Difficulties Arising From Tariff Policies That Sharply Divided the Recent Imperial Conference Campaign in The Press. The Dominion Premiers. A Challenge to Labor. Oratory and Humor. The Unity of Empire. The Problems of India. THE JOINING OF THE TARIFF ISSUE. | True | By Sir Philip Gibbs. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/at-the-wheel-the-industry-and-the-nation.html | AT THE WHEEL; The Industry and the Nation. | True | By James O. Spearing | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/hawaiians-fly-to-see-kilauea-in-eruption-every-plane-on-island-is.html | HAWAIIANS FLY TO SEE KILAUEA IN ERUPTION; Every Plane on Island Is Used to Permit View of Glowing of Crater's Molten Lava. | True | Wireless to THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/material-prices-may-spur-building-producers-council-says-lower.html | MATERIAL PRICES MAY SPUR BUILDING; Producers' Council Says Lower Costs Should Foster Construction. INDUSTRY SEEKS UNITY Architects and Manufacturers Combine to Eliminate Waste and Hasten Revival. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/1930-record-seen-for-electricity-highest-gross-revenues-for-power.html | 1930 RECORD SEEN FOR ELECTRICITY; Highest Gross Revenues for Power and Light Predicted by Survey Report. 3 TO 4% GAIN SINCE JAN. 1 Popular Demand for Lower Public Utility Earnings Held Unlikely. More Electricity in Domestic Use. Popular Sentiment Favorable. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/audible-films-inspire-german-producers-thrills-and-music-old-idea.html | AUDIBLE FILMS INSPIRE GERMAN PRODUCERS; Thrills and Music. Old Idea Well Done. "The Jazz King." | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/henry-m-white.html | Henry M. White. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/behind-the-menacing-racket-the-reasons-why-it-flourishes-are-found.html | BEHIND THE MENACING RACKET; The Reasons Why It Flourishes Are Found in the Social, Political and Business Conditions Of Our Great Cities, in Which, After All, the Fabric of Civilization Is Thin Stuff BEHIND THE MENACING RACKET | True | By Raymond Moley | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/in-the-classroom-and-on-the-campus-student-bodies-in-the-colleges.html | IN THE CLASSROOM AND ON THE CAMPUS; Student Bodies in the Colleges Are Having Their Chance at Self-Determination. What to Do With the Children. Educational Odysseys. | True | By Eunice Fuller Barnard | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/captain-gs-mooney-md-surgeon-of-yonkers-fire-department-for-21.html | CAPTAIN G.S. MOONEY, M.D.; Surgeon of Yonkers Fire Department for 21 Years Is Dead. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/westchester-organ-recital-today.html | Westchester Organ Recital Today. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/mighty-bridge-to-span-famous-golden-gate.html | MIGHTY BRIDGE TO SPAN FAMOUS GOLDEN GATE | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/chinas-radio-plant-ready-direct-wireless-from-shanghai-to.html | CHINA'S RADIO PLANT READY; Direct Wireless From Shanghai to California to Start Dec. 1. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/rise-sends-wheat-highest-in-3-weeks-stabilizers-are-reported-as.html | RISE SENDS WHEAT HIGHEST IN 3 WEEKS; Stabilizers Are Reported as Making Sales to Prevent Market From Running Away.NET GAINS ARE 1 3/8 to 2 c Short Covering, Heavy Buying and Better Shipping Demand Lift Corn --Oats and Rye Up. Stabilizing Operations Absent. Corn Shorts Forced to Cover. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/max-beerbohms-perennial-wit-in-some-fugitive-pieces-his-collected.html | Max Beerbohm's Perennial Wit In Some Fugitive Pieces; His Collected Writings on the British Theatre Contain Much Enlivening Comment Max Beerbohm | True | By H.i. Brock | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/george-aurelius-wood-jr.html | George Aurelius Wood Jr. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/hunt-3000-necklace-worn-by-crash-victim-scores-seeking-600-reward.html | HUNT $3,000 NECKLACE WORN BY CRASH VICTIM; Scores, Seeking $600 Reward, Search New Jersey Road for Pearls of Miss Ryder. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/missouri-crushed-by-kansas-attack-victors-unloose-strong-running.html | MISSOURI CRUSHED BY KANSAS ATTACK; Victors Unloose Strong Running and Aerial Formations, to Triumph, 32 to 0. GAIN BIG SIX TITLE TIE Score Most Decisive In History of 39 Games Between Rivals by Superb Team Play. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/clara-obrig-estate-aids-art.html | Clara Obrig Estate Aids Art. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/the-cannedfood-movement-reaches-the-farmers-table-no-longer-is-his.html | THE CANNED-FOOD MOVEMENT REACHES THE FARMER'S TABLE; No Longer Is His Larder Restricted to Products of His Own Toil, a Survey in Middle West Shows | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/all-in-a-week.html | ALL IN A WEEK | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/white-plains-wins-westchester-title-conquers-yonkers-69-to-7-in.html | WHITE PLAINS WINS WESTCHESTER TITLE; Conquers Yonkers, 69 to 7, in Ninth Victory of Season to Capture School Crown. WINNERS ATTACK STRONG Mazziotti and Cherico Account for Three Touchdowns Each-- Roosevelt High Wins. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/export-gasoline-slides-sales-reported-at-6-c-with-prediction-of.html | EXPORT GASOLINE SLIDES; Sales Reported at 6 c, With Prediction of More Cuts. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/mrs-hert-to-return-to-fold.html | Mrs. Hert to Return to Fold. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/starts-jersey-war-on-bail-racketeers-united-states-attorneys-new.html | STARTS JERSEY WAR ON BAIL RACKETEERS; United States Attorney's New Regulations Bar Giving Bond for a Fee More Than Twice. SURETY COMPANIES CURBED Cannot Give Bail for a Total Exceeding a Third of Their PaidUp Stock and Surplus. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/englewood-beats-hackensack-high-scores-upset-by-70-as-w-aspinwall.html | ENGLEWOOD BEATS HACKENSACK HIGH; Scores Upset by 7-0 as W. Aspinwall Dashes 20 Yards for Touchdown. ATLANTIC CITY TEAM WINS Tops Trenton High Eleven by 18-0 --Bound Brook Victor Over Bernardsville, 14-13. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/gentlemen-at-barnard-asked-to-safeguard-football-team.html | 'Gentlemen' at Barnard Asked To Safeguard 'Football Team' | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/books-in-brief-review-a-bit-of-blarney-the-march-of-science.html | Books in Brief Review; A BIT OF BLARNEY THE MARCH OF SCIENCE EVERYDAY PROBLEMS SPORTS OF THE ANCIENTS Books in Brief Review WASHINGTON'S HOME HOOKED RUGS WEST VIRGINIA A NOVELIST'S SON A SYMPOSIUM ON DIVORCE THE BUILDING INDUSTRY MR. TERHUNE'S ESSAYS | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/bear-attacks-two-at-new-haven-zoo-animal-nearly-kills-keeper-and.html | BEAR ATTACKS TWO AT NEW HAVEN ZOO; Animal Nearly Kills Keeper and Injures Another While Cage Is Being Changed. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/held-in-radio-swindle-prisoner-accused-here-of-forgery-also-wanted.html | HELD IN RADIO SWINDLE.; Prisoner, Accused Here of Forgery, Also Wanted in Chicago. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/royal-weddings-and-royal-bachelors-the-pageantry-glitters-more-than.html | ROYAL WEDDINGS AND ROYAL BACHELORS; The Pageantry Glitters More Than Ever, but Europe's Supply of Princely Eligibles Continues to Shrink ROYAL WEDDING IS STILL A PAGEANT | True | By Clair Pricephotograph From Times Wide Worldphotograph By Times Wide World. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/may-cotton-rises-as-december-drops-liquidation-in-near-month-before.html | MAY COTTON RISES AS DECEMBER DROPS; Liquidation in Near Month Before Tomorrow's NoticesEnlarges Operations.TRADING IN 10-POINT RANGE Cooperative Buying Sends Up Premium on May Beyond ActualCarrying Charges. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/three-months-checker-match-ends.html | Three Months' Checker Match Ends. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/coolidge-in-group-to-honor-tagore-committee-plans-dinner-and.html | COOLIDGE IN GROUP TO HONOR TAGORE; Committee Plans Dinner and Reception Here on Tuesday for the Indian Poet. ONLY PUBLIC APPEARANCE Delegation of Women to Greet Visitor on Return to City From Philadelphia. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/tennessee-smiles-at-fish-statement-chattanooga-district-fails-to.html | TENNESSEE SMILES AT FISH STATEMENT; Chattanooga District Fails to Share Representative's Alarm Over Red "Success." SOME NEGROES INFLUENCED But White Laborers Apparently Resent Attempts to ChangeTheir Loyalty. Red Has No Real Appeal. Resent Disloyal Efforts. | True | By W.g. Foster. Editorial Correspondence, The New York Times | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/wider-aged-relief-urged-to-aid-idle-conference-asks-state-heads-to.html | WIDER AGED RELIEF URGED TO AID IDLE; Conference Asks State Heads to Cut Qualifying Age From 70 Years to 65. SEES 20,000 MORE HELPED Adding to Present $12,000,000 Cost of Act Would Be Cheaper Than Breadlines, Epstein Says. Law to Aid 50,000 Aged. WIDER AGED RELIEF URGED TO AID IDLE Holds Cost Is Not Great. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/junior-swimmers-break-three-marks-two-psal-and-one-seasons-record.html | JUNIOR SWIMMERS BREAK THREE MARKS; Two P.S.A.L. and One Season's Record Shattered inManhattan-Bronx Meet COLON OF PROSPECT STARSBlacklin and Baratto Also Shine inCompetition-- Prospect and Cooper Retain Lead. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/literary-prizes-in-italy.html | Literary Prizes In Italy | True | RENZO RENDI. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/notre-damenwestern-lineup.html | Notre Dame-N'western Line-Up. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/notes-from-overseas.html | NOTES FROM OVERSEAS | True | Mishkin, N.Y. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/tobacco-gains-in-south-virginia-and-north-carolina-manufacture-more.html | TOBACCO GAINS IN SOUTH; Virginia and North Carolina Manufacture More Than in 1929. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/hockey-prospects-at-yale-are-promising-many-experienced-men-in.html | Hockey Prospects at Yale Are Promising; Many Experienced Men in Squad of Fifty | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/a-monument-to-the-winds.html | A MONUMENT TO THE WINDS | True | Photo From Denver Tourist Bureau. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/preparing-biography-of-od-young.html | Preparing Biography of O.D. Young | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/st-bonaventure-wins-137-touchdowns-by-dempsey-and-egan-beat-st.html | ST. BONAVENTURE WINS, 13-7; Touchdowns by Dempsey and Egan Beat St. Vincent. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/equal-rights-plan-assailed-as-futile-dorothy-kenyon-speaks-on.html | 'EQUAL RIGHTS PLAN ASSAILED AS FUTILE; Dorothy Kenyon Speaks on Proposed Amendment Before Women Voters' League. CIVIC AFFAIRS DISCUSSED Election of Mrs. E.C. Carter as State Chairman Announced as Rochester Sessions Close. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/foreign-bonds-feel-big-pressure-again-bolivian-issues-decline-as.html | FOREIGN BONDS FEEL BIG PRESSURE AGAIN; Bolivian Issues Decline as Financiers From La Paz AreReported Coming Here.DOMESTIC SECURITIES DIP United States Government LoansMake More Gains, With New Highs in Liberties. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/hears-auchincloss-plans-to-hold-post-stimson-discussing-protocol.html | HEARS AUCHINCLOSS PLANS TO HOLD POST; Stimson, Discussing Protocol Official's Joining Concern, CitesOwn. Resignation. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/erasmus-swimmers-turn-back-manual-jamaica-triumphs-over-tech-in.html | ERASMUS SWIMMERS TURN BACK MANUAL; Jamaica Triumphs Over Tech in Brooklyn-Queens P.S.A.L. Senior Series. NEW UTRECHT ALSO VICTOR Retains Runner-Up Position by Beating Jefferson, With Erasmus Leading the League. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/show-art-progress-allied-exposition-will-depict-the-evolution-of.html | SHOW ART PROGRESS; Allied Exposition Will Depict the Evolution of Many Crafts. Tarrytown Estate at Auction. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/ridder-says-ewald-was-choice-for-job-before-healy-loan-publisher.html | RIDDER SAYS EWALD WAS CHOICE FOR JOB BEFORE HEALY LOAN; Publisher Testifies He Told Tammany Leader Walker Had Decided on Appointment. HE ALSO INFORMED EWALD And Advised Him of the Importance of District Chief's Backing. He Tells Jury.PRESSURE ON MAYOR BARED Steuben Society Letter Said the Appointment Meant Nation-Wide Votes for Democrats. Society Lauded Ewald. Healy Consented to Choice. RIDDER SAYS EWALD WAS CHOICE FOR JOB Queried Banton on Ewald. Warned Ewald on Politics. Bank Employes Testify. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/sultans-heirs-ask-60000000-in-suit-claim-against-britain-heard-by.html | SULTAN'S HEIRS ASK $60,000,000 IN SUIT; Claim Against Britain Heard by Mixed Arbitral Court in Istanbul. LANDS WERE TRANSFERRED Former Members of Turkish Royalty Now Reduced to Accepting Charity of Wealthy Moslems. | True | Wireless to THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/childrens-concert-ernest-schelling-devotes-program-to-works-for.html | CHILDREN'S CONCERT.; Ernest Schelling Devotes Program to Works for Flute. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/when-the-children-go-south.html | WHEN THE CHILDREN GO SOUTH | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/canada-making-less-pig-iron.html | Canada Making Less Pig Iron. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/expenses-of-fixed-investment-trusts-held-to-justify-their-retention.html | Expenses of Fixed Investment Trusts Held To Justify Their Retention of Interest | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/mourns-mrs-schurman-berlin-expresses-regret-at-death-of-former.html | MOURNS MRS. SCHURMAN.; Berlin Expresses Regret at Death of Former Ambassador's Wife. | True | Special Cable to THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/syracuse-team-plans-last-drill-tomorrow-squad-to-have-final-workout.html | SYRACUSE TEAM PLANS LAST DRILL TOMORROW; Squad to Have Final Workout at Archbold Stadium Before Leaving to Play Columbia. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/soissons-is-first-in-murphy-cup-race-leads-field-of-six-in-3-mile.html | SOISSONS IS FIRST IN MURPHY CUP RACE; Leads Field of Six in 3 -Mile Steeplechase Over Van Duser Barton Estate. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/the-news-from-detroit-automobiles-safer-now-than-in-years-gone-by.html | THE NEWS FROM DETROIT; AUTOMOBILES SAFER NOW THAN IN YEARS GONE BY. | True | By Chris Sinsabaugh. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/article-18-no-title.html | Article 18 -- No Title | True | (Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos.) (Times Wide World Photos.)(Times Wide World Photos, San Francisco Bureau.) | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/exeter-lists-nine-games-basketball-team-to-open-season-against.html | EXETER LISTS NINE GAMES; Basketball Team to Open Season Against Tilton Jan. 10. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/packers-to-play-giants-here-today-meet-new-york-eleven-at-polo.html | PACKERS TO PLAY GIANTS HERE TODAY; Meet New York Eleven at Polo Grounds--Dodgers and Stapes at Ebbets Field. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/joey-green-is-sentenced-albany-man-once-ride-victim-gets-two-years.html | 'JOEY GREEN IS SENTENCED.; Albany Man, Once "Ride" Victim, Gets Two Years in Bay State. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/bag-brooklyn-apartment-sold.html | BAG BROOKLYN APARTMENT SOLD. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/staten-island-road-opens-700000-approach-is-dedicated-at.html | STATEN ISLAND ROAD OPENS; $700,000 Approach Is Dedicated at Outerbridge Crossing. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/investment-trusts-advancing-slowly-shares-of-general-management.html | INVESTMENT TRUSTS ADVANCING SLOWLY; Shares of General Management Concerns Lagging Behind General Market. BANKERS LOOK TO FUTURE Express Opinion That Foundation Has Been Laid for Material Improvement. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/trial-of-students-set-two-on-prison-tour-were-jailed-for-white.html | TRIAL OF STUDENTS SET.; Two, on Prison Tour, Were Jailed for White Plains Speakeasy Fight. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/7100-placed-in-jobs-as-citys-aid-to-idle-2001948-also-raised-to.html | 7,100 PLACED IN JOBS AS CITY'S AID TO IDLE; $2,001,948 Also Raised to Date by Emergency Committee in Work-Creating Drive. $70,000 IN GIFTS REPORTED $50,000 Contributed by Steel Corporation and $20,000 by New York Trust. 15,000 SEEK GAME TICKETS 60,000 Business Women Offer Help to Hoover Group—Food Supplies Rushed as Count of Needy Grows. Thanksgiving Food Ready. Brooklyn Press Job Quest. 600 Get Jobs During Day. 100,000 Fed by Salvation Army. Legion Appeals for Clothing. Fund Started for Musicians. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/commission-given-trade-rule-power-legality-derived-from-its-own-act.html | COMMISSION GIVEN TRADE RULE POWER; Legality Derived From Its Own Act, Mr. Herzog Will Argue Against Changes. BLANKET REVISION HIT Program Held Inconsistent—Trade Bodies May Ask Legislation to Retain Codes. Looked to Anti-trust Laws. Associations Prepared to Act. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/article-19-no-title.html | Article 19 -- No Title | True | (Times Wide World Photos.)(New York Times Studios.) | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/10000-students-from-foreign-lands-now-annually-seek-learning-in.html | 10,000 Students from Foreign Lands Now Annually Seek Learning in America | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/suspended-from-curb-exchange.html | Suspended From Curb Exchange. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/6day-bike-race-to-start-sunday-seven-newcomers-among-thirty-who.html | 6-DAY BIKE RACE TO START SUNDAY; Seven Newcomers Among Thirty Who Will Compete in Annual Grind at Garden. Has Good Record. Personnel Is Announced. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/st-louis-sales-increase-employment-rises-and-eighth-district-as.html | ST. LOUIS SALES INCREASE; Employment Rises and Eighth District as Whole Shows Confidence. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/receiver-for-elizabeth-newspaper.html | Receiver for Elizabeth Newspaper. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/detroit-company-to-treble-output.html | Detroit Company to Treble Output. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/pictures-of-past-week-a-tragic-note-tolable-david-beauty-and-brass.html | PICTURES OF PAST WEEK; A Tragic Note. "ToTable David." Beauty and Brass Buttons. "The Dancers." | True | By Mordaunt Hall. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/radburn-rentals-good-demand-reported-for-new-twofamily-houses-new.html | RADBURN RENTALS; Good Demand Reported for New Two-Family Houses. New Bureau in National Board. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/cw-hawthorne-in-hospital.html | C.W. Hawthorne In Hospital. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/milk-scarce-in-china.html | Milk Scarce In China. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/cuban-manifesto-holds-revolt-near-document-allegedly-signed-by-the.html | CUBAN MANIFESTO HOLDS REVOLT NEAR; Document Allegedly Signed by the Nationalist Leader Says People Are Desperate. MACHADO CALLED TYRANT Dr. A.E. de Aragon Gives Out Statement at Key West--Unrest Reported Seething. Report Unrest Seething. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/pilsudski-has-good-majority-in-sejm-no-voting-machines-in-turkey.html | PILSUDSKI HAS GOOD MAJORITY IN SEJM; NO VOTING MACHINES IN TURKEY. | True | By Jerzy Szapiro. Wireless To the New York Times.international Photo. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/youth-sinking-in-mud-saved-after-2-hours-police-rescue-squad-finds.html | YOUTH SINKING IN MUD SAVED AFTER 2 HOURS; Police Rescue Squad Finds Brooklyn Student Buried to Arm-Pits on Barren Island. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/listeningin-armynavy-broadcast-heifetz-signs-contract.html | LISTENING-IN; Army-Navy Broadcast. Heifetz Signs Contract. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/westminster-on-top-140-bethany-of-west-virginia-loses-eleventh.html | WESTMINSTER ON TOP, 14-0.; Bethany of West Virginia Loses Eleventh Straight Game. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/ruling-by-stock-exchange.html | RULING BY STOCK EXCHANGE | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/third-party-seen-in-insurgent-aims-some-washington-observers.html | THIRD PARTY SEEN IN INSURGENT AIMS; Some Washington Observers Predict Congress-Fights Will Split Republicans. MOVES LOOK TO 1932 DRIVE Progressives Expected to Seek Legislative Record to Influence National Convention. BYRNS FEARS HUGE BUDGET Democratic House Committeeman Says Estimates for 1931-32 May Exceed $5,000,000,000. Many Proposals Being Drafted. Favor Census Reapportionment. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/shoot-2-policemen-in-greenwich-chase-alleged-auto-thieves-pursued.html | SHOOT 2 POLICEMEN IN GREENWICH CHASE; Alleged Auto Thieves, Pursued by Motorcycle Officer, Wound Traffic Patrolmen in Way. FLEE TO EAST PORTCHESTER There Pair Abandon Car and One Later is Caught, Wounded, After Shooting Possesman. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/the-week-in-america-special-session-talk-mr-borah-emerges-he-finds.html | THE WEEK IN AMERICA; SPECIAL SESSION TALK; MR. BORAH EMERGES He Finds Many Things in Need of Prompt Action and Could Force Issue. NEW YORK SEEKS LEADER Administration Has Many Woes, but Relief for Jobless Is Making Headway. The Senator's Little Journey. Then, There's Reapportionment. Wanted, the Perfect Leader. An Administration's Sorrows. | True | By Arthur Krock. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/when-gotham-was-really-the-seat-of-iniquity.html | When Gotham Was Really the Seat of Iniquity | True | R.L. DUFFUS. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/mrs-peterkin-and-a-play-or-how-it-came-to-pass-that-miss-barry-more.html | MRS. PETERKIN AND A PLAY; Or, How It Came to Pass That Miss Barry more Is Acting Scarlet Sister Mary | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/jose-maria-knows-airplanes-dont-fly-on-wires-but-hes-not-fool.html | Jose Maria Knows Airplanes Don't Fly on Wires, But He's Not Fool Enough to Believe in Talkies | True | Special Correspondence, THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/mahler-and-von-buelow.html | MAHLER AND VON BUELOW. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/bigness-features-texas-state-has-great-industries-and-resources-as.html | BIGNESS FEATURES TEXAS; State Has Great Industries and Resources as Well as Area. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/west-virginia-cubs-triumph-by-12-to-7-defeat-naval-academy-fourth.html | WEST VIRGINIA CUBS TRIUMPH BY 12 TO 7; Defeat Naval Academy Fourth Classmen in Game Featured by Forward Passing. VILLANOVA FRESHMEN WIN Score 40-to-0 Victory Over Wyoming Seminary--Bellefonte Bowsto Temple Yearlings. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/cornell-confers-degrees-on-students-list-of-honors-won-by-142.html | CORNELL CONFERS DEGREES ON STUDENTS; List of Honors Won by 142 During Summer Session of the University. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/byproducts-what-price-superman-perfectly-scrambled-one-properly.html | BY-PRODUCTS.; What Price Superman? Perfectly Scrambled. One Properly Regulated Occupation. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/lehigh-five-holds-practice.html | Lehigh Five Holds Practice. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/morrow-spent-18765-campaign-expenditures-are-filed-in-new-jersey.html | MORROW SPENT $18,765.; Campaign Expenditures Are Filed in New Jersey. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/program-made-in-1928-helps-st-pauls-idle-plans-for-16000000-of.html | PROGRAM MADE IN 1928 HELPS ST. PAUL'S IDLE; Plans for $16,000,000 of Public Works Might Have Been Laid With Today in View. | True | Special Correspondence, THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/professor-of-work-installed-at-antioch-to-teach-freshmen-how-to-go.html | "Professor of Work" Installed at Antioch To Teach Freshmen How to Go at Jobs; Brilliant but Unadjusted. Acquiring Skill as Workers. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/automobile-victim-is-atonement-killer-youth-found-on-georgia-road.html | AUTOMOBILE VICTIM IS 'ATONEMENT KILLER'; Youth Found on Georgia Road Identified as Florida Asylum Fugitive Who Slew Parents. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/lower-7th-avenue-as-new-home-area-metropolitan-temple-project.html | LOWER 7TH AVENUE AS NEW HOME AREA; Metropolitan Temple Project Illustrates Modern Apartment Demand.RECENT BUILDING ACTIVITYHenry Mandel Clearing FifteenthStreet Corner for AnotherMulti-Family House. Mandel Owns 1,515 Feet Frontage. Work Involves $8,000,000. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/central-defeats-east-side-by-190-victory-creates-a-triple-tie-for.html | CENTRAL DEFEATS EAST SIDE BY 19-0; Victory Creates a Triple Tie for Newark City School Football Championship. KROLS DASHES 80 YARDS Long Run Features Game as Team Deadlocks With South Side and Barringer Elevens. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/land-of-multimillions.html | LAND OF MULTI-MILLIONS. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/trend-in-building-schools-keeps-pace-with-changed-social-and.html | TREND IN BUILDING SCHOOLS; Keeps Pace With Changed Social and Industrial Conditions. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/unemployment-insurance-seen-as-justice-to-workers-and-plans-so-far.html | UNEMPLOYMENT INSURANCE SEEN AS JUSTICE TO WORKERS; And Plans So Far Proposed Here Are Superior To Those in Vogue in Europe OVERPSYCHED. CHAMBER OF DEPUTIES. MAYBE THERE'S A MORAL. | True | ALFRED BAKER LEWIS.A.E. HOWARD.SEYMOUR TRAVERS.M.W. KAMM. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/decries-columbus-story-icelander-tells-ericsson-society-america-had.html | DECRIES COLUMBUS STORY.; Icelander Tells Ericsson Society America Had Nordic Origin. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/asks-earthquake-study-engineering-council-would-build-to-resist.html | ASKS EARTHQUAKE STUDY.; Engineering Council Would Build to Resist Shocks. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/gov-roosevelt-fund-to-aid-sunshine-girl-memphis-cripple-will-visit.html | Gov. Roosevelt Fund to Aid 'Sunshine Girl'; Memphis Cripple Will Visit Warm Springs | True | Special to The New York Times | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/police-say-load-of-hay-hid-138-bags-of-liquor-in-jersey.html | Police Say Load of Hay Hid 138 Bags of Liquor in Jersey | True | Special to The New York Times | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/widow-is-thompson-heir-she-will-get-bulk-of-philadelphians-500000.html | WIDOW IS THOMPSON HEIR.; She Will Get Bulk of Philadelphian's $500,000 Estate. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/sports-of-the-times-bulletins-from-the-battle-in-the-bowl-the.html | Sports of the Times; Bulletins From the Battle in the Bowl. The Bulldog at Bay. Scrambled Strategy. | True | By John Kieran. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/early-new-york-in-a-pageant-flower-sale-tuesday-for-maternity.html | EARLY NEW YORK IN A PAGEANT; FLOWER SALE TUESDAY FOR MATERNITY CENTRE | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/campbell-to-seek-record-british-driver-will-try-here-to-break.html | CAMPBELL TO SEEK RECORD.; British Driver Will Try Here to Break Seagrave's Mark. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/mens-wear-loss-not-big-retail-director-sees-year-running-only-5-to.html | MEN'S WEAR LOSS NOT BIG.; Retail Director Sees Year Running Only 5 to 10% Behind. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/1500000000-total-spent-on-river-and-harbor-work.html | $1,500,000,000 Total Spent On River and Harbor Work | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/air-passenger-gains-show-new-confidence-growth-of-400-per-cent-in.html | AIR PASSENGER GAINS SHOW NEW CONFIDENCE; Growth of 400 Per Cent in Scheduled Flights in Six Months Laid to Better Planes and Airways Assistant Secretary of Commerce for Aeronautics. Other Increases In Period. Safety Factors Show Rise. Creating the Air Habit | True | By Clarence M. Young. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/roosevelt-to-seek-aid-for-porto-rico-island-governor-due-here-this.html | ROOSEVELT TO SEEK AID FOR PORTO RICO; Island Governor Due Here This Week in Effort to Further Rehabilitation Projects. | True | By Harzwood Hull. Special Correspondence, the New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/giant-ship-dock-at-southampton-england-has-largest-structure-of-its.html | GIANT SHIP DOCK AT SOUTHAMPTON; England Has Largest Structure of Its Kind in the World. CAN LIFT 60,000-TON BOAT Southern Railway Company Describes Marine Aid and TellsHow It Works. How a Vessel Is Lifted. How Dock Is Crossed. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/assembling-that-hit-at-the-national-mr-shumlin-smitten-with-a-play.html | ASSEMBLING THAT HIT AT THE NATIONAL; Mr. Shumlin, Smitten With a Play Called "Grand Hotel," Sees It Through the Trials and Triumphs of Preparation | True | By John Hutchens. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/westchester-items-days-trading-featured-by-home-sales-and-rentals.html | WESTCHESTER ITEMS.; Day's Trading Featured by Home Sales and Rentals. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/us-army-scores-at-toronto-again-captain-bradford-on-joe-aleshire.html | U.S. ARMY SCORES AT TORONTO AGAIN; Captain Bradford on Joe Aleshire Wins Knock-DownandOut Event at Horse Show.SECOND AWARD TO CLOWELLLieutenant Hasse of German ArmyIs Third--Americans SweepCattle Pony Class. Two Bouts for Rosenbloom. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/mr-arliss-returns-veteran-actor-enthusiastic-over-vocalized.html | MR. ARLISS RETURNS; Veteran Actor Enthusiastic Over Vocalized Films--Criticizes Weird Theatre Notions Harmony Needed. Pauses in Pictures. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/eastern-junior-cue-tourney-will-be-held-at-boys-club.html | Eastern Junior Cue Tourney Will Be Held at Boys' Club | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/patterson-rejects-bids-for-new-prison-offers-for-general-contract.html | PATTERSON REJECTS BIDS FOR NEW PRISON; Offers for General Contract on Riker's Island Project Held Too Low for Safety. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/latest-auction-offerings-business-and-housing-properties-to-be.html | LATEST AUCTION OFFERINGS.; Business and Housing Properties to Be Disposed Of This Week. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/racketeering.html | RACKETEERING. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/fried-went-to-ovidia-to-be-sure-of-rescue-master-of-the-america.html | FRIED WENT TO OVIDIA TO BE SURE OF RESCUE; Master of the America Snys Lives Have Been Lost by Captains Taking Rescues for Granted. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/official-papers-vanish-but-french-portfolio-did-not-hold-records-of.html | OFFICIAL PAPERS VANISH.; But French Portfolio Did Not Hold Records of Bank Scandal. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/ohio-steel-mills-busier-cleveland-and-youngstown-gain-building.html | OHIO STEEL MILLS BUSIER.; Cleveland and Youngstown Gain-- Building Doubles 1929 Level. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/peasant-arts-in-the-childrens-room-simplicity-in-design-and-color.html | PEASANT ARTS IN THE CHILDREN'S ROOM; Simplicity in Design and Color Is Carried Out in Walls and Furniture DECORATIVE ARTS IN BRITAIN | True | By Walter Rendell Storey.photograph Courtesy of Childhood, Inc.design By Frank Brangwyn, Courtesy of the Illustrated London News..courtesy of the Brooklyn Museum. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/mrs-tj-kieley-aids-charities.html | Mrs. T.J. Kieley Aids Charities. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/berlin-news-items-in-the-figdor-sale-guelph-treasure.html | BERLIN NEWS; Items in the Figdor Sale --Guelph Treasure | True | By Lina Goldschmidt. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/many-reductions-in-assessed-values-director-allen-says-volume-has.html | MANY REDUCTIONS IN ASSESSED VALUES; Director Allen Says Volume Has Steadily Increased During Four Years. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/sarazens-141-tops-oregon-open-golf-his-71-after-70-on-friday-gives.html | SARAZEN'S 141 TOPS OREGON OPEN GOLF; His 71, After 70, on Friday, Gives Him Lead--Three Tied at 142 for Second Place. WALSH SHOOTS 69 SCORE Deadlocked With Wood and Diegel for Runner-Up Position-- Final 36 Holes Today. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/international-finance-and-the-world-war-finance-and-the-war.html | International Finance and the World War; Finance and the War | True | By William MacDonald | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/todays-programs-in-citys-churches-clergymen-will-preach-sermons-on.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Clergymen Will Preach Sermons on Thanksgiving and the Unemployment Situation.WILL APPEAL FOR HELP Congregationalists Will Take ThanksOffering for Building Fundfor India. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/harry-t-ambrose-publisher-is-dead-chairman-of-board-and-former.html | HARRY T. AMBROSE, PUBLISHER, IS DEAD; Chairman of Board and Former President of American Book Company Succumbs at 84. WAS NATIVE OF KENTUCKY Director of Mexican Crude Rubber Company and Savings Investment Bank in East Orange. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/columbia-modifies-language-study-recognizes-inability-to-reach.html | COLUMBIA MODIFIES LANGUAGE STUDY; Recognizes Inability to Reach Fluency in a Foreign Tongue in College Courses, Dean Says. ENGLISH NEEDS STRESSED Hawkes Declares Competency in Native Speech Is a Good Index of a Student's Capability. Stresses Individual Difference. Calls Writing an Index to Ability. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/article-1-no-title.html | Article 1 -- No Title | True | From an Etching by Frank Brangwyn. From (ETCHINGS OF TO DAY A.& C. BONI.) | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/price-of-paper-board-increased.html | Price of Paper Board Increased. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/baylor-is-victorious-over-texas-christian-wins-by-a-35-to-14-score.html | BAYLOR IS VICTORIOUS OVER TEXAS CHRISTIAN; Wins by a 35 to 14 Score and Eliminates Losers From Title Race. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/vergilian-program-at-hunter-college-alumnae-day-observed-with.html | VERGILIAN PROGRAM AT HUNTER COLLEGE; Alumnae Day Observed With Pageant and Music in Classic Vein. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/five-killed-in-gales-in-south-california-air-sea-and-highway.html | FIVE KILLED IN GALES IN SOUTH CALIFORNIA; Air, Sea and Highway Traffic Hit, Homes Unroofed, Fruit Damaged --Fire Rages in Mountains. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/to-give-sholom-asch-play-maurice-schwartz-will-be-seen-friday-in.html | TO GIVE SHOLOM ASCH PLAY.; Maurice Schwartz Will Be Seen Friday in "Uncle Moses," From Novel. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/newman-travel-talk-tonight.html | Newman Travel Talk Tonight. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/russian-technicians.html | RUSSIAN TECHNICIANS. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/realty-financing.html | REALTY FINANCING. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/drakes-air-game-beats-iowa-state-bulldogs-extra-point-after.html | DRAKE'S AIR GAME BEATS IOWA STATE; Bulldogs' Extra Point After Touchdown in 4th Period Decides, 20 to 19. | True | Special to The New York | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/instalment-buying-withstands-slump-bankers-find-earlier-fears-of.html | INSTALMENT BUYING WITHSTANDS SLUMP; Bankers Find Earlier Fears of Widespread Defaults Proved Groundless. SALES DECLINE SLIGHTLY Repossessions More Than in 1929, but Fewer Than Average for Five Years. Defaults Relatively Small. Outlook Viewed as Good. INSTALMENT BUYING WITHSTANDS SLUMP | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/a-long-cable-railway.html | A LONG CABLE RAILWAY. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/scientists-study-hair-clipped-by-barbers-gray-from-temples.html | SCIENTISTS STUDY HAIR CLIPPED BY BARBERS; Gray From Temples Preserved in 16 Shops to Aid Aanthropologists in Longevity Tests. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/held-for-murdering-husband-for-money-philadelphia-woman-and-her.html | HELD FOR MURDERING HUSBAND FOR MONEY; Philadelphia Woman and Her Brother Charged With Seeking $2,000 Insurance. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/eellsstow-house-full-of-history-milford-conn-rooftree-of-1661-bears.html | EELLS-STOW HOUSE FULL OF HISTORY; Milford (Conn.) Rooftree of 1661 Bears Memories of Colonial and Revolutionary Heroes. HID SON OF CHARLES I It Was Once Home of an Ancestor of J.P. Morgan, Who Aided Fund to Restore It. Line of Famous Descendants. Heroism of Stephen Stow. Samuel Eells a Leader of Men. Second Samuel Also in Public Life. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/bronx-mortgage-filed.html | BRONX MORTGAGE FILED. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/lateral-pass-won-declares-horween-harvard-coach-says-it-paved-way.html | LATERAL PASS WON, DECLARES HORWEEN; Harvard Coach Says It Paved Way for Forwards Which Decided Struggle. LAUDS TICKNOR'S WORK States Crimson Captain Played the Best Game at Centre He Had Ever Seen. Burden Too Great for Booth. Work Not Easily Seen. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/oregon-legislature-faces-a-busy-session-it-will-have-to-formulate.html | OREGON LEGISLATURE FACES A BUSY SESSION; It Will Have to Formulate Power and Fishery Policies and Create a Tax System. | True | Special Correspondence, THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/30-dances-at-yale-after-the-game-fraternity-and-society-houses-are.html | 30 DANCES AT YALE AFTER THE GAME; Fraternity and Society Houses Are the Scenes of Festivities.MRS. COOLIDGE PATRONESSMembers of the Faculty and TheirWives Give Parties at TheirHomes. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/pilot-only-scratched-in-1000foot-plunge-plane-dives-into-roof.html | Pilot Only Scratched in 1,000-Foot Plunge; Plane Dives Into Roof, Wrecks Jersey House | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/files-61466-judgment-woman-investor-sued-carden-green-co-exbrokers.html | FILES $61,466 JUDGMENT.; Woman Investor Sued Carden, Green & Co., Ex-Brokers, in Stock Sale. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/motors-and-motor-men-chevrolet-to-produce-1000000-cars-next-year.html | MOTORS AND MOTOR MEN; CHEVROLET TO PRODUCE 1,000,000 CARS NEXT YEAR | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/harvard-deserved-game-says-stevens-yale-coach-and-his-players.html | HARVARD DESERVED GAME, SAYS STEVENS; Yale Coach and His Players Assert Crimson Played Better Football. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/news-of-markets-in-paris-and-berlin-french-stocks-firmer-on.html | NEWS OF MARKETS IN PARIS AND BERLIN; French Stocks Firmer on Agreement Reached for FinancialInquiry.QUIET WEEK-END SESSIONPrices Decline on German Boerse,With Interest Centring onPotash Group. Paris Closing Prices. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/3-upstate-cities-in-legislative-bloc-against-rural-rule-legislators.html | 3 UP-STATE CITIES IN LEGISLATIVE BLOC AGAINST RURAL RULE; Legislators of Buffalo, Rochester and Syracuse Confer.on Program.PLAN URBAN COOPERATION Solid Front Against the Overriding of Wishes of the State's Cities Is Called For.ONLY A BEGINNING MADE Participants in Rochester Meeting sworn to Silence--They Will Gather Again. Preliminary Discussion Held. Pledged to McGinnies. Conferees Are Sworn to Secrecy. | True | By W.a. Warn. Special To the New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/lighthouse-players-to-give-bill.html | Lighthouse Players to Give Bill. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/blimp-hits-side-of-mountain-four-aboard-escape-injury.html | Blimp Hits Side of Mountain; Four Aboard Escape Injury | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/mountvernon-to-spend-1000000.html | Mount-Vernon to Spend $1,000,000. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/michigan-defeats-chicago-eleven-by-160-ties-northwestern-for.html | Michigan Defeats Chicago Eleven by 16-0; Ties Northwestern for Conference Title | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/peaceful-arts-museum-to-picture-history-of-aviation-in-exhibits.html | PEACEFUL ARTS MUSEUM TO PICTURE HISTORY OF AVIATION IN EXHIBITS; DEVICE AIDS MOTOR COOLING | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/golden-rule-week-to-aid-children.html | Golden Rule Week to Aid Children. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/eh-jewett-dies-at-florida-home-former-auto-manufacturer-victim-of.html | E.H. JEWETT DIES AT FLORIDA HOME; Former Auto Manufacturer Victim of Heart Disease DuringPleurisy Siege.AT ONE TIME OWNED MINESPresident of De Forest Radio Concern and Jewett PhonographCompany in Recent Years. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/buy-old-newark-home-heller-bros-repurchase-their-family-homestead.html | BUY OLD NEWARK HOME.; Heller Bros. Repurchase Their Family Homestead for Tool Plant. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/find-german-envoys-slayer-insane.html | Find German Envoy's Slayer Insane. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/france-and-germany-marshal-fochs-comment-on-the-relations-of-the.html | FRANCE AND GERMANY.; Marshal Foch's Comment on the Relations of the Two Countries. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/shaw-praises-war-book-says-soldiers-are-the-only-safe-pacifists.html | SHAW PRAISES WAR BOOK.; Says Soldiers Are the "Only Safe Pacifists." | True | Wireless to THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/billard-denies-curb-on-coast-guard-guns-dry-patrol-always-ordered.html | BILLARD DENIES CURB ON COAST GUARD GUNS; Dry Patrol Always Ordered to Be Careful but No New Ruling Issued, He Says. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/rail-rates-on-christmas-trees-from-pacific-coast-may-be-cut.html | Rail Rates on Christmas Trees From Pacific Coast May Be Cut. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/boston-el-control-stays-where-it-was-vote-for-continuance-of-plan.html | BOSTON 'EL' CONTROL STAYS WHERE IT WAS; Vote for Continuance of Plan in Force Twelve Years Upset Political Forecasts. APPORTIONMENT IN DOUBT Result of Ballot on Legislative Divisions Will Not Be Knownfor Several Days. The Public Control Act. Vote on Divisions in Doubt. | True | By F. Lauriston Bullard. Editorial Correspondence, The New York Times | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/looking-ahead-a-few-months-remote-control-tuning-with-receiver.html | LOOKING AHEAD A FEW MONTHS; Remote Control Tuning With Receiver Hidden in the Home Gains Popularity-- Universal Discard of Table Model Called Mistake When March Winds Blow. What Dealers Deplore. Quick-Heater Tube Appears. | True | By Orrin E. Dunlap Jr. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/german-born-officer-wins-dsc-for-heroism-lieut-pahlke-is-honored.html | GERMAN BORN OFFICER WINS D.S.C. FOR HEROISM; Lieut. Pahlke Is Honored for Taking 80 Prisoners and Routing Machine Gunners. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/suffragists-face-jail-two-bermuda-women-refuse-to-pay-taxes-because.html | SUFFRAGISTS FACE JAIL.; Two Bermuda Women Refuse to Pay Taxes Because Deprived of Vote | True | Special Cable to THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/marylands-eleven-is-listed-to-play-two-games-this-week.html | Maryland's Eleven Is Listed To Play Two Games This Week | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/canadians-told-of-luck-but-winnings-of-one-are-threatened-by-a.html | CANADIANS TOLD OF LUCK.; But Winnings of One Are Threatened by a Court Suit. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/comments-of-correspondents-more-dutchman-casts.html | COMMENTS OF CORRESPONDENTS; MORE "DUTCHMAN" CASTS. | True | HARRY MACK.WILLIAM C. FIELD. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/corporation-report.html | CORPORATION REPORT. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/pollock-to-be-toastmaster.html | Pollock to Be Toastmaster. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/bridge-parties-many-affairs-scheduled-to-help-worthy-causes.html | BRIDGE PARTIES; Many Affairs Scheduled to Help Worthy Causes | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/eulobennetti-in-draw-fight-fast-fast-eightround-bout-at-212th-armory.html | EULO-BENNETTI IN DRAW.; Fight Fast Eight-Round Bout at 212th Armory. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/changes-in-banks-granted-by-state-several-additional-branches-in.html | CHANGES IN BANKS GRANTED BY STATE; Several Additional Branches in Metropolitan Area for Bank of Manhattan Trust. NEW CONCERN APPROVED Certificate Issued to Fiduciary Trust Company--Expansion by County Trust. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/nebraska-beaten-by-iowa-12-to-7-hawkeyes-stage-brilliant-rally-in.html | NEBRASKA BEATEN BY IOWA, 12 TO 7; Hawkeyes Stage Brilliant Rally in Second Period During Stirring Battle. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/postal-plan-called-curd-on-speculation-rate-of-increase-in-theatre.html | POSTAL PLAN CALLED CURD ON SPECULATION; Rate of Increase in Theatre Ticket Orders Drops and Is Held to Indicate System's Success. Belasco Out of Danger. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/broadway-corner-in-court-petition-wertheim-estate-suggests-plan-to.html | BROADWAY CORNER IN COURT PETITION; Wertheim Estate Suggests Plan to Prevent Sale of Fiftieth Street Plot. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/music-new-symphony-by-nabakov.html | MUSIC; New Symphony by Nabakov. | True | By Olin Downes. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/the-microphone-will-present-thanksgiving-is-theme-of-broadcasting.html | THE MICROPHONE WILL PRESENT; Thanksgiving Is Theme of Broadcasting This Week--Anna Case And Louise Homer in Radio Recitals CANADIANS ARE SEEKING HIGH-POWER BROADCASTING QUICK-HEATER TUBES. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/new-outlet-seen-for-the-burlington-road-reported-buying-into-the.html | NEW OUTLET SEEN FOR THE BURLINGTON; Road Reported Buying Into the Gulf, Mobile & Northern, Preparatory to Lease. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/magyar-royalists-show-restraint-assert-alarmist-reports-that.html | MAGYAR ROYALISTS SHOW RESTRAINT; Assert Alarmist Reports That Preceded Otto's Birthday Originated in Prague. Said to Originate in Prague. Anti-Legitimist Demonstrations. | True | By John MacCormac. Wireless to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/grand-jury-to-get-grain-racket-cases-prosecutor-picks-three-aides.html | GRAND JURY TO GET GRAIN RACKET CASES; Prosecutor Picks Three Aides to Act on Complaints in War to End Gang Activities. MULROONEY'S HELP SOUGHT Secretary to Committee of 50 Is Named--Labor Group Head Denies Levy on Pier Freight. Crain Aide Sees Mulrooney. Takes Exception to Charges. GRAND JURY TO GET CRAIN RACKET DATA | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/the-jest-in-italian-tonight.html | "The Jest" In Italian Tonight. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/19point-program-of-child-aid-carried-wilbur-in-presenting-it-to.html | 19-POINT PROGRAM OF CHILD AID CARRIED; Wilbur, in Presenting It to Conference, Proposes State Parleys to Give It Effect. LOCAL WORK IS STRESSED Report Bases State, County and City Functioning on Federal Research Service. BUREAU CHANGE OMITTED But Wilbur Announces That This Controversy Has Been Left to Hoover's Continuation Body. National Council Proposed. "Uncle Sam Not Rocking Baby." Conclusions of the Conference. Measures for Protection. Provision for the Handicapped. Coordinated Organization. Opposes "Lock-Step" Education. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/joseph-p-days-fete-daughter-and-fiance-miss-laura-taylor-pope-day.html | JOSEPH P. DAYS FETE DAUGHTER AND FIANCE; Miss Laura Tay lor Pope Day to Become Bride of James Elmer Barrett on Dec. 27. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/margaret-p-hill-weds-jerome-lang-married-to-tennis-star-by-rev.html | MARGARET P. HILL WEDS JEROME LANG; Married to Tennis Star by Rev. William H. Morgan at the Ambassador. FATHER ESCORTS THE BRIDE Her Sister, Mrs. Lee J. Yanney, Her Only Attendant-- Robert F. Moore Is Best Man. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/former-nurse-here-takes-life-in-syracuse-mrs-kathleen-gaites.html | FORMER NURSE HERE TAKES LIFE IN SYRACUSE; Mrs. Kathleen Gaites, Suffering From Heart Ailment, Jumps From Hotel Window. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/recall-papers-of-1900-newspaper-men-of-30-years-ago-hold-reunion.html | RECALL PAPERS OF 1900; Newspaper Men of 30 Years Ago Hold Reunion Dinner Here. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/want-hopkinson-as-mayor-philadelphia-leaders-boom-morgan-partner-to.html | WANT HOPKINSON AS MAYOR; Philadelphia Leaders Boom Morgan partner to Succeed Mackay. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/2272-are-now-at-sing-sing-officials-report-38-per-cent-of-total.html | 2,272 ARE NOW AT SING SING; Officials Report 38 Per Cent of Total Were Jailed for Robbery. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/earth-age-2000000000-years-is-estimated-by-three-clocks-an.html | EARTH AGE, 2,000,000,000 YEARS, IS ESTIMATED BY THREE "CLOCKS"; An Approximate Agreement on Life Span as Measured by Radioactivity, Land Erosion and Star Orbit Changes Science's New Measuring Rod. Age Estimates Increase. A Flaw in the Method. Checking Method by Method. The "Clocks" of Science. The "Radioactive Clock." When the Earth Was Born. | True | By William L. Laurence. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/eels-do-breeding-in-deep-waters-one-says-south-of-ireland-while.html | EELS DO BREEDING IN DEEP WATERS; One Says South of Ireland While Another Holds for Southern Seas Another Breeding Place. SUGGESTED FOR JOBLESS. | True | GEORGE DONALDSONJOHN L. COCHRAN. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/berenguer-to-seek-aid-of-monarchists-cabinet-will-ask-them-to-join.html | BERENGUER TO SEEK AID OF MONARCHISTS; Cabinet Will Ask Them to Join in One National Party Before Elections. PREMIER HOPES FOR RAIN Fears Traditional Disorders In a Dry Autumn--More Troops Concentrated at Madrid. | True | Special Cable to THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/national-industries-shares.html | National Industries Shares. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/results-in-major-sports-yesterday.html | Results in Major Sports Yesterday | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/captain-henry-roope-dies-at-sea.html | Captain Henry Roope Dies at Sea. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/favor-longer-blocks-for-westchester-devedopers-division-suggests.html | FAVOR LONGER BLOCKS FOR WESTECHESTER; Developers Division Suggests 1,000-Foot Lengths in Residential Localities. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/huge-savings-seen-in-new-power-tube-utility-men-expect-thc.html | HUGE SAVINGS SEEN IN NEW POWER TUBE; Utility Men Expect the Thyratron to Extend Greatly theAreas of Transmission.TRANSFORMER OF CURRENTEasy Conversion From Direct toAlternating and Vice Versa Hailed as Boon to Industry. May Widen Power Areas. 97.5 Per Cent Operating Efficiency. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/urgs-youth-to-ban-war-editor-tells-epworth-league-at-convention.html | URGES YOUTH TO BAN WAR.; Editor Tells Epworth League at Convention Conflict Is Futile. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/army-turns-back-ursinus-by-180-reserves-play-through-entire-game.html | ARMY TURNS BACK URSINUS BY 18-0; Reserves Play Through Entire Game Against Gallant Rivals Before 10,000. STOP MARCH IN IST PERIOD Cadets Halt Losers on 27-Yard Line After Dotterer Recovers Fumble. MacWilliam Runs 40 Yards. Marshall Crosses Goal Line. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/ethel-barrymore-collapses-in-detroit-cancels-scarlet-sister-mary.html | Ethel Barrymore Collapses in Detroit; Cancels 'Scarlet Sister Mary' Appearance | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/princeton-divines-now-in-40-countries-556-graduates-of-seminary-are.html | PRINCETON DIVINES NOW IN 40 COUNTRIES; 556 Graduates of Seminary Are Reported on Foreign Duty in Report on Alumni Work. CANADA LEADS WITH 94 China Comes Second With 80 and Ireland Third With 58-- School Has Had 7,501 Students in 118 Years. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/new-york-girl-elated.html | New York Girl Elated. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/discovers-new-aid-for-mental-cases-dr-r-targowla-of-paris-gets.html | DISCOVERS NEW AID FOR MENTAL CASES; Dr. R. Targowla of Paris Gets Highly Favorable Results From Injections. TREATMENT IS SIMPLE Salicylate of Soda Said to Calm Even Violent Cases Quickly--Method Open to Family Physicians. | True | Special Correspondence, THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/news-of-the-drama-from-two-western-fronts.html | NEWS OF THE DRAMA FROM TWO WESTERN FRONTS | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/moscows-huge-library.html | MOSCOW'S HUGE LIBRARY. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/new-letters-of-queen-victoria-at-the-height-of-her-glory-the-latest.html | New Letters of Queen Victoria At the Height of Her Glory; The Latest Additions to Her Collected Correspondence Make Clear the Basis of Her Quarrel With Gladstone | True | By P.w. Wilsonfrom the Painting By J.e. Millais. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/pensioning-the-teacher-national-education-body-urges-that-public.html | PENSIONING THE TEACHER.; National Education Body Urges That Public Pay Half the Expense. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/writings-by-the-mile.html | WRITINGS BY THE MILE. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/finds-marked-gain-in-national-guard-major-gen-everson-lauds-its.html | FINDS MARKED GAIN IN NATIONAL GUARD; Major Gen. Everson Lauds Its Morale, Personal and Efficiency of Training. 169,785 MEN ENLISTEDAirdrome Facilities Are Unsatisfactory in Several States--11,969Are in Reserve. Second Corps Area Praised. 169,785 Enlisted Men in Guard. Airdrome Facilities Urged. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/urges-action-in-tennessee-house-body-seeks-to-speed-handling-of.html | URGES ACTION IN TENNESSEE.; House Body Seeks to Speed Handling of Bankruptcy Law Cases. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/markets-fairly-busy-although-trade-lags-weather-hurts-reordersgift.html | MARKETS FAIRLY BUSY ALTHOUGH TRADE LAGS; Weather Hurts Reorders--Gift Volume Gains--Rough Woolens Endorsed. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/ca-levines-counsel-expect-his-release-confident-of-getting-bail.html | C.A. LEVINE'S COUNSEL EXPECT HIS RELEASE; Confident of Getting Bail This Week--Austria Asks if He Was Ever Prosecuted Here. | True | Wireless to THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/vargas-appoints-mediator-brazilian-president-names-goes-monteiro.html | VARGAS APPOINTS MEDIATOR; Brazilian President Names Goes Monteiro for Sao Paulo Post. | True | Special Cable to THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/the-fair-at-sorotchintzy-origins-of-moussorgskys-comedy-which-the.html | "THE FAIR AT SOROTCHINTZY"; Origins of Moussorgsky's Comedy Which the Metropolitan Will Give First American Performance | True | By Olin Downes. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/builders-in-relief-work-industry-adopts-plan-to-aid-unemployment.html | BUILDERS IN RELIEF WORK.; Industry Adopts Plan to Aid Unemployment Needs. New Hedscher Park Bathhouse. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/the-junior-college-gains-recognition-wide-spread-of-education-and.html | THE JUNIOR COLLEGE GAINS RECOGNITION; Wide Spread of Education and Rise in Standards Make It Cog in a New System. RECORD IN MENTAL TESTS Stanford University Finds Students From the Intermediate Units Show to Advantage. Comparison of Results. The Junior College's Rank. A New Grouping of Years. | True | By Constance Warren, President, Sarah Lawrence College. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/wins-mitchell-air-trophy-vaupre-captures-army-speed-event-at.html | WINS MITCHELL AIR TROPHY; Vaupre Captures Army Speed Event at Selfridge Field, Mich. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/new-record-found-about-shakespeare-leslie-hotson-unearths-suit-of.html | NEW RECORD FOUND ABOUT SHAKESPEARE; Leslie Hotson Unearths Suit of Dramatist's Father on Debt for Wool. ADDS TO OUR KNOWLEDGE No Previous Reference to John Shakespeare Made Him Wool Dealer-- Stratford Yields Treasure. | True | Wireless to THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/proud-french-farther-goes-rebel-when-law-wont-let-him-name-new.html | Proud French Farther Goes Rebel When Law Won't Let Him Name New Daughter 'Helyett' | True | Wireless to THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/indicts-6-in-los-angeles-grand-jury-names-negro-policemen-in-liquor.html | INDICTS 6 IN LOS ANGELES.; Grand Jury Names Negro Policemen in Liquor Law Conspiracy. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/mother-jones-sinking-centuryold-labor-crusader-may-die-at-any.html | MOTHER JONES SINKING.; Century-Old Labor Crusader May Die at Any Moment. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/16-held-in-paterson-drive-on-gangs.html | 16 Held in Paterson Drive on Gangs | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/strawn-goes-to-europe-chairman-of-montgomery-ward-co-comments-on.html | STRAWN GOES TO EUROPE.; Chairman of Montgomery Ward & Co. Comments on Business. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/introducing-joseph-buloff-of-russia.html | INTRODUCING JOSEPH BULOFF OF RUSSIA | True | By William Schack.photograph By Townsend. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/herriot-expounds-his-theory-of-european-federation-an-expremier-of.html | Herriot Expounds His Theory of European Federation; An Ex-Premier of France Presents the Case for a Bond of Common Unity United States of Europe | True | By T.r. Ybarra. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/bonds-being-paid-before-maturity-securities-called-for-redemption.html | BONDS BEING PAID BEFORE MATURITY; Securities Called for Redemption This Month Now Amount to $60,805,000. INCREASE OVER OCTOBER Several Foreign Issues Among Those Announced for Retirement at Later Dates. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/howards-eleven-is-beaten-13-to-7-vaughns-forward-pass-to-rice-in.html | HOWARD'S ELEVEN IS BEATEN, 13 TO 7; Vaughn's Forward Pass to Rice in Third Quarter Wins for Birmingham Southern. PILGREN GETS TOUCHDOWN Registers in Second Quarter for the Victors After 62-Yard March --Clark Counts. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/alabama-live-stock-rail-rates-cut.html | Alabama Live Stock Rail Rates Cut. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/article-23-no-title.html | Article 23 — No Title | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/so-methodist-eleven-vanquishes-rice-320-employs-a-deceptive-running.html | SO. METHODIST ELEVEN VANQUISHES RICE, 32-0; Employs a Deceptive Running Attack to Triumph Before 9,000 at Houston. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/total-for-defaulted-rail-bonds-declines-greatly-in-14-years.html | Total for Defaulted Rail Bonds Declines Greatly in 14 Years | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/fordham-triumphs-over-bucknell-120-powerful-marches-in-first-and.html | FORDHAM TRIUMPHS OVER BUCKNELL, 12-0; Powerful Marches in First and Fourth Periods Bring Victory in Final Game. MURPHY IN LEADING ROLE Scores First Touchdown, Piszckewicz Tallying Other—Rams Hold Upper Hand Throughout. Superior in All Phases. FORDHAM TRIUMPHS OVER BUCKNELL, 12-0 Cheered in Valedictory. Pay Tribute to Matty. Three Passes Completed. Gain 15 Yards on Pass. | True | By William E. Brandt. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/horween-repeats-this-is-last-year-declares-unequivocally-he-will-no.html | HORWEEN REPEATS THIS IS LAST YEAR; Declares Unequivocally He Will Not Return to Coach Harvard Football Team. SAYS BUSINESS CALLS HIM Gave Crimson Three Victories in Row Over Ellis—Casey Believed Slated for Post. Says He Has to "Go to Work." No Action for Several Weeks. | True | By Allison Danzig Special To The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/world-parley-to-aid-blind-hoover-invites-57-nations-to-join.html | WORLD PARLEY TO AID BLIND; Hoover Invites 57 Nations to Join Conference Here. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/article-26-no-title.html | Article 26 — No Title | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/holy-cross-eleven-to-play-boston-college-on-saturday.html | Holy Cross Eleven to Play Boston College on Saturday | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/many-extras-employed.html | MANY EXTRAS EMPLOYED | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/muhlenbergs-drive-routs-wagner-320-victors-hit-line-for-huge-gains.html | MUHLENBERG'S DRIVE ROUTS WAGNER, 32-0; Victors Hit Line for Huge Gains and Make 15 First Downs to 6 for Losers. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/mobilizing-america-to-fight-unemployment-arthur-woods-chairman-of.html | MOBILIZING AMERICA TO FIGHT UNEMPLOYMENT; Arthur Woods, Chairman of the President's Commission, Reports That Federal, State and Municipal Agencies Are Giving "the Finest Possible Cooperation" in a Vast Program of Construction and From Their Labors He Looks Forward to Permanent Benefits. Question and an Answer. Coordination of Resources. Law of Supply and Demand. Conditions in Europe. Benefits From Experience. | True | By Arthur Woods. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/thanksgiving-food-sells-cheaply-here-turkeys-wholesale-at-from-18.html | THANKSGIVING FOOD SELLS CHEAPLY HERE; Turkeys Wholesale at From 18 to 42 Cents a Pound, State Market Survey Shows. VEGETABLES ARE ABUNDANT Unseasonable Warmth and Slow Demand Cause General Decline in Produce Prices. Turkeys Sell Cheaply. Cabbage Is Plentiful. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/license-decrease-seen-as-realty-aid-peter-grimm-tells-west-side-y.html | LICENSE DECREASE SEEN AS REALTY AID; Peter Grimm Tells West Side "Y" Class Dead Wood Is Being Dropped. BROKERS BEGIN LECTURES Real Estate Board Sponsors Training Course—Meetings Will Be Held Weekly. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/rooming-house-case-in-court-decision-illegal-alterations-by-tenant.html | ROOMING HOUSE CASE IN COURT DECISION; Illegal Alterations by Tenant Held to Be No Excuse for Voiding Lease. Alterations Illegally Made. Status of Lease Determined. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/residential-building-in-us-gains-an-cost-and-volume.html | Residential Building in U.S. Gains an Cost and Volume | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/daniel-wescoat-dead-apollo-club-member-a-founder-and-for-47-years.html | DANIEL WESCOAT DEAD; APOLLO CLUB MEMBER; A Founder and for 47 Years Secretary of Brooklyn Group -- Was Prominent Mason. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/mysterious-gifts-left-in-mailbox-since-1928-clarion-pa-farmer-and.html | MYSTERIOUS GIFTS LEFT IN MAIL-BOX; Since 1928 Clarion (Pa.) Farmer and Wife Have Received Valuable Jewelry. | True | Special Correspondence, THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/finds-newsreel-liked-t-h-talley-returning-from-europe-reports.html | FINDS NEWSREEL LIKED.; T.H. Talley, Returning From Europe, Reports Greater Appreciation. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/lindberghs-fly-to-home-return-from-white-house-child-welfare.html | LINDBERGHS FLY TO HOME.; Return From White House Child Welfare Conference. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/five-long-idle-hurt-on-way-to-begin-work-city-truck-driving-men-to.html | FIVE, LONG IDLE, HURT ON WAY TO BEGIN WORK; City Truck Driving Men to Job Is in Collision With Bus--Injured to Get Compensation. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/germany-settled-all-but-50-claims-dr-von-lewinsky-returning-says.html | GERMANY SETTLED ALL BUT 50 CLAIMS; Dr. Von Lewinsky, Returning, Says Only Minor Indemnities Remain Before Referee. CARPENTIER IS HERE AGAIN Boxer Want's to Fight Dempsey-- German Expert, 62, Will Study Marriage Here. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/southwestern-bells-plan.html | Southwestern Bell's Plan. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/fight-federalizing-state-barge-canal-waterways-association-urges-st.html | FIGHT FEDERALIZING STATE BARGE CANAL; Waterways Association Urges State to Drop Negotiations With the Government. CANADIAN PLAN ASSAILED President Ten Eyck Asserts Federal Act Favors St. Lawrence Project at Expense of This Country. Says State Would Pay $2,500,000. Urges Fight on Federal Plan. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/fear-price-shading-in-oilbuying-ban-operators-believe-action-of.html | FEAR PRICE SHADING IN OIL-BUYING BAN; Operators Believe Action of Richfield and Prairie May Disrupt Posted Figures. EXPECT OTHERS TO FOLLOW Proration Is Said to Have Failed in Purpose, Causing Unwholesome Conditions. Many Companies Buying Crude Oil. Effect of Proration Agreements. FEAR PRICE SHADING IN OIL-BUYING BAN Problem in Large Stocks. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/a-vogue-for-lace-in-paris-couturiers-use-it-widely-in-gowns-that.html | A VOGUE FOR LACE IN PARIS; Couturiers Use It Widely in Gowns That Promise to Live on Into the Spring Lace for the Debutante Pleats Hold Their Sway The Evening Colors | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/lets-941000-ferryboat-contract.html | Lets $941,000 Ferryboat Contract. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/commission-calls-for-conference-to-deal-with-television-problems.html | COMMISSION CALLS FOR CONFERENCE TO DEAL WITH TELEVISION PROBLEMS | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/revision-of-mortgage-laws-is-urgd-few-states-have-made-changes.html | Revision of Mortgage Laws Is Urged; Few States Have Made Changes Lately; Survey Shows Out-of-Date Statutes Prevail in Many Sections, and Standardization Is Needed to Meet the Changed Conditions, Says P.W. Kniskern. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/holy-cross-beats-loyola-team-320-uses-reserve-players-to-score-easy.html | HOLY CROSS BEATS LOYOLA TEAM, 32-0; Uses Reserve Players to Score Easy Victory in Game at Worcester. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/dedicates-chicago-bridge-mayor-thompson-leaves-hospital-for.html | DEDICATES CHICAGO BRIDGE.; Mayor Thompson Leaves Hospital for Ceremony, Then Returns. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/knotty-conditions-in-mortgage-case-appellate-division-upsets-order.html | KNOTTY CONDITIONS IN MORTGAGE CASE; Appellate Division Upsets Order in Suit Over Fourteenth Street Property. RECEIVERSHIP IS UPHELD Firm of Conron Brothers Asks Lien of $77,324 for Improvements on Property. Some Involved Situations. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/football-coaches-of-the-south-meet-dec-11-at-north-carolina.html | Football Coaches of the South Meet Dec. 11 at North Carolina. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/schenectady-high-wins-la-salle-run-captures-invitation-event-with.html | SCHENECTADY HIGH WINS LA SALLE RUN; Captures Invitation Event With 25 Points--Curtis First Team Is Second. ANDREWS LEADS HARRIERS Curtis Entry Breaks Record for Competition in Annexing the Individual Honors. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/wreck-laid-to-landslide-engineers-find-that-hill-crumbled-as-french.html | WRECK LAID TO LANDSLIDE; Engineers Find That Hill Crumbled as French Train Passed. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/empire-state-area-big-office-centre-immediate-locality-destined-to.html | EMPIRE STATE AREA BIG OFFICE CENTRE; Immediate Locality Destined to Great Trade Expansion, Says--Major Kennelly. NEW APARTMENTS NEAR BY Blocks to East and West Witnessing Multi-Family Residential Development. Office Building Centre. Changes on Madison Avenue. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/manchuria-plans-trade-expansion-people-look-for-a-war-with-nanking.html | MANCHURIA PLANS TRADE EXPANSION; People Look for a War With Nanking, but Are Optimistic Over the Future. OCCUPY A GOOD POSITION Treasury Not Ready for Decisive Fighting, but Military Lines Are Being Strengthened. Extending Military Lines. Manchuria in Good Position Plans Industrial Development. | True | By Hallett Abend. Special Correspondence, the New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/barnard-freshmen-elect.html | Barnard Freshmen Elect. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/minnesota-facing-an-active-session-legislature-has-many-problems-to.html | MINNESOTA FACING AN ACTIVE SESSION; Legislature Has Many Problems to Solve and New Governor Must Be Tried Out. FARMER-LABOR TEST DUE Party's Claim to Control Not Fully Established--Gerrymander and Taxes Are Factors. Capitol Housecleaning Due. Taxes a Big Issue. | True | By Herbert Lefkovitz. Editorial Correspondence, The New York Times | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/new-peruvian-cabinet-sworn-in-by-president-colonel-ernesto-montagne.html | NEW PERUVIAN CABINET SWORN IN BY PRESIDENT; Colonel Ernesto Montagne, Forsign Minister, and Two Others Retain Their Posts. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/clark-to-present-credentials.html | Clark to Present Credentials. | True | Special Cable to THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/poetry-and-the-radio.html | POETRY AND THE RADIO. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/an-interview-with-manuel-de-falla-la-atlantida-based-on-catalonian.html | AN INTERVIEW WITH MANUEL DE FALLA; "La Atlantida," Based on Catalonian Epic by Jacinto Verdaguer, In Ten Cantos, Prologue and Epilogue A Catalonian Epic. Introduction. First Canto--The Conflagration in the Pyrenees. Second Canto--The Garden of the Hesperides. Third Canto--The Atlantes. Fourth Canto--Gibraltar Opened. Fifth Canto--The Cataract. Sixth Canto--Hesperus. Seventh Canto--Chorus of the Greek Islands. Eighth Canto--The Sinking. Ninth Canto--The Tower of the Titans. Tenth Canto--The New Hesperia. Conclusion--Columbus. | True | By Raymond Hall. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/walls-call-time-for-mural-art-to-develop-here.html | WALLS CALL; Time for Mural Art to Develop Here | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/gandhi-aide-sees-india-republic-soon-condemns-british-rule-and.html | GANDHI AIDE SEES INDIA REPUBLIC SOON; Condemns British Rule and Lauds Non-Violent Revolt at Foreign Policy Luncheon. HINDU DEFENDS ENGLAND Woman Barrister Reviews Gifts of Peace and Union--Englishmen Speak on Both Sides. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/five-indicted-for-blast-they-are-blamed-for-explosion-near-virginia.html | FIVE INDICTED FOR BLAST.; They Are Blamed for Explosion Near Virginia Millhand's Home. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/turks-hope-to-raise-loan-in-america-stars-in-a-talkie.html | TURKS HOPE TO RAISE LOAN IN AMERICA; STARS IN A TALKIE. | True | By J.w. Kernick. Wireless to the New York Times.wide World Photo. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/various-galleries.html | VARIOUS GALLERIES | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/will-test-welded-floors-standards-bureau-to-study-fire-resistance.html | WILL TEST WELDED FLOORS.; Standards Bureau to Study Fire Resistance of Steel Construction. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/79000-see-harvard-conquer-yale130-on-passes-by-wood-33yardaerials.html | 79,000 SEE HARVARD CONQUER YALE,13-0, ON PASSES BY WOOD; 33-Yard-Aerials to Hugaley in First and Third Periods Bring Touchdowns. BOOTH'S RUNNING STOPPED Is Unable to Make Headway Against Rival Line--Elis Miss Pass-4 Yards From Goal. SCORE AT END DISALLOWED Moushegian Pushes Booth to Accept Pass In End Zone--Third Crimson Victory Over Elis in Row. Harvard Charges Ruthlessly. Wood Passes to Huguley. Yale Fans Still Hopeful. 79,000 See Harvard Beat Yale, 13-0, in Bowl on Passes From Wood to Hugaley Crimson Protects Margin. Ticknor Gets Fine Support. Heim Constant Threat. Linehan Takes Kick-Off. Elis Resort to Passes. | True | By Robert F. Kelley. Special To The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/pew-here-set-apart-to-honor-wilhelmina-tribute-paid-to-hollands.html | PEW HERE SET APART TO HONOR WILHELMINA; Tribute Paid to Holland's Queen by St. Mark's-in-the-Bouwerie for Historic Friendship. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/to-urge-open-breweries-ely-to-advocate-beer-for-employment-at.html | TO URGE OPEN BREWERIES; Ely to Advocate Beer for Employment at Governors' Conference. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/geneva-sees-hope-for-import-accord-convention-of-1927-to-lift.html | GENEVA SEES HOPE FOR IMPORT ACCORD; Convention of 1927 to Lift Prohibitions Now Likely to Become Effective. BRITISH ACTION OPENS WAY Ending of Dyestuffs Restriction May Result in Solution of GermanPolish Situation. | True | Wireless to THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/active-features-of-city-and-suburban-realty.html | ACTIVE FEATURES OF CITY AND SUBURBAN REALTY | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/lines-for-scrapbooks-leo-donnelly-now-an-actor-but-once-an-old.html | LINES FOR SCRAPBOOKS; Leo Donnelly, Now an Actor But Once an Old Reporter--Miss Jeans of London | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/home-remodeling-at-lower-costs-survey-reveals-greatest-reduction-in.html | HOME REMODELING AT LOWER COSTS; Survey Reveals Greatest Reduction in Painting and Papering Jobs. Many Brooklyn Building Loans. Herren With Long Island Board. Island Park Sales. Joins Newark Realty Firm. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/moe-neuman-acquitted-in-boston.html | Moe Neuman Acquitted in Boston. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/w-and-j-defeats-west-virginia-76-failure-to-gain-point-after.html | W. AND J. DEFEATS WEST VIRGINIA, 7-6; Failure to Gain Point After Touchdown Costs Mountaineers Chance to Tie.PRESIDENTS TALLY FIRST Cross Line in Third Period on Forward--Losers Also Scoreon a Pass. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/guhring-wins-bout-outpoints-ruggirlio-in-feature-match-at.html | GUHRING WINS BOUT.; Outpoints Ruggirelio In Feature Match at Ridgewood Grove. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/toronto-is-victor-over-ottawa-sextet-goals-by-cotton-and-charlie.html | TORONTO IS VICTOR OVER OTTAWA SEXTET; Goals by Cotton and Charlie Conacher Give Maple Leafs Triumph by 2 to 0. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/article-13-no-title.html | Article 13 -- No Title | True | (Leonid Fink.)(Carlo Edwards.)(Autrey.)(New York Times Studios.) (Strauss Peyton.)(Walter Seely.) | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/dartmouth-drills-on-way-to-coast-practices-on-oak-park-ill-field.html | DARTMOUTH DRILLS ON WAY TO COAST; Practices on Oak Park (Ill.) Field After Welcome in Chicago by Notre Dame Band. FORWARD PASS IS STRESSED Frigard Is the Only Casualty-- Clark Gets Varsity Rating and Shares Post as Back. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/article-11-no-title.html | Article 11 -- No Title | True | (Fairchild Aerial Service, Inc.) | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/shot-resisting-holdup-taxi-man-tries-to-knock-pistol-from.html | SHOT RESISTING HOLD-UP.; Taxi Man Tries to Knock Pistol From Robber--Suspects Caught. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/baptist-college-in-texas-to-close.html | Baptist College in Texas to Close | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/a-gorilla-hunters-fearless-career.html | A Gorilla Hunter's Fearless Career | True | ROSALIND IVAN. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/some-german-moderns-canvass-from-mr-neumanns-collection-at-the.html | SOME GERMAN MODERNS; Canvass From Mr. Neumann's Collection at The S.P.R.--Other Current Exhibitions | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/some-of-the-leading-games-for-eastern-teams-thursday.html | Some of the Leading Games For Eastern Teams Thursday | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/they-say.html | THEY SAY-- | True | By President Hoover, | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/curb-stocks-easier-in-listless-dealings.html | CURB STOCKS EASIER IN LISTLESS DEALINGS | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/city-has-2836000-for-christmas.html | City Has $2,836,000 for Christmas. | True | Special Correspondence, THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/plane-crash-in-argentina-three-bolivian-officers-believed-killed-on.html | PLANE CRASH IN ARGENTINA.; Three Bolivian Officers Believed Killed on Hop to La Paz. | True | Special Cable to THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/ohioan-wins-22609.html | Ohioan Wins $22,609. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/ammel-is-declared-to-be-out-of-danger-but-fliers-doctors-in-panama.html | AMMEL IS DECLARED TO BE OUT OF DANGER; But Flier's Doctors in Panama Hospital Watch for Possible Fracture of Neck. | True | Special Cable to THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/bank-in-louisville-to-open-tomorrow-chemical-bank-and-trust-takes.html | BANK IN LOUISVILLE TO OPEN TOMORROW; Chemical Bank and Trust Takes Over Security, Hit in Bancokentucky Crash.SIX OTHERS CLOSE IN DAYTwo More in Missouri, One in Tennessee and Three in NorthCarolina Are Hit. Two More Hit in Missouri. Eighth Shut in Tennessee. Three More in North Carolina. Cashier Under Accusation. Little Rock (Ark.) Firm Is Sued. Mississippi Bars Three Firms. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/two-women-fliers-are-forced-down-mrs-miller-halts-at-charleston-sc.html | TWO WOMEN FLIERS ARE FORCED DOWN; Mrs. Miller Halts at Charleston, S.C., on Havana Hop--Ruth Nichols Lands at Middletown, Pa. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/mamaroneck-rebels-against-censorship-citizens-and-village-board.html | MAMARONECK REBELS AGAINST CENSORSHIP; Citizens and Village Board Members Demand That Crime News Be Given to Reporters. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/ohio-state-victor-over-illinois-129-two-passes-by-fesler-pave-the.html | OHIO STATE VICTOR OVER ILLINOIS, 12-9; Two Passes by Fesler Pave the Way to Buckeye Touchdowns in the Opening Period. LOSERS IN STRONG RALLY Yanaskas Tallies on Long Forward in Second Quarter--Blocked Punt Leads to Safety. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/much-building-in-sight-philadelphia-corporations-plan-improvements.html | MUCH BUILDING IN SIGHT.; Philadelphia Corporations Plan Improvements to Spur Employment. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/named-to-succeed-ralph-s-kelley.html | Named to Succeed Ralph S. Kelley. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/nanking-seeks-industrial-loan.html | Nanking Seeks Industrial Loan. | True | Special Correspondence, THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/navy-eleven-beats-maryland-by-60-downs-old-football-rival-on-second.html | NAVY ELEVEN BEATS MARYLAND BY 6-0; Downs Old Football Rival on Second Play of Contest Before Crowd of 23,000.KIRN'S RUN WINS GAMEPlunges Through Enemy Line for 65 Yards and the Lone Touchdown of Battle.NOTABLES SEE STRUGGLESecretary of Navy Adams andAmbassador Lindsay in Big Throng. 23,000 Watch the Game. Long Run Is Wasted. Maryland's Attack Strong. | True | By Roscoe McGowen. Special To the New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/tariffs-stir-britain-spain-is-troubled-by-strike-and-growing.html | TARIFFS STIR BRITAIN; Spain Is Troubled by Strike and Growing Criticism of Plans for National Election. CALM IN GERMANY LIKELY 18th Birthday of Archduke Otto Turns Attention to Possibilities of Trouble in Hungary. Lloyd George Enters Debate. Political Troubles in Spain. Hungarian Issue Revived. Afridi Peace Talk Fails. | True | By Edwin L. James. Wireless to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/low-wheat-prices-dismay-canadians-at-60-cents-a-bushel-it-furnishes.html | LOW WHEAT PRICES DISMAY CANADIANS; At 60 Cents a Bushel It Furnishes 10-Cent Bread ata Penny a Loaf.GROWERS' LOSS IS HEAVY Saskatchewan Farmers Get 30Cents Less Per Bushel Than theCost of Production. Pool in Difficulty. No Concessions for Wheat Farmers. | True | By J.b. McGeachy. Editorial Correspondence, The New York Times | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/three-rosenwald-gifts-new-york-labor-survey-gets-7500-in-total.html | THREE ROSENWALD GIFTS.; New York Labor Survey Gets $7,500 in Total Outlay of $37,500. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/week-of-scandals-engrosses-paris-the-subjects-range-from-high.html | WEEK OF SCANDALS ENGROSSES PARIS; The Subjects Range From High Finance to Cauliflower Retail Prices. TARDIEU FACING A BATTLE Premier Will Have to Fight Hard to Hold Supporters Against Whispering Campaign. Old Scandals Revived. Cauliflower Prices Mount. | True | By P.j. Philip. Wireless To the New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/opposes-philippine-move-aguinaldo-calls-new-freedom-body-political.html | OPPOSES PHILIPPINE MOVE.; Aguinaldo Calls New Freedom Body Political Rather Than Patriotic. | True | Wireless to THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/shakespeare-and-how-to-present-him-a-reader-holds-a-brief-for-the.html | SHAKESPEARE AND HOW TO PRESENT HIM; A Reader Holds a Brief for the Old School With Its Thoroughly Training in classical Technique In Which Miss Cowl Joins the Great. | True | T.W.M. FLYNN.TOWNSEND WALSH. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/sale-on-east-thirtyseventh-street.html | Sale on East Thirty-seventh Street. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/see-move-to-limit-debt-reductions-treasury-officials-expect-attempt.html | SEE MOVE TO LIMIT DEBT REDUCTIONS; Treasury Officials Expect Attempt in Congress in Viewof Business Recession.AIM $450,000,000 A YEAR This Would Contrast With AveragePayments of $1,000,000,000Yearly Since 1919. Revenue Drop Predicted. Would Tide Over Depression. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/air-mail-network-prepares-to-handle-big-rush-of-traffic-for.html | AIR MAIL NETWORK PREPARES TO HANDLE BIG RUSH OF TRAFFIC FOR CHRISTMAS | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/new-section-opened-on-saw-mill-parkway-ceremony-marks-completion-of.html | NEW SECTION OPENED ON SAW MILL PARKWAY; Ceremony Marks Completion of 3 -Mile Stretch Between Ardsley and Elmsford. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/aid-for-animals.html | AID FOR ANIMALS | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/new-bedford-tops-hakoah-eleven-20-florio-registers-twice-in-the.html | NEW BEDFORD TOPS HAKOAH ELEVEN, 2-0; Florie Registers Twice in the First Half to Decide League Soccer Game. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/questions-and-answers-best-way-to-eliminate-manmade-static-is-at.html | QUESTIONS AND ANSWERS; Best Way to Eliminate Man-Made Static Is at the Source-- What Iowans Can Tune In | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/all-hallows-bows-to-fordham-prep-offensive-drive-in-final-period.html | ALL HALLOWS BOWS TO FORDHAM PREP; Offensive Drive in Final Period Aids Victors to Triumph by 26 to 0. XAVIER HIGH WINS, 6 TO 2 Turns Back Concordia Prep at Bronxville Field--Watral Scores on 65-Yard Run. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/holds-church-blind-to-moral-changes-bishop-fiske-finds-timidity.html | HOLDS CHURCH BLIND TO MORAL CHANGES; Bishop Fiske Finds Timidity Also in Dealing With Shifting Views on Social Codes. STAGE'S CONDITION STUDIED Warden Lawes and Judge Kavanagh of Chicago Debate Death Penalty In December Current History . Condition of the Stage. Business in America. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/pierre-luboshutz-pianist-is-cordially-received-in-recital-at-the.html | PIERRE LUBOSHUTZ.; Pianist Is Cordially Received In Recital at the Town Hall. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/ship-unloads-herself-hf-de-bardeleben-can-discharge-7500-tons-of.html | SHIP UNLOADS HERSELF.; H.F. De Bardeleben Can Discharge 7,500 Tons of Coal in 10 Hours. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/standing-up-for-virginia.html | STANDING UP FOR VIRGINIA | True | G.H. WILKINS. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/concert-programs-for-current-week-a-new-russian-operatoscanini-and.html | CONCERT PROGRAMS FOR CURRENT WEEK; A New Russian Opera--Toscanini and Stokowski Guest Conductors For a Fortnight--Other Concerts of Holiday Week | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/school-graft-case-up-dr-oshea-to-send-data-to-crain-to-force-woman.html | SCHOOL GRAFT CASE UP.; Dr. O'Shea to Send Data to Crain to Force Woman to Testify. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/shaw-on-home-grounds.html | SHAW ON HOME GROUNDS | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/s-carolina-u-tops-m-carolina-state-scores-early-when-blocked-punt.html | S. CAROLINA U. TOPS M. CAROLINA STATE; Scores Early When Blocked Punt Puts the Ball Over Goal Stripe--Tally Is 19-0. STEADY LINE PLAYS COUNT Second Touchdown Made in Third Period and Another in Last Through Plungear | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/wake-forest-in-tie-play-13-to-13-deadlock-against-the-duke-eleven.html | WAKE FOREST IN TIE.; Play 13 to 13 Deadlock Against the Duke Eleven. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/radio-gathers-novel-ideas-in-plans-for-new-year.html | RADIO GATHERS NOVEL IDEAS IN PLANS FOR NEW YEAR | True | Photo by International Newsreel.photo By Underwood & Underwood. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/farm-prices-affect-buying-kansas-city-district-trade-is-backward.html | FARM PRICES AFFECT BUYING.; Kansas City District Trade Is Backward for the Season. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/wmca-asks-two-permits-station-would-change-its-equipment-and.html | WMCA ASKS TWO PERMITS.; Station Would Change Its Equipment and Operate From Hoboken. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/two-games-at-franklin-field-university-of-pennsylvania-to-play.html | TWO GAMES AT FRANKLIN FIELD; University of Pennsylvania to Play Cornell Next Thursday and The Navy on Dec. 6 in Philadelphia-- Various Routes To the Field. The Mexican Highway. "Don't Be a Road Hog." Accidents in Pennsylvania. Chicago-New York Record. Asphalt Men to Meet. Snow Removal in Quebec. Concrete Paving Gains. | True | By Leon A. Dickinson. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/state-enforcement-acts-mr-orton-holds-eighteenth-amendment-places.html | STATE ENFORCEMENT ACTS; Mr. Orton Holds Eighteenth Amendment Places Mandate on Commonwealths States Did Have Power. Similar Power From Other Source. Supreme Court Opinion. States Have a Duty. | True | JESSE F. ORTON. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/northwest-gains-recorded-lack-of-lumber-and-ore-demand-holds-back.html | NORTHWEST GAINS RECORDED.; Lack of Lumber and Ore Demand Holds Back General Increase. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/conditions-in-canada-show-improvement-comparisons-with-years-prior.html | CONDITIONS IN CANADA SHOW IMPROVEMENT; Comparisons With Years Prior to 1929 Give Reasons for National Gratification. | True | Special Correspondence, THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/jl-perron-funeral-archbishop-gauthler-of-montreal-officiates-at.html | J.L. PERRON FUNERAL.; Archbishop Gauthler of Montreal Officiates at Service. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/maroons-triumph-over-americans-43-montreal-sextet-scores-first.html | MAROONS TRIUMPH OVER AMERICANS, 4-3; Montreal Sextet Scores First Victory of Season by Winning on Its Own Ice.VICTORS OPEN THE SCORINGLead, 2 to 1, at End of the SecondPeriod--Both Sides Tally TwiceIn Final Session. Americans' Rushes Repulsed. Americans Fight Off Attack. Conacher Struck in Head. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/orange-home-sales-increase-11-per-cent-average-price-per-house-also.html | ORANGE HOME SALES INCREASE 11 PER CENT; Average Price Per House Also Higher Than Last Year, Reports Realty Board. POPULATION IS INCREASING Demand Keeping Pace With Supply and No Overbuilding of the Medium-Priced Home. Will Manage Hotel Edison. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/scholarship-funds-of-200000-ready-american-council-of-learned.html | SCHOLARSHIP FUNDS OF $200,000 READY; American Council of Learned Societies Aids Research in the Humanities. APPLICATIONS DUE DEC. 15 34 Grants Ranging From $200 to $2,000 Given This Year as Well as 14 Fellowships Averaging $1,800. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/girl-gets-40000-verdict.html | Girl Gets $40,000 Verdict. | True | Special Correspondence, THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/3-auto-bureau-aides-ousted-in-brooklyn-commissioner-lynch-at-albany.html | 3 AUTO BUREAU AIDES OUSTED IN BROOKLYN; Commissioner Lynch at Albany Says They Took Gratuities From a Motor School. TWO OTHERS ARE INVOLVED Decision Is Reserved in Their Case --Investigation Here Began a Year Ago. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/italy-ratifies-protocol-council-of-ministers-approves-our-adherence.html | ITALY RATIFIES PROTOCOL.; Council of Ministers Approves Our Adherence to World Court. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/newspaper-ball-enlists-aides-junior-committee-and-debutante.html | NEWSPAPER BALL ENLISTS AIDES; Junior Committee and Debutante Committee Active in Plans for Affair at the Astor on Friday Night DINNER DANCE PLANNED FOR McMAHON SHELTER | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/one-man-read-erskine-books-but-author-cant-identify-him.html | One Man Read Erskine Books, But Author Can't Identify Him | True | Special Correspondence, THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/british-shipping-pool-sea-traffic-measure-curtailment-of-passenger.html | BRITISH SHIPPING POOL SEA TRAFFIC MEASURE; Curtailment of Passenger Business Adds to the Difficulties of Atlantic Steamer Lines Record of Passenger Travel. Fate of the Older Ships. | True | By Arthur Warner.times Wide World Photo. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/talking-turkeya-thanksgiving-paean-our-sublime-american-bird.html | TALKING TURKEY--A THANKSGIVING PAEAN; Our Sublime American Bird, Honored in All Lands, Is Without a Peer in Whatever Manner He Is Served | True | By Helen Bucklerphotograph By Brown Brothers. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/wide-changes-seen-in-future-schools-training-from-infancy-and.html | WIDE CHANGES SEEN IN FUTURE SCHOOLS; Training From Infancy and Longer Terms Among Forecasts of Education Association. TEACHERS TO BE BETTER Continued Rise in Pay and Higher Social Standing Viewed as Certain. RURAL BENEFITS PREDICTED Revenue From Larger Areas Is Regarded as Chief Means of Equalizing Standards. Nursery Schools Increase. Lengths of School Years Listed. Removal of Handicaps Predicted. WIDE CHANGES SEEN IN FUTURE SCHOOLS | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/tecktonius-drops-his-suit.html | Tecktonius Drops His Suit. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/communists-would-end-unions.html | Communists Would End Unions. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/city-vs-country-effects-on-youth-president-hoovers-experts-see.html | CITY VS. COUNTRY; EFFECTS ON YOUTH; President Hoover's Experts See Community Life as Better in Molding Child's Character. EXHAUSTIVE SURVEY MADE Close Ties in the Rural Families a Possible Hazard, White House Conference Report Declares. Church as a Social Agency. Influences on Character. Children's Home Tasks. Personality Adjustments. | True | By E.w. Burgess. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/67640-berliners-quit-church.html | 67,640 Berliners Quit Church. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/article-7-no-title.html | Article 7 -- No Title | True | (Vandamm.)(White.) | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/here-and-there-golf-dividends.html | HERE AND THERE; Golf Dividends. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/to-sift-robinson-charge-embassy-in-mexico-will-inquire-about-action.html | TO SIFT ROBINSON CHARGE.; Embassy in Mexico Will Inquire About Action of Customs Officials. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/aluminum-painted-radiators.html | ALUMINUM PAINTED RADIATORS | True | MELVIN A. RAMSAY. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/article-5-no-title.html | Article 5 -- No Title | True | (Times Wide World Photos.)(Times Wide World Photos.)(Foltz Studio.)(Times Wide World Photos, Berlin Bureau.)(Times Wide World Photos, Washington Bureau.) | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/realty-troubles-laid-to-stock-loss-court-orders-speedy-trial-of.html | REALTY TROUBLES LAID TO STOCK LOSS; Court Orders Speedy Trial of Case Involving Central Park West Block. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/nyu-elects-concannon-violet-eleven-picks-tackle-as-captain-next.html | N.Y.U. ELECTS CONCANNON.; Violet Eleven Picks Tackle as Captain Next Year. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/oil-output-in-texas-cut-state-commission-orders-reduction-of-69800.html | OIL OUTPUT IN TEXAS CUT; State Commission Orders Reduction of 69,800 Barrels in Daily Flow. Calgary Power Co. Expands. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/vanderbilt-wins-27-to-0-turns-back-the-auburn-eleven-in-game-at.html | VANDERBILT WINS, 27 TO 0.; Turns Back the Auburn Eleven in Game at Nashville. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/buys-long-island-city-house.html | Buys Long Island City House. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/lafayettes-rally-overcomes-lehigh-victors-tally-two-touchdowns-in.html | LAFAYETTE'S RALLY OVERCOMES LEHIGH; Victors Tally Two Touchdowns in Last Six Minutes of Play to Win, 16-6. 20,000 SEE GREAT FINISH Wilcox Runs 35 Yards After Getting Pass for 1st Score- Covers 40 Yards for 2d. Cook Makes Extra Point. LAFAYETTE'S RALLY OVERCOMES LEHIGH Ware Scores For Lehigh. | True | By Daniel C. McCarthy. Special To The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/haakon-vii-nears-26th-anniversary-25th-anniversary-near.html | HAAKON VII NEARS 26TH ANNIVERSARY; 25th ANNIVERSARY NEAR. | True | By Henry E. Armstrong.wilse, Oslo, Photo. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/again-the-world-applauds-for-bozzy-tireless-biographer-of-dr.html | AGAIN THE WORLD APPLAUDS FOR "BOZZY"; Tireless Biographer of Dr. Johnson Now Rivals His Master in Esteem APPLAUSE AGAIN FOR "BOZZY" | True | By P.w. Wilson | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/activities-of-musicians-here-and-afield-league-of-composers-to-give.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; League of Composers to Give First Concert --Handel's "Rodelinda" at Smith College | True | Wide World Photos. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/reviews-30-years-of-bronx-growth-board-of-trade-calls-new-transit.html | REVIEWS 30 YEARS OF BRONX GROWTH; Board of Trade Calls New Transit Lines Chief Factor in Gains. LINK TO EAST BRONX URGED Survey Shows 1,340 Per Cent Increase In Assessed ValuationsSince 1930. Jerome Avenue Line Aided Growth. Assessed Values Jump. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/gale-strikes-paris-many-rivers-rise-pedestrians-injured-in-french.html | GALE STRIKES PARIS; MANY RIVERS RISE; Pedestrians Injured in French Capital by Falling Chimneys and Scaffolds. WIDE AREAS ARE FLOODED France, Belgium and Germany in Danger of Further Damage as Rain Swells Streams. River's Rise Worries Paris. Belgium Also Has Flood. Germans Fear Floods. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/churchill-upholds-dardanelles-attack-he-insists-british-strategy.html | CHURCHILL UPHOLDS DARDANELLES ATTACK; He Insists British Strategy There and at Antwerp Was Justified by Conditions. | True | Wireless to THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/ohio-u-in-front-200-concludes-season-with-victory-over-ohio.html | OHIO U. IN FRONT, 20-0.; Concludes Season With Victory Over Ohio Wesleyan. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/forest-hills-building-cord-meyer-concern-erecting-sixstory.html | FOREST HILLS BUILDING.; Cord Meyer Concern Erecting SixStory Apartment House. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/hitlerites-wound-three-invade-berlin-workers-dance-hall-red-killed.html | HITLERITES WOUND THREE.; Invade Berlin Workers' Dance Hall --Red Killed In Another Clash. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/weekly-business-index-declines-to-new-low-with-power-and-car.html | Weekly Business Index Declines to New Low, With Power and Car Loadings Estimate Down | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/arsenal-triumphs-in-english-soccer-first-division-leaders-defeat.html | ARSENAL TRIUMPHS IN ENGLISH SOCCER; First Division Leaders Defeat Middlesborough, 5-3--Everton Routs Stoke City. NOTTS COUNTY GAINS DRAW Holds Northampton Town ElevenEven--Scottish Teams Handicapped by Snow. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/east-of-broadway-the-boroughs-of-brooklyn-and-queens-see-three-of.html | EAST OF BROADWAY; The Boroughs of Brooklyn and Queens See Three of the New Plays | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/plandome-house-transferred.html | Plandome House Transferred. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/sales-in-new-jersey-business-properties-traded-in-west-new-york.html | SALES IN NEW JERSEY; Business Properties Traded in West New York. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/penn-state-to-be-strong-team-meets-pitt-in-final-game-on.html | PENN STATE TO BE STRONG.; Team Meets Pitt in Final Game on Thanksgiving Day. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/chicago-store-trade-good-thanksgiving-letup-partly-cause-of.html | CHICAGO STORE TRADE GOOD.; Thanksgiving Let-Up Partly Cause of Slackening Outside City. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/benguiat-textiles-sold-for-269702-silkwoven-khotan-carpet-gets-top.html | BENGUIAT TEXTILES SOLD FOR $269,702; Silk-Woven Khotan Carpet Gets Top Price of $9,600 at the Anderson Galleries. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/increase-in-individual-account-debits-shown-in-weekly-report-of.html | Increase in Individual Account Debits Shown in Weekly Report of Federal Banks | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/and-after-all-it-is-still-mans-world-although-woman-starts-in-life.html | AND AFTER ALL, IT IS STILL MAN'S WORLD; Although Woman Starts in Life on Even Terms With Man, She Soon Encounters Handicaps He Does Not Meet AND IT IS STILL MAN'S WORLD | True | By Eunice Fuller Bernard | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/cl-pack-donates-stamp-collection-three-volumes-of-cent-issues-of.html | C.L. PACK DONATES STAMP COLLECTION; Three Volumes of Cent Issues of Canada Given to Club as Nucleus for Monograph. VALUE IS PUT AT A 2,000 A.F. Lichtenstein to Display His British Columbia Stamps Here on Dec. 3. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/mr-frohman-of-the-actors-fund.html | MR. FROHMAN OF THE ACTORS' FUND | True | By Louis Bromfield. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/article-14-no-title.html | Article 14 -- No Title | True | (Hal Phyfe.)(Mitchell.)(White.) | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/yale-soccer-team-beats-harvard-10-victors-gain-tie-for-first-place.html | YALE SOCCER TEAM BEATS HARVARD, 1-0; Victors Gain Tie for First Place With Crimson and Penn in Intercollegiate Race. PENN CONQUERS PRINCETON Triumphs by Score of 4-0--Lehigh Downs Lafayette, 3-0--Other College Games. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/bond-market-ready-for-reinvestment-offerings-to-meet-january-demand.html | BOND MARKET READY FOR REINVESTMENT; Offerings to Meet January Demand Start Fortnight Earlier Than Usual.MANY FLOTATIONS AWAITEDFinancing for Rest of Year to8e Chiefly High-GradeDomestic Issues. Good Supply on Hand. Little Industrial Financing. BOND MARKET READY FOR REINVESTMENT | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/routes-and-planes-for-atlantic-airline-debated.html | ROUTES AND PLANES FOR ATLANTIC AIRLINE DEBATED | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/112744-expended-by-kings-democrats-party-in-bronx-reports-59450.html | $112,744 EXPENDED BY KINGS DEMOCRATS; Party in Bronx Reports $59,450 Campaign Outlay—Westchester Republicans Spent $13,511. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/a-war-on-bobcats.html | A WAR ON BOBCATS. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/narya-foreign-port-in-50-years-afloat-72yearold-engineer-finds-he.html | NARYA FOREIGN PORT IN 50 YEARS AFLOAT; 72-Year-Old Engineer Finds He Has Traveled 750,000 Miles, Equal to 30 World Trips. BUT TO AND FRO ON HUDSON Ferryboat Hand Recalls Days of Clipper Ships, but Has No Regrets-Won't Retire Yet. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/miss-gene-kincheloe-hostess.html | Miss Gene Kincheloe Hostess. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/great-neck-halts-valley-stream-196-remains-unbeaten-as-losing.html | GREAT NECK HALTS VALLEY STREAM, 19-6; Remains Unbeaten as Losing Eleven Suffers First Reverse in Seven Starts. FREEPORT WINS 8TH IN ROW Beats Baldwin, While Lawrence Routs Lynbrook--Stony Brook on Top--Other Games. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/mrs-ilchs-collie-takes-best-in-show-laund-lilax-of-bellhaven-scores.html | MRS. ILCH'S COLLIE TAKES BEST IN SHOW; Laund Lilax of Bellhaven Scores at Third Annual Trenton Kennel Club Event. DEDORA BLUE PRINCE WINS Placed First in Competition Among Gun Dogs--Meadow Lark Dairymaid Triumphs. Mitten Entry Scores. Lone Eagle Scores. | True | By Henry R. Ilsley. Special To The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/dinner-to-honor-ij-sobol-tonight.html | Dinner to Honor I.J. Sobol Tonight | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/rutherford-beats-ridgefield-eleven-repulses-rivals-by-307-to-gain.html | RUTHERFORD BEATS RIDGEFIELD ELEVEN; Repulses Rivals by 30-7 to Gain the Northern New Jersey School Title. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/stanford-crushes-california-410-80000-see-cardinals-gain-most.html | STANFORD CRUSHES CALIFORNIA, 41-0,; 80,000 See Cardinals Gain Most Decisive Triumph in Series With the Bears. SECOND HALF PROVES ROUT Held to 6-0 in First Two Quarters, Warner's Eleven Overwhelms Rival in Closing Periods. Beats 1920 Record. Cards on the Defensive. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/citys-parks-blossom-forth-in-the-employment-campaign-temporary-work.html | CITY'S PARKS BLOSSOM FORTH IN THE EMPLOYMENT CAMPAIGN; TEMPORARY WORK FOR A SQUAD IN BRONX PARK | True | By Frances D. McMullen. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/wantling-scores-in-turkey-shoot-breaks-97-out-of-possible-100.html | WANTLING SCORES IN TURKEY SHOOT; Breaks 97 Out of Possible 100 Targets in N.Y.A.C. Event at Travers Island. WEBB WINS AT BATH BEACH Sets Pace to Marine and Field Club with 95--Carter Leads Field at Nassau Shoot. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/a-thessalonian-epistle.html | A THESSALONIAN EPISTLE. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/detroit-plays-tie-with-michigan-state-rival-elevens-in-their-ninth.html | DETROIT PLAYS TIE WITH MICHIGAN STATE; Rival Elevens in Their Ninth Meeting Battle Through Scoreless Game Before 20,000. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/carnegie-tech-wins-from-temple-3213-three-touchdowns-in-second.html | CARNEGIE TECH WINS FROM TEMPLE, 32-13; Three Touchdowns in Second Quarter Prove Decisive as Crowd of 35,000 Looks On. HANSEN STARS FOR LOSERS Twice Crosses Goal Line at Franklin Field--Receipts Will Be Given to Aid Unemployed. Hansen Stars for Temple. Kavel Registers Touchdown. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/a-new-liszt-biography.html | A NEW LISZT BIOGRAPHY | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/broker-wins-suit-for-commissions-court-upholds-7065-verdict-for-max.html | BROKER WINS SUIT FOR COMMISSIONS; Court Upholds $7,065 Verdict for Max Belmont in Twelfth Street Sale. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/projection-jottings-contrasting-settings-for-next-mayfair-film.html | PROJECTION JOTTINGS; Contrasting Settings for Next Mayfair Film --"Captain Applejack" and Dual Roles | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/cuban-disturbance-no-bar-to-travel-shipping-men-say-tourists-refuse.html | CUBAN DISTURBANCE NO BAR TO TRAVEL; Shipping Men Say Tourists Refuse to Regard Trouble There as Serious. BOOKINGS NOT CANCELED But Revolutions in Argentina and Brazil Had Marked Effect on Sailings. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/statistical-summary.html | Statistical Summary | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/wisconsin-upsets-minnesota-14-to-0-30000-see-badgers-win-as.html | WISCONSIN UPSETS MINNESOTA, 14 TO 0; 30,000 See Badgers Win as Gantenbein and Schmidler Score Touchdowns. GAME ENDS IN CONFUSION Pistol Shot With Five Seconds Left to play Sends Crowd Rushing on Field. Spectators Line Field. Badgers Outrush Rivals. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/a-french-play-in-london.html | A FRENCH PLAY IN LONDON | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/commits-suicide-by-gas-wife-of-capt-engle-of-geodetic-survey-was-a.html | COMMITS SUICIDE BY GAS; Wife of Capt. Engle of Geodetic Survey Was a New York Girl. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/end-newark-music-strike-union-members-sign-compromise-agreement.html | END NEWARK MUSIC STRIKE.; Union Members Sign Compromise Agreement With Theatre Owners. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/harvardyale-game-described-in-detail-woods-long-passes-to-huguley.html | HARVARD-YALE GAME DESCRIBED IN DETAIL; Wood's Long Passes to Huguley Give Crimson Touchdowns in First and Third Periods. FIRST PERIOD. Wood Throws Long Pass. SECOND PERIOD. Crowley Plunges Six Yards. THIRD PERIOD. Heim Dashes Around End. FOURTH PERIOD. Taylor Passes to Austin. Booth Passes to Wright. | True | By Allison Danzig Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/merchant-pig-iron-buying-gains.html | Merchant Pig Iron Buying Gains. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/john-p-curran-former-vaudeville-actor-dies-near-atlantic-city-at-71.html | JOHN P. CURRAN.; Former Vaudeville Actor Dies Near Atlantic City at 71. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/how-our-ancestors-wove-cloth.html | HOW OUR ANCESTORS WOVE CLOTH. | True | International Photo. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/american-airman-freed-jh-smith-out-under-bond-in-chilefull-release.html | AMERICAN AIRMAN FREED.; J.H. Smith Out Under Bond In Chile--Full Release Expected. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/schedule-of-football-games-to-be-played-on-saturday.html | Schedule of Football Games To Be Played on Saturday | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/fall-river-eleven-is-held-to-a-22-tie-macaulay-evens-score-for.html | FALL RIVER ELEVEN IS HELD TO A 2-2 TIE; Macaulay Evens Score for Pawtucket Near Close--Patenaude Makes Two Goals. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/bermuda-line-a-step-in-plan-to-span-sea-panamerican-airways-would.html | BERMUDA LINE A STEP IN PLAN TO SPAN SEA; Pan-American Airways Would Pool Facilities With British Company to Expedite Linking of Continents Postoffice Will Give Aid. French Very Active. THE ROUTE THE EQUIPMENT. Demands of Ocean Hop. | True | By Lauren D. Lyman. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/west-side-corner-for-port-authority-increases-holdings-in-block-at.html | WEST SIDE CORNER FOR PORT AUTHORITY; Increases Holdings in Block at Eighth Avenue for a Fifteen-Story Terminal Building.HINKLE IRON WORKS SOLDNew York Central Takes Property for New Track System--BronxApartment Sale. New York Central Purchase. Deals in East Bronx. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/the-army-of-the-unemployed-an-illuminating-study-of-a-persistent.html | THE ARMY OF THE UNEMPLOYED; An Illuminating Study of a Persistent Social Problem Unemployment | True | By Rose C. Feldfrom An Etching By Stanley Anderson. (COURTESY OF KENNEDY & CO.) | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/ship-docks-cargo-afire-american-steamer-western-queen-reaches.html | SHIP DOCKS, CARGO AFIRE.; American Steamer Western Queen Reaches Bremen From Houston. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/jersey-realty-speakers-many-important-topics-for-convention-at.html | JERSEY REALTY SPEAKERS; Many Important Topics for Convention at Asbury Park. Nostrand Avenue Activity. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/germans-charge-polish-terrorism-head-of-the-mixed-commission-for.html | GERMANS CHARGE POLISH TERRORISM; Head of the Mixed Commission for Upper Silesia Hastens to Hohenbirken to Investigate. HOOLIGANS BEAT FAMILIES Pilsudski Adherents Said to Have Been Brought In by Officials to Influence Elections. | True | Special Cable to THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/oscar-straus-and-hollywood-the-viennese-composer-talks-of-pictures.html | OSCAR STRAUS-- AND HOLLYWOOD; The Viennese Composer Talks of Pictures And Music | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/londos-in-test-tomorrow-mat-champion-will-meet-vakturof-at.html | LONDOS IN TEST TOMORROW; Mat Champion Will Meet Vakturof at Seventy-first Regiment Armory. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/weathering-of-marble-effects-studied-in-block-taken-from-patent.html | WEATHERING OF MARBLE; Effects Studied In Block Taken From Patent Office Building. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/plans-for-a-gay-holiday-receptions-dinners-and-dances-arranged-for.html | PLANS FOR A GAY HOLIDAY; Receptions, Dinners and Dances Arranged For Debutantes Home From School | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/artist-held-for-arson-victor-rosso-and-his-wife-arrested-as-result.html | ARTIST HELD FOR ARSON.; Victor Rosso and His Wife Arrested as Result of Studio Fire. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/lame-horse-worries-borah-more-than-an-extra-session.html | Lame Horse Worries Borah More Than an Extra Session | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/newly-recorded-music-ancient-gregorian-chants-by-the-choirs-of-st.html | NEWLY RECORDED MUSIC; Ancient Gregorian Chants by the Choirs of St. Pierre Abbey and The College of the Sacred Heart | True | By Compton Pakenham. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/hardware-sales-ray-unchanged.html | Hardware Sales Ray Unchanged. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/for-purchase-of-piers-and-lease-to-hoboken-chapman-company-bid.html | FOR PURCHASE OF PIERS AND LEASE TO HOBOKEN; Chapman Company Bid Provides Then for Renting Structures From City. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/porto-rican-drought-broken.html | Porto Rican Drought Broken. | True | Special Correspondence, THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/volpi-confers-here-with-trade-chiefs-bankers-also-interviewed-by.html | VOLPI CONFERS HERE WITH TRADE CHIEFS; Bankers Also Interviewed by Leader in Expansion of Utilities in Europe. INVESTMENT CHANCES SEEN Count Says More American Money Can Have Outlet in the Power and Light Line Abroad. Many Activities of Count Volpi. Brussels as Centre for Expansion. VOLPI CONFERS HERE WITH TRADE CHIEFS | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/a-unique-proposal-the-price-bd-silliman-asked-for-a-wall-street.html | A UNIQUE PROPOSAL.; The Price B.D. Silliman Asked for a Wall Street Corner. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/siple-receives-medal-boy-scout-with-byrd-gets-junior-forum-honor-in.html | SIPLE RECEIVES MEDAL.; Boy Scout With Byrd Gets Junior Forum Honor in Philadelphia. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/sell-2500000-pounds-of-mohair.html | Sell 2,500,000 Pounds of Mohair | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/the-dance-a-language-vague-terms-as-an-obstacle-to-a-clear-artistic.html | THE DANCE: A LANGUAGE; Vague Terms as an Obstacle to a Clear Artistic Development-- New Programs The Old and the New. Efforts Toward Solution. Inadequate Terms. | True | By John Martin. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/new-turkey-seen-as-a-peace-factor-a-fertile-breeding-ground-of-war.html | 'NEW TURKEY' SEEN AS A PEACE FACTOR; A Fertile Breeding Ground of War Has Been Wiped Out, Educator There Writes. DECRIES RACIAL DISCORD "Imported Nationalism" Has Made Problem More Difficult, Ahmed Emln Snys in Carnegie Book. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/barnard-launches-openair-rest-courses-students-encouraged-to-sleep.html | Barnard Launches Open-Air Rest Courses; Students Encouraged to Sleep in Classes | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/cooperative-marketing-it-is-essential-to-northeastern-states-says.html | COOPERATIVE MARKETING; It Is Essential to Northeastern States, Says C.S. Wilson. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/cleveland-starts-a-boom-for-baker-ohio-starts-his-boom.html | CLEVELAND STARTS A BOOM FOR BAKER; OHIO STARTS HIS BOOM. | True | By N.r. Howard. Editorial Correspondence, the New York Timeswide World Photo. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/expect-slow-wheat-rise-farm-department-thinks-russian-exports-will.html | EXPECT SLOW WHEAT RISE; Farm Department Thinks Russian Exports Will Retard It. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/to-discuss-our-caribbean-policy.html | To Discuss Our Caribbean Policy. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/sm-colgate-left-100000-to-charity-most-of-manufacturers-estate-goes.html | S.M. COLGATE LEFT $100,000 TO CHARITY; Most of Manufacturer's Estate Goes to Family--Stock Bequeathed to Son. MRS. KIELEY'S WILL FILED Engineer's Widow Gave $100,000 to Catholic Institutions--Miss C.B. Obrig's Estate Aids Art. Son Gets Colgate Stock. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/goodman-fights-park-fund-cut.html | Goodman Fights Park Fund Cut. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/the-mixed-courts-of-egypt-models-of-legal-justice-the-mixed-courts.html | The Mixed Courts of Egypt, Models of Legal Justice; The Mixed Courts of Egypt | True | By Henry Morgenthau | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/st-johns-defeats-manhattan-2119-safety-in-third-period-margin-of.html | ST. JOHN'S DEFEATS MANHATTAN, 21-19; Safety in Third Period Margin of Victory in Battle at Dexter Park. MARGOLIES LEADS ATTACK Tallies in Final Period After Paving Way for Earlier Touchdowns. ASHKAR STARS FOR LOSERS Scores Twice, Once on Run of 90 Yards--Winners Ahead at Half-Time, 12-6. St. John's Scores First. Final Period Most Exciting. | True | By Louis Black. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/w-maryland-held-to-tie-by-albright-string-of-20-consecutive.html | W. MARYLAND HELD TO TIE BY ALBRIGHT; String of 20 Consecutive Victories Snapped at ReadingWith 7-to-7 Deadlock.HOME TEAM SCORES EARLYLarry Hatton Goes 29 Yards forTouchdown--Clary Tallies forVisitors In Final Period. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/50000-bail-for-expoliceman.html | $50,000 Bail for Ex-Policeman. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/weather-still-holds-dox.html | Weather Still Holds DO-X. | True | Wireless to THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/new-centre-of-light-on-world-diplomacy-for-the-study-of.html | NEW CENTRE OF LIGHT ON WORLD DIPLOMACY; FOR THE STUDY OF INTERNATIONAL RELATIONS | True | By P.w. Wilson. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/allege-building-for-relief-lags-american-institute-of-architects.html | ALLEGE BUILDING FOR RELIEF LAGS; American Institute of Architects Charges Delay in Planning Throughout Nation. MILLIONS READY, COSTS LOW La Guardia Says Appropriation for Work of Convicts at Port Wadsworth Is Lacking. Emphasizes Low Prices. Stresses Wide Opportunity. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/leadership-fight-in-the-bronx.html | Leadership Fight in the Bronx. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/excerpts-from-letters-an-afternoon-meteor-peace-and-its-benefits.html | EXCERPTS FROM LETTERS; An Afternoon Meteor. Peace and Its Benefits. Medical Aid for Jobless. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/prophet-of-flying-88-has-flight.html | Prophet of Flying, 88, Has Flight. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/some-trust-in-chariots-and-other-recent-fiction-a-tyrannical-father.html | "Some Trust in Chariots" and Other Recent Fiction; A TYRANNICAL FATHER A RETROSPECTIVE NOVEL BOUGHT AND PAID FOR MISS O'NEILL'S FANTASY INTERRACIAL MARRIAGE A VIVID WAR STORY A VICTORIAN MANOR Latest Works of Fiction A FRENCH SCHOOLGIRL: AN AGING FINANCIER: Latest Works of Fiction A GOLD-DIGGER A PAIR OF BRACELETS A TABLOID TALE Latest Works of Fiction INTERNATIONAL INTRIGUE AN EXCITING YARN A RIVIERA ROMANCE STRAIGHTENING THE TWIG LOVE RENOUNCED | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/childrens-theatre-progresses-the-junior-league-players-announce.html | CHILDREN'S THEATRE PROGRESSES; The Junior League Players Announce Subscription Season With First Performance on Dec. 5 | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/countess-weds-4th-time-divorced-wife-of-earl-of-erroll-marries.html | COUNTESS WEDS 4TH TIME; Divorced Wife of Earl of Erroll Marries Again in England. | True | Wireless to THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/natalle-moorehead-to-wed.html | Natalle Moorehead to Wed. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/treasury-proposes-soviet-trade-ban-measure-now-being-drafted-would.html | TREASURY PROPOSES SOVIET TRADE BAN; Measure, Now Being Drafted, Would Affect All Shipments From Russia. MODIFICATION IS SOUGHT One Provision, in First Draft, Required Invoice From United States Consuls in Russia. TREASURY PROPOSES SOVIET TRADE BAN | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/varipapa-averages-260-in-bowling-test-he-and-falcaro-take-lead-of.html | VARIPAPA AVERAGES 260 IN BOWLING TEST; He and Falcaro Take Lead of 657 Fins as Match With Philadelphia Pair Opens. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/rise-in-auto-output-features-business-general-conditions-throughout.html | RISE IN AUTO OUTPUT FEATURES BUSINESS; General Conditions Throughout Country, However, Little Changed in Week. OUTLOOK MORE CHEERFUL Improved Sentiment Reflected in Strength Displayed by the Stock Market. STEEL UPTREND PREDICTED Firmer Stand on Prices Is Taken-- Reports From Federal Reserve Districts. Steel Mill Operations Lag. Commodity Prices Lower. RETAIL TRADE HERE GAINS. Greater Improvement Retarded by the Mild Weather. RISE IN AUTO OUTPUT FEATURES BUSINESS | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/harvardyale-lineup.html | Harvard-Yale Line-Up. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/article-10-no-title.html | Article 10 -- No Title | True | (Times Wide World Photos.)(Times Wide World Photos, Philadelphia Bureau.) (Times Wide World Photos.)(Times Wide World Photos, Philadelphia Bureau.) (Times Wide World Photos.)(Times Wide World Photos, Washington Bureau.) (Times Wide World Photos.) | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/delaware-rallies-to-beat-haverford-makes-two-touchdowns-in-the.html | DELAWARE RALLIES TO BEAT HAVERFORD; Makes Two Touchdowns in the Final Period to Win Game, 14 to 7. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/gesso-and-true-fresco-artits-produce-work-in-the-modern-spirit-for.html | GESSO AND TRUE FRESCO; Artits Produce Work in the Modern Spirit For the New School for Social Research AT THE DANIEL VENETIAN MASTERS THE ART CENTRE SCULPTURE | True | By Edward Alden Jewell. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/artistic-tower-effects-unsightly-water-tanks-gracefully-covered-in.html | ARTISTIC TOWER EFFECTS.; Unsightly Water Tanks Gracefully Covered in Newer Houses. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/no-sign-of-revolt-evident-in-moscow-even-foreign-diplomats-fail-to.html | NO SIGN OF REVOLT EVIDENT IN MOSCOW; Even Foreign Diplomats Fail to Hear Any Gossip of Mutinies or Assassinations. 'NEWS HELD PREPOSTEROUS Strife Within the Communist Party Calms After Bukharin Apology for Opposition. Diplomats Change Situation. NO SIGN OF REVOLT EVIDENT IN MOSCOW Ukrainian Arrests Reported. | True | By Walter Duranty. Wireless To The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/red-cross-collects-133399-in-2-weeks-10-per-rise-in-restaurant.html | RED CROSS COLLECTS $133,399 IN 2 WEEKS; 10 Per Rise in Restaurant Enrolments Shown--Industry Reports Not Yet In. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/duplicate-of-washingtons-flag-unfurled-in-valley-forge-park.html | Duplicate of Washington's Flag Unfurled in Valley Forge Park | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/california-serious-about-its-football-student-editors-remarks-about.html | CALIFORNIA SERIOUS ABOUT ITS FOOTBALL; Student Editor's Remarks About Amateur Standards Stir Up Whole State. OVERSHADOWS GRAND JURY That Body's Investigation of San Francisco Irregularities Arouse Only Mild Interest. Newspapers Picked as Victims. Near War Over Football. | True | By Frederick F. Forbes. Editorial Correspondence, The New York Times | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/building-permits-gain-new-rochelle-reports-more-than-500000-so-far.html | BUILDING PERMITS GAIN; New Rochelle Reports More Than $500,000 So Far This Month. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/business-leases.html | BUSINESS LEASES. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/city-cedes-land-to-us-government-parcels-needed-for-waterway.html | CITY CEDES LAND TO U.S. GOVERNMENT; Parcels Needed for Waterway Improvements in Harlem River and Westchester Creek. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/jean-lurcat.html | JEAN LURCAT | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/seton-hall-routs-moravian-98-to-0-scores-at-least-tree-touchdowns.html | SETON HALL ROUTS MORAVIAN, 98 TO 0; Scores at Least Tree Touchdowns in Each Period--182Points in Two Games. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/aau-dinner-is-held-harmony-affair-attracts-representatives-from.html | A.A.U. DINNER IS HELD.; Harmony Affair Attracts Representatives From Many Clubs. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/white-plains-opera-to-have-full-house-gatticasazza-and-otto-kahn.html | WHITE PLAINS OPERA TO HAVE FULL HOUSE; Gatti-Casazza and Otto Kahn Plan to Attend "La Boheme" Next Week. PLAN PELHAM MANOR BALL Junior Members of Manor Club to Give Thanksgiving Eve Cabaret - -Other Westchester Events. Luncheon Bridge in Larchmont. Plan Series of Four Dances. Bridge at Echo Buy Yacht Club. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/10-in-montclair-jobless-half-of-building-trades-workers-idle-new.html | 10% IN MONTCLAIR JOBLESS.; Half of Building Trades Workers Idle, New Bureau Finds. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/england-beats-wales-4-to-1-in-international-soccer.html | England Beats Wales, 4 to 1, In International Soccer | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/tj-cox-dies-in-brooklyn.html | T. J. COX DIES IN BROOKLYN. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/elephants-are-protected-belgium-finds-them-increasingly-useful-in.html | ELEPHANTS ARE PROTECTED; Belgium Finds Them Increasingly Useful in the Congo. | True | Special Correspondence, THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/north-carolinavirginia-game-to-draw-many-tar-heel-fans.html | North Carolina-Virginia Game To Draw Many Tar Heel Fans | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/berkeley-girls-win-defeat-brooklyn-friends-field-hockey-team-by-4.html | BERKELEY GIRLS WIN.; Defeat Brooklyn Friends Field Hockey Team by 4 to 3. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/yacht-sponsor-flies-bluebirds-for-luck-at-bells-new-craft-equipped.html | YACHT SPONSOR FLIES BLUEBIRDS FOR LUCK; A.T. Bell's New Craft Equipped as a Fireboat and Has an Electric Heating System. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/harvard-wins-toss-of-coin-for-first-time-in-9-yale-games.html | Harvard Wins Toss of Coin For First Time in 9 Yale Games | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/awards-made-at-trenton-kennel-club-show.html | Awards Made at Trenton Kennel Club Show | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/plans-meals-for-4-to-cost-13-a-week-home-economics-director-says.html | PLANS MEALS FOR 4 TO COST \$13 A WEEK; Home Economics Director Says Tables Are Stinted When Incomes Are Cut. POINTS TO FOOD VALUES Nourishment at Low Cost Is Emphasized in Menus of Women's Club Centre. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/plans-new-system-of-naming-disease-national-conference-meeting-here.html | PLANS NEW SYSTEM OF NAMING DISEASE; National Conference Meeting Here Tomorrow Will Change Confusing Terminology. SPECIALISTS AIDING TASK Dr. H.B. Logie Says Every Ill Will Be Named After Its Cause and the Organ Affected. Confusion of Types of Anemia. New System Proposed. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/exporters-resisting-longer-soviet-terms-old-basis-of-payment-is.html | EXPORTERS RESISTING LONGER SOVIET TERMS; Old Basis of Payment Is Asked as Amtorg States Bills Are Met Promptly. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/police-department.html | Police Department. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/a-reviewers-notebook-four-americans-at-the-babcockglenn.html | A REVIEWER'S NOTEBOOK; Four Americans at the Babcock--Glenn Coleman--Artists, Foreign and Native | True | By Ruth Green Harris. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/the-public-service.html | THE PUBLIC SERVICE | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/stevens-predicts-speedier-football-yale-coach-forecasts-rule-to.html | STEVENS PREDICTS SPEEDIER FOOTBALL; Yale Coach Forecasts Rule to Make Legal Lateral Passing Beyond Scrimmage Line. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/marconi-pushes-ahead-with-new-phone-idea-inventor-of-wireless-links.html | MARCONI PUSHES AHEAD WITH NEW PHONE IDEA; Inventor of Wireless Links Rome With Sardinia by Automatic Dial Device and Short Waves Jewett Discusses the Idea. Engineers Are Experimenting. Opportunity for Expansion. Many Counties Are Reached. Service for the Far East. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/article-17-no-title.html | Article 17 -- No Title | True | (Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos.) (Times Wide World Photos.)(Times Wide World Photos, Philadelphia Bureau.) | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/geneva-captures-tristate-honors-wins-conference-football-title-by-.html | GENEVA CAPTURES TRI-STATE HONORS; Wins Conference Football Title by Defeating Allegheny Eleven, 27-13. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/fanny-brice-to-be-honor-guest.html | Fanny Brice to Be Honor Guest. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/the-radio-tube-goes-to-court-langmuir-patent-is-upheldwhat-the-case.html | THE RADIO TUBE GOES TO COURT; Langmuir Patent Is Upheld--What the Case Involved--Differences in the Fleming and De Forest Detector Bulbs What Three Inventors Did. Difference in the Audion. What Langmuir Accomplished. Hundreds Have Contributed. After Hearing the Argument. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/plane-crash-in-argentina-fear-is-felt-report-refers-to-flight-of.html | PLANE CRASH IN ARGENTINA.; Fear Is Felt Report Refers to Flight of Two Bolivians. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/foreign-stars-in-sixday-bike-race.html | FOREIGN STARS IN SIX-DAY BIKE RACE. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/rembrandt-rabbi-to-be-sold-friday-painting-one-of-seven-old-masters.html | REMBRANDT 'RABBI' TO BE SOLD FRIDAY; Painting One of Seven Old Masters Offered in Disposal of Monell Collection. REYNOLDS EXAMPLE ALSO Modern Etchings, Now on View, at Auction Tomorrow and Tuesday— Other Rare Items Up This Week. Modern Etchings Offered. Sale of Snyder Collection. Bob and Means Sales. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/selling-newspapers-proves-of-benefit-to-schoolboys.html | Selling Newspapers Proves Of Benefit to Schoolboys | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/give-5-to-fund-for-jobless.html | Give $5 to Fund for Jobless. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/article-3-no-title.html | Article 3 -- No Title | True | (Times Wide World Photos, London Bureau.) (Times Wide World Photos, Paris Bureau.) | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/dr-schacht-debates-on-reparations-issue-against-dr-david-friday-at.html | DR. SCHACHT DEBATES ON REPARATIONS ISSUE; Against Dr. David Friday at Baltimore, He Says Young PlanMust Be Revised in Year. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/opposes-parley-on-silver-lamont-lays-low-prices-of-the-metal-to.html | OPPOSES PARLEY ON SILVER; Lamont Lays Low Prices of the Metal to Foreign Selling | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/time-signals-of-the-navy-are-broadcast-thrice-daily-the-observatory.html | TIME SIGNALS OF THE NAVY ARE BROADCAST THRICE DAILY; The Observatory at Washington Works Out Its Own Observations and Does Not Depend on Greenwich The Early Morning Signal. Our System Independent. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/woman-71-dies-in-theatre.html | Woman, 71, Dies in Theatre. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/to-get-arthurs-castle-britain-will-transfer-it-from-estates-of.html | TO GET ARTHUR'S CASTLE; Britain Will Transfer It From Estates of Prince of Wales. | True | Wireless to THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/defends-group-banking-herbert-l-radcliffe-comments-on-suspensions.html | DEFENDS GROUP BANKING; Herbert L. Radcliffe Comments on Suspensions in the Southwest. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/detroit-sponsors-opera-in-a-big-way-hails-national-civic-project-as.html | DETROIT SPONSORS OPERA IN A BIG WAY; Hails National Civic Project as Mass Production Applied to the Fine Arts. WILL USE TESTED SYSTEM City's Own Company a Success, So Why Not Others?--Chance for Native Talent. Detroit Scores Success. | True | By Gladys H. Kelsey, Editorial Correspondence, The New York Times | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/oregon-court-gets-railroad-dispute-union-pacific-unit-resists-an.html | OREGON COURT GETS RAILROAD DISPUTE; Union Pacific Unit Resists an I.C.C. Order to Construct $11,000,000 Line. SAYS REVENUE IS NOT THERE! Joint Petition Declares the Only Alternative Will Be Public Ownership of Lines. Proposed Rail Route. | True | By Wallace S. Wharton. Editorial Correspondence, The New York Times | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/mary-bean-to-wed-james-van-d-eppes-betrothal-of-daughter-of.html | MARY BEAN TO WED JAMES VAN D. EPPES; Betrothal of Daughter of Professor in University of Virginia Is Announced.KIN OF SIR JOHN RANDOLPH Her Fiance, Engineering Student atCornell, Is Also of DistinguishedVirginia Ancestry. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/gets-jefferson-letters-william-and-mary-college-obtains.html | GETS JEFFERSON LETTERS; William and Mary College Obtains Correspondence Covering 41 Years. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/current-magazines.html | Current Magazines | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/dickinson-battles-swarthmore-to-tie-misses-chance-to-tally-in-last.html | DICKINSON BATTLES SWARTHMORE TO TIE; Misses Chance to Tally in Last Period and Game Ends a Scoreless Deadlock. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/hoover-favors-doak-for-labor-secretary-virginian-is-railroad.html | HOOVER FAVORS DOAK FOR LABOR SECRETARY; Virginian Is Railroad Trainmen's Legislative Agent--J.L. Lewis Among Others Considered. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/miss-anne-rea-lists-wedding-attendants-her-marriage-to-pliny-jewell.html | MISS ANNE REA LISTS WEDDING ATTENDANTS; Her Marriage to Pliny Jewell Jr. Will Take Place on Dec. 13 in Ardmore, Pa. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/boy-scouts-aid-the-unemployed.html | BOY SCOUTS AID THE UNEMPLOYED | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/spain-seen-in-throes-of-readjustment-fair-elections-with-the-whole.html | SPAIN SEEN IN THROES OF READJUSTMENT; Fair Elections, With the Whole Country Voting, Given as a Panacea for Present Ills. | True | By Frank L. Kluckhohn. Wireless To the New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/denies-prisoners-fill-jobs-mitchell-says-only-work-at-camp-dix-is.html | DENIES PRISONERS FILL JOBS.; Mitchell Says Only Work at Camp Dix Is Without Appropriations. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/seize-50000-liquor-after-chase-in-fog-coast-guards-fire-fifty-shots.html | SEIZE $50,000 LIQUOR AFTER CHASE IN FOG; Coast Guards Fire Fifty Shots at Fleeing Truck Before Crash Halts It. RUM-RUNNERS SURPRISED Landing of Holiday Supply of Wet Goods Halted at Arverne-- Two Are Arrested. Find 500 Cases in Truck. McCampbell Exonerates Agents. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/broadcast-of-game-mystifies-british-radio-story-heard-clearly-but.html | BROADCAST OF GAME MYSTIFIES BRITISH; Radio Story Heard Clearly, but Followers Fail to Understand American Plays. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/the-automobile-abroad-poles-want-to-make-own-motor-carssweden-being.html | THE AUTOMOBILE ABROAD; Poles Want to Make Own Motor Cars--Sweden Being Motorized--News From Foreign Lands. In the American Quote. The Motorization of Sweden. Czechoslovaks Like Pragas. In Turkey. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/golden-opportunity-faces-democrats-at-present-time-way-is-clear-for.html | GOLDEN OPPORTUNITY FACES DEMOCRATS AT PRESENT TIME; Way Is Clear for Party to Gain National Ascendency Through Service to People Way Is Quite Clear. Party in Good Position. | True | JOHN W. HESTER. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/new-type-of-style-show-association-exhibit-to-illustrate-specific.html | NEW TYPE OF STYLE SHOW.; Association Exhibit to Illustrate Specific Fashion Points. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/league-group-balks-at-baring-secrets-of-war-preparation-france.html | LEAGUE GROUP BALKS AT BARING SECRETS OF WAR PREPARATION; France, Japan and Persia See Danger to Security in Publicity for Their Armaments. COVENANT PLEDGE IGNORED Sato Tells Preparatory Board Peace Pact Needs Long Test to Win World's Faith. ISSUE SENT TO COMMITTEE Italy Is Overwhelmed In Her Effort to Avoid Revealing Number of Boys Trained for Army. Dutch Plan Starts Debate. Says Pact Needs Long Test. BALK AT REVEALING WAR PREPARATIONS | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/boston-u-beaten-by-boston-college-bows-47-to-7-as-victors-score-in.html | BOSTON U. BEATEN BY BOSTON COLLEGE; Bows, 47 to 7, as Victors Score in Every Period of Game at Fenway Park. 2 TOUCHDOWNS FOR ANTOS Chesmeiwich Also Tallies Twice-- Hootstein Crosses Line for the Losers in Second Quarter. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/9-killed-by-autos-two-are-policemen-brooklyn-motorcycle-officer.html | 9 KILLED BY AUTOS, TWO ARE POLICEMEN; Brooklyn Motorcyle Officer Dies Chasing Speeder as Machine Hits Laborer. CRASH FATAL TO ANOTHER Boy, 9, Thrown From Truck, Man Pinned Down in Collision and Pedestrian Among Victims. Nassau Policeman Killed. Boy Crushed Under Truck. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/ny-giants-lose-to-wanderers-31-beaten-in-american-soccer-league.html | N.Y. GIANTS LOSE TO WANDERERS, 3-1; Beaten in American Soccer League Game After Trailing, 2-0, at Half Time. EISENHOFFER SCORES FIRST Lyell, Wardrop Account for Other Goals of Victors-- Pentland Is Defensive Star. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/press-censorship-some-states-of-central-europe-are-quite-subtle.html | PRESS CENSORSHIP.; Some States of Central Europe Are Quite Subtle About It. Friend of Everybody--Within Limits. Severity for the Unregenerate. Bulgaria Positively Garrulous. Austria Still Unreconstructed. | True | By G.e.r. Gedye. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/crain-gets-school-inquiry-oshea-asks-prosecutor-to-sift-reports-of.html | CRAIN GETS SCHOOL INQUIRY.; O'Shea Asks Prosecutor to Sift Reports of Appointment "Fee." | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/new-yorker-is-rollins-debater.html | New Yorker Is Rollins Debater. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/german-armament-advocates-find-tin-soldiers-aid-plans.html | German Armament Advocates Find Tin Soldiers And Plans | True | Wireless to THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/along-the-highways-of-finance-astute-handling-of-a-vast-estateone.html | ALONG THE HIGHWAYS OF FINANCE.; Astute Handling of a Vast Estate--One Bank's Remedies for Business Depression. What Might Have Happened. A Delicate Job Well Done. The Possible Shrinkage. The Possible Profits. General du Pont's Estate An Example of Appreciation. A Suggested Remedy. Low-Priced Dividend Payers. Young and Old Viewpoints. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/breidt-beer-raid-is-held-illegal-elizabeth-brewery-case-is-quashed.html | BREIDT BEER RAID IS HELD ILLEGAL; Elizabeth Brewery Case Is Quashed When Warrant Is Found to Be Faulty. TEN DEFENDANTS FREED Evidence of Finding of 250,000 Gallons of Beverage Suppressed by Federal Commissioner. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/michigan-normal-to-enter-full-team-in-aau-title-run.html | Michigan Normal to Enter Full Team in A.A.U. Title Run | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/new-company-buys-flat-house.html | New Company Buys Flat House. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/fox-42-leading-jockey-wins-honors-in-britain-for-first-time-scoring.html | FOX, 42, LEADING JOCKEY.; Wins Honors in Britain for First Time, Scoring by One Point. | True | Special Cable to THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/big-cut-in-oil-output-urged-to-avert-ruin-royal-dutch-shells.html | BIG CUT IN OIL OUTPUT URGED TO AVERT RUIN; Royal Dutch Shell's Director Sees Danger for Many Producers Not Far Away. WOULD HALT ALL DRILLING Codber Says Other Countries Are Willing to Agree Upon World-Wide Curtailment. Future Course Is Uncertain. Foreigners Ready to Curtail. CUT IN OIL OUTPUT URGED FOR SAFETY | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/women-of-india-break-the-ancient-bonds-two-at-the-london-conference.html | WOMEN OF INDIA BREAK THE ANCIENT BONDS; Two at the London Conference Are Symbols of Their Slow Progress Toward Freedom THE WOMEN OF ANCIENT INDIA | True | By Beatrice Barmby.photograph From Times Wide World.photograph From Ewing Galloway.photograph By Cowling From Ewing Galloway. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/war-veterans-to-form-police-post.html | War Veterans to Form Police Post. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/paderewski-gives-recital-philadelphia-audience-entranced-refuses-to.html | PADEREWSKI GIVES RECITAL; Philadelphia Audience, Entranced, Refuses to Leave Hall. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/parking-to-be-limited-to-one-side-of-street-curb-on-pleasure-cars.html | PARKING TO BE LIMITED TO ONE SIDE OF STREET; Curb on Pleasure Cars, Beginning Tomorrow, Set From 35th to 41st by Mulrooney. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/indiana-conquers-purdue-elven-76-rallies-in-final-period-to-score.html | INDIANA CONQUERS PURDUE ELVEN, 7-6; Rallies in Final Period to Score Touchdown on Forward Pass to Dauer. EXTRA POINT WINS GAME Place Kick by Hughes Beats Boilermakers Who Had Tallied Early in Contest. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/sees-time-wasted-in-language-study-david-snedden-tells-teachers.html | SEES TIME WASTED IN LANGUAGE STUDY; David Snedden Tells Teachers Present Instruction Is of Little Value to Pupils. FAVORS RUSSIAN, JAPANESE Suggests "Higher Maturity" for Students and More Emphasis on International Amity. Sees Time and Money Wasted. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/buffalo-gets-jobs-for-400-unemployment-relief-program-is-under-way.html | BUFFALO GETS JOBS FOR 400; Unemployment Relief Program is Under Way With City Helping. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/new-bridge-paved-with-rubber-will-open-tuesday-in-passaic.html | New Bridge Paved With Rubber Will Open Tuesday in Passaic | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/layers-turn-to-radio-acting-in-murder-trial-on-the-air-licenses-are.html | LAYERS TURN TO RADIO ACTING IN MURDER TRIAL ON THE AIR; LICENSES ARE EXTENDED BY COMMISSION'S ORDER | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/dallas-maintains-gain-business-improvement-slightly-in-excess-of.html | DALLAS MAINTAINS GAIN.; Business Improvement Slightly in Excess of Seasonal Advance. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/the-oliver-cromwell-in-auction-offering-big-west-side-apartment-in.html | THE OLIVER CROMWELL IN AUCTION OFFERING; Big West Side Apartment in Foreclosure--Other Propertiesin Murphy List. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/final-census-count-totals-122775046-nations-population-increase.html | FINAL CENSUS COUNT TOTALS 122,775,046; Nation's Population Increase Over 1920 Is 17,064,426, or 16.1 Per Cent. 33 STATES RISE IN RECHECK New York Reaches 12,588,066 --Montana Is the Only One to Show Decline for Decade. HALF OF GAIN IN SIX STATES Five Are in the Industrial East and Mid-West and the Other Is California, With Highest Ratio. Concentration of the Increase. The Population by States. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/westminster-club-picks-show-judges-list-is-completed-for-exhibition.html | WESTMINSTER CLUB PICKS SHOW JUDGES; List Is Completed for Exhibition of Dogs at Madison Square Garden Feb. 10-12. NEW BREEDS IN EVIDENCE Brands and Bouviers de Flandre Among Latest Shown--Other News of Kennels. New Fashions in Dogs. Experts to Be Judges. Warren to Judge Sealyhams. | True | By Henry R. Ilsley. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/rialto-gossip-those-industrious-shubertsthe-brandts-go-in-for.html | RIALTO GOSSIP; Those Industrious Shuberts--The Brandts Go in for Producing--Mr. Gordon Makes Some Elaborate Plans NEWS AND GOSSIP OF THE BROADWAY SECTOR | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/dinner-dance-for-katherine-mather.html | Dinner Dance for Katherine Mather | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/diamond-salesman-from-here-is-slain-nathan-a-sachs-resident-of.html | DIAMOND SALESMAN FROM HERE IS SLAIN; Nathan A. Sachs, Resident of Neponsit, L.I., Is Found Shot in Springfield (Mass.) Hotel POLICE SEEK TWO MEN About $10,000 In Gems Stolen From Pouch Victim Wore Tied Around His Neck. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/lowell-on-old-age.html | LOWELL ON OLD AGE. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/out-of-its-youth-a-new-persia-arises-under-the-strong-leadership.html | OUT OF ITS YOUTH A NEW PERSIA ARISES; Under the Strong Leadership of Its Shah, Reza Khan, the Nation Is Thinking and Acting in Western Terms OUT OF ITS YOUTH A NEW PERSIA ARISES | True | By Rosita Forbesphotograph From P.& A.photograph By Ewing Galloway. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/article-27-no-title.html | Article 27 -- No Title | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/rebuke-by-mayor-stirs-new-orleans-civic-clubs-incensed-when-he.html | REBUKE BY MAYOR STIRS NEW ORLEANS; Civic Clubs Incensed When He Calls Them Impertinent for Criticizing Official Act. OBJECT TO APPOINTMENT Matter Might Have Died Natural Death Had Not City Executive Used Opprobrious Term. Kiwanians Were Annoyed. See Nothing New in Action. | True | By George N. Coad. Editorial Correspondence, The New York Times | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/another-big-apartment-for-sutton-place-section.html | Another Big Apartment For Sutton Place Section | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/pushes-cedarholm-case-brower-to-seek-indictment-of-haw-for-forgery.html | PUSHES CEDARHOLM CASE.; Brower to Seek Indictment of Haw for Forgery Tomorrow. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/traces-expansion-of-trade-centres-harry-hall-describes-trade.html | TRACES EXPANSION OF TRADE CENTRES; Harry Hall Describes Trade Struggle in Areas Where More Space Is Needed. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/sift-capone-income-to-get-back-taxes-federal-officers-have-been.html | SIFT CAPONE INCOME TO GET BACK TAXES; Federal Officers Have Been Investigating His Affairs for Year, Washington Reveals.INQUIRY HAS WIDE RANGEChicago Is Stirred by Rumor ThatGangster Is Seen Near Scene ofMoran Aides' Massacre. Government's Inquiry Widespread 120 Aliens to Be Deported. Capone Inquiry On for a Year. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/sends-troops-to-oil-zone-peru-acts-to-protect-foreigners-in-talara.html | SENDS TROOPS TO OIL ZONE.; Peru Acts to Protect Foreigners in Talara in Threatened Strikes. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/princeton-finds-jobs-scarce.html | Princeton Finds Jobs Scarce. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/when-einstein-goes-exploring-in-space-a-picture-of-the-master.html | WHEN EINSTEIN GOES EXPLORING IN SPACE; A Picture of the Master Scientist as He Sits In His Workshop AS EINSTEIN GOES EXPLORING | True | By Harold Callenderphotograph From Keystone.photograph From Times Wide World. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/king-and-queen-honor-hon-k-plunkett-110-neighbors-in-northern.html | KING AND QUEEN HONOR HON. K. PLUNKETT, 110; Neighbors in Northern Ireland Also Felicitate Daughter of Second Baron Plunkett. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/old-russian-notes-held-by-bank-here-national-city-answering-suit.html | OLD RUSSIAN NOTES HELD BY BANK HERE; National City, Answering Suit, Reveals $4,435,000 Debt of Kerensky Regime. COUNTER CLAIM IS FILED Judgment Asked After Russian Agents Demanded $115,333 Balance of Deposits. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/norwegian-union-back-building-workers-readmitted-to-international.html | NORWEGIAN UNION BACK.; Building Workers Re-Admitted to International Organization. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/fight-incendiary-blaze-staten-island-firemen-battle-two-hours-in.html | FIGHT INCENDIARY BLAZE.; Staten Island Firemen Battle Two Hours in Empty Tenement. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/cochran-defeats-hoppe-for-title-wins-181-balkline-crown-held-16.html | COCHRAN DEFEATS HOPPE FOR TITLE; Wins 18.1 Balkline Crown Held 16 Years by Rival, Dividing Last Two Blocks. FINAL SCORE 3,600--2,815, New Champion Sets New Record With Grand Average of 33 69-107 for the Match. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/progress-in-mineola-few-apartment-vacancies-and-private-homes-well.html | PROGRESS IN MINEOLA.; Few Apartment Vacancies and Private Homes Well Occupied. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/wholesale-trade-down-credit-queries-show-drop-in-orders-on-week-and.html | WHOLESALE TRADE DOWN.; Credit Queries Show Drop in Orders on Week and Year. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/for-education-of-southern-girls.html | FOR EDUCATION OF SOUTHERN GIRLS | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/disease-produces-tulips.html | Disease Produces Tulips. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/monroejefferson-play-tie-in-soccer-neither-able-to-score-in.html | MONROE-JEFFERSON PLAY TIE IN SOCCER; Neither Able to Score in SemiFinal of P.S.A.L. City Play. DEFENSIVE WORK SHINESEach Side Loses Chance to Tally--Contest Will Be Played Again Next Week. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/italian-plane-still-lost-destroyers-search-mediterranean-for-craft.html | ITALIAN PLANE STILL LOST.; Destroyers Search Mediterranean for Craft With Seven Passengers. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/article-25-no-title.html | Article 25 -- No Title | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/fostering-forests-in-palisades-park-firefighters-and-caretakers-are.html | FOSTERING FORESTS IN PALISADES PARK; Fire-Fighters and Caretakers Are Kept Busy Throughout the Year. NEW YORK HIKERS' PARADISE They Visit the Preserve in Increasing Numbers and Add toFire Hazard. Fire Protection Problem. Park's Forest Policy. Many Trees Transplanted. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/longest-run-of-game-in-bowl-made-by-cottontail-rabbit.html | Longest Run of Game in Bowl Made by Cottontail Rabbit | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/jakimetz-shines-in-dual-swim-meet-0neil-star-covers-100-yards-free.html | JAKIMETZ SHINES IN DUAL SWIM MEET; O'Neil Star Covers 100 Yards Free Style in 1:01 1-5, to Break Own Record. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/old-king-cotton-reigns-muslin-is-much-worn-in-youthful-frocks-made.html | OLD KING COTTON REIGNS; Muslin Is Much Worn in Youthful Frocks, Made Gay With Bits of Needlework Frocks in Pastel Shades For Misses of 4 to 6 | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/winds-still-favor-or-thwart-many-activities-of-mankind-though-the.html | WINDS STILL FAVOR OR THWART MANY ACTIVITIES OF MANKIND; Though the Tornado Rages and Destroys, Other Air Currents Are Gentle Breezes--Names That Storms Have Taken Knowledge of the Greeks. The "Pontias" Breeze. Monsoon Is Seasonal. Bora, and Khamsin. The Prevailing Westerlies. | True | By Charles Fitzhugh Talman | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/play-centre-opened-by-salvation-army-gymnasium-swimming-pool-and.html | PLAY CENTRE OPENED BY SALVATION ARMY; Gymnasium, Swimming Pool and Recreation Rooms Dedicated at Headquarters Here. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/new-hampshire-beats-brown-for-first-time-gains-70-victory-on-a.html | New Hampshire Beats Brown for First Time; Gains 7-0 Victory on a March of 94 Yards | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/tufts-overcomes-mass-aggies-426-lecain-fullback-ends-college.html | TUFTS OVERCOMES MASS. AGGIES, 42-6; Lecain, Fullback, Ends College Football Career by Scoring Three Touchdowns. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/centenary-prevails-130-subdues-louisiana-polytechnic-before.html | CENTENARY PREVAILS, 13-0.; Subdues Louisiana Polytechnic Before Home-Coming Crowd. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/the-new-shows.html | THE NEW SHOWS | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/indices-of-bank-stocks.html | Indices of Bank Stocks. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/dwelling-sold-on-staten-island.html | Dwelling Sold on Staten Island. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/the-navys-rulers-ashore-and-afloat-civilians-and-sailors-their.html | THE NAVY'S RULERS, ASHORE AND AFLOAT; Civilians and Sailors, Their Present Task Is to Reorganize the Fighting Forces and to Adjust The Various Units of the Fleet in Accordance With the Terms of the London Treaty THE RULERS OF OUR NAVY Photograph From Times Wide World. Photograph From Times Wide World. Photograph From Henry Miller. Photograph Copyright Harris Ewing. Photograph Copyright Harris & Ewing. Photograph From U.S. Navy Department. Photograph Copyright Harris & Ewing. | True | By L.c. Speers | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/brig-gen-ha-reed-dies-in-san-juan-retired-officer-of-united-states.html | BRIG. GEN. H.A. REED DIES IN SAN JUAN; Retired Officer of United States Army Was a Victim of Apoplexy. HAD FOUGHT IN TWO WARS Received Surrender of Fort San Cristobal--Served for Three Years In Civil War. Entered Army as Private. Commanded Artillery Districts. | True | Wireless to THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/executives-to-lead-princeton-forum-ch-mccormick-jr-will-be-one-of.html | EXECUTIVES TO LEAD PRINCETON FORUM; C.H. McCormick Jr. Will Be One of Those Aiding Study of Stock Ownership by Employes. STUDENTS TO TESTIFY They Will Play Parts of Laborers, Reds and Directors at School of Affairs Round Table. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/200-planes-ordered-for-british-air-force-hawker-company-gets.html | 200 PLANES ORDERED FOR BRITISH AIR FORCE; Hawker Company Gets Contract for 200-Mile-an-Hour Fighters and Bombing Craft. | True | Special Cable to THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/the-narrows-tunnel-is-a-vast-project-engineers-are-making-borings.html | THE NARROWS TUNNEL IS A VAST PROJECT; Engineers Are Making Borings for the Tube To Join Staten Island and Brooklyn The Ventilation Problem. Two Methods Probable. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/imported-pointer-victor-miss-magpie-of-ware-first-in-new-england.html | IMPORTED POINTER VICTOR; Miss Magpie of Ware First in New England Field Trial. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/sacha-guitry-and-old-plays-for-new.html | SACHA GUITRY AND OLD PLAYS FOR NEW | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/fixing-standards-to-cut-surpluses-af-allison-advocates-that.html | FIXING STANDARDS TO CUT SURPLUSES; A.F. Allison Advocates That Minimums Be Established to Relieve Overproduction. INFERIOR GOODS BRING EVILS Unfair Competition and Price-Cutting Traced to Them--Three Steps for Quality Program. Depress Marketing Conditions. Identifying Such Goods. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/host-to-foreign-consuls-industrial-board-gives-luncheon-to-many.html | HOST TO FOREIGN CONSULS; Industrial Board Gives Luncheon to Many Nations' Representatives. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/article-20-no-title.html | Article 20 -- No Title | True | (Tri-Boro Photos.)(Tri-Boro Photos.)(Tri-Boro Photos.)(New York Times Studios.) | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/film-flashes.html | FILM FLASHES | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/reapportionment-now-an-issue-for-congress-and-states-new-allotment.html | REAPPORTIONMENT NOW AN ISSUE FOR CONGRESS AND STATES; New Allotment of House Seats Opens the Way to Many Legislative Battles The Census Authority. The Doubtful States. The Balance of Power. The Case of Kentucky. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/seeks-to-encourage-investments-abroad-harrisons-talks-in-paris-were.html | SEEKS TO ENCOURAGE INVESTMENTS ABROAD; Harrison's Talks in Paris Were Concerned With Building Up of French Markets. CONTINUES TRIP TO BERLIN Federal Reserve Head Is Said to Have Warned That War Scares Will Delay Plan. AMERICANS SEEK BUSINESS Nearly Dozen Big Bond Houses Open Paris Branches in Anticipation of New Activity There. Important to America. Foreign Loans Decrease. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/air-mail-leaders-meet-plan-association-of-pioneers-in-nations.html | AIR MAIL LEADERS MEET.; Plan Association of Pioneers in Nation's Postal Plane System. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/a-novel-of-postwar-germany.html | A Novel of Post-War Germany | True | HAROLD STRAUSS. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/financial-markets-stocks-slightly-lower-trading-inactivewheat-and.html | FINANCIAL MARKETS; Stocks Slightly Lower, Trading Inactive--Wheat and Corn Prices Higher. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/sees-liberia-facing-turbulent-reform-dt-gw-harley-missionary-says.html | SEES LIBERIA FACING TURBULENT REFORM; Dr. G.W. Harley, Missionary, Says Changes Pending Next Year Will Test Nation. CITES REPORT ON SLAVERY Tells Methodist Board That League Will Urge Drastic Cures for This and Other Problems. Readjustments Found Necessary. Year's Appropriation Lowered. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/theatres-in-paris-holding-their-own-socalled-legitimate-houses-are.html | THEATRES IN PARIS HOLDING THEIR OWN; So-Called Legitimate Houses Are Showing Few Signs of Being Ousted by Films. GUITRY PREPARES NEW PLAY Famous Actor to Appear in Role Based on the Life Story of Painter Frans Hale. | True | By May Birkhead. Wireless To the New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/nyu-plans-art-lectures.html | N.Y.U. Plans Art Lectures. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/plane-schedules-revised-changes-in-new-yorkboston-route-after-dec-1.html | PLANE SCHEDULES REVISED; Changes in New York-Boston Route After Dec. 1 Include Hartford Stop. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/two-is-company.html | "TWO IS COMPANY--" | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/four-chinese-planes-fight-over-taiyuanfu-nanking-airmen-repulse.html | FOUR CHINESE PLANES FIGHT OVER TAIYUANFU; Nanking Airmen Repulse Shansi Rebels--China Returning to Normalcy Rapidly. | True | By Hallett Abend. Special Cable To the New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/th-adams-dies-foe-of-ku-klux-klan-vincennes-newspaper-editor.html | T.H. ADAMS DIES; FOE OF KU KLUX KLAN; Vincennes Newspaper Editor Brought About Its Rout in Indiana. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/jews-extend-help-to-arab-peasants-settlers-on-plain-of-esdraelon.html | JEWS EXTEND HELP TO ARAB PEASANTS; Settlers on Plain of Esdraelon Will Make Small Loans and Participate in Festivals. CENSUS FOR PALESTINE One Is Planned for Next Year, and Work Will Be Difficult--Five Jews Return to Hebron. Palestine to Have Census in 1931. Jews Returning to Hebron. | True | By Joseph M. Levy. Special Correspondence, the New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/poles-vote-again-today-to-elect-111-members-of-senate-and-sileslan.html | POLES VOTE AGAIN TODAY,; To Elect 111 Members of Senate and Sileslan Diet. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/colombia-may-have-a-tariff-like-ours-rates-may-be-lower-but-there.html | COLOMBIA MAY HAVE A TARIFF LIKE OURS; Rates May Be Lower, but There Is Sentiment for a Workable Flexible Provision. OUR LAW NOT RESENTED Most Colombian Products Brought In Here Are on the Free List Anyway. | True | Special Correspondence, THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/says-election-went-to-utilities-critics-norman-thomas-hails-trend.html | SAYS ELECTION WENT TO UTILITIES CRITICS; Norman Thomas Hails Trend of Voting Public Toward Progressivism. FINDS MAJOR PARTIES ALIKE Neither Group, He Says at Rand School, Has Foreign Program or Plan for Jobless Relief. Sees Both Parties Alike. 'Fear 'Dole' but Permit Breadline.' | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/shops-that-are-mines-for-the-jokesmith.html | SHOPS THAT ARE MINES FOR THE JOKESMITH | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/boston-u-lists-games-williams-manhattan-george-washington-on-1931.html | BOSTON U. LISTS GAMES; Williams, Manhattan, George Washington on 1931 Schedule. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/hail-of-lead-slays-stlouis-gangsters-machine-gunners-riddle-two-who.html | HAIL OF LEAD SLAYS ST.LOUIS GANGSTERS; Machine Gunners Riddle Two Who Were Going to Extort $1,000 from Bootlegger. FIRE FROM PURSUING AUTO One of Slain Men Is an Ex-Convict --Both Believed to Have Taken Part in "Cuckoo" Still Killing. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/mr-herberts-leisurely-mellow-novel.html | Mr. Herbert's Leisurely, Mellow Novel | True | LOUISE MAUNSELL FIELD. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/shows-that-continue.html | SHOWS THAT CONTINUE | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/manual-in-rally-ties-madison-66-mauer-scores-tying-touchdown-just.html | MANUAL IN RALLY TIES MADISON, 6-6; Mauer Scores Tying Touchdown Just Before School Game Ends at Ebbets Field. GROSSMAN'S KICK BLOCKED Opposing Linemen Frustrate Chance for Victory-- Resnick Scores on 60-Yard Run. Madison Undefeated in 1929. Ritter Intercepts Forward. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/liberal-ideas-make-gains-against-obstacles-in-japan-japans-premier.html | LIBERAL IDEAS MAKE GAINS AGAINST OBSTACLES IN JAPAN; JAPAN'S PREMIER | True | By John E. Orchard. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/dr-ernest-fuchs-noted-authority-on-eye-diseases-dies-in-vienna.html | DR. ERNEST FUCHS; Noted Authority on Eye Diseases Dies in Vienna. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/country-home-near-spring-lake-nj-shows-tudor-gothic-influence-roof.html | COUNTRY HOME NEAR SPRING LAKE, N.J., SHOWS TUDOR GOTHIC INFLUENCE; Roof Colors Match Walls. Library Fireplace of Carved Stone. Elaborate Radio System. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/move-8000-tons-of-explosives-from-raritan-without-mishap.html | Move 8,000 Tons of Explosives From Raritan Without Mishap | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/washington-tops-stuyvesant-250-smiths-touchdowns-aid-in-gaining.html | WASHINGTON TOPS STUYVESANT, 25-0; Smith's Touchdowns Aid in Gaining Seventh Straight Victory for Winners. HAMILTON ELEVEN SCORES Crushes Bushwick High Team by 46-7-- Poggi Features Offensive of Victors. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/swarm-of-small-meteors-as-cause-of-vast-crater-the-fragments-of-a.html | SWARM OF SMALL METEORS AS CAUSE OF VAST CRATER; The Fragments of a Single Exploded Body Are Now Said to Have Carved Hole a Mile Wide | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/king-haakons-anniversary.html | KING HAAKON'S ANNIVERSARY. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/centre-is-beaten-by-kansas-aggies-bo-mcmillions-team-turns-back.html | CENTRE IS BEATEN BY KANSAS AGGIES; Bo McMillion's Team Turns Back Eleven Representing His Alma Mater, 27-0. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/use-of-ether-due-to-dentist-william-green-morton-has-been.html | USE OF ETHER DUE TO DENTIST; William Green Morton Has Been Erroneously Listed as a Physician WE ARE SHIRKING. | True | ALBERT LORBER. THOMAS W. POMEROY JR. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/bolts-ward-rule-of-westchester-supervisor-marasco-starts-first.html | BOLTS WARD RULE OF WESTCHESTER; Supervisor Marasco Starts First Insurgent Move Against Leader in More Than Decade. MARTENS JOINS ATTACK Budget and Appropriations Group of County Board Is Charged With "Monopolizing Government." Budget Exceeds $8,000,000. Barrett Called "Sub Boss." | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/mt-st-marys-beats-washington-college-triumphs-by-score-of-45-to-6.html | MT. ST. MARY'S BEATS WASHINGTON COLLEGE; Triumphs by Score of 45 to 6-- Hopkins Runs 75 Yards to Score From Kickoff. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/holdup-bands-get-38000-in-day-here-phone-call-of-fake-customer.html | HOLD-UP BANDS GET $38,000 IN DAY HERE; Phone Call of Fake Customer Keeps Store Open Till Gang Comes for $30,000 Rings. $5,000 WHIST CLUB LOOT Proprietress and Maid Bound by Robbers-- $3,000 Taken Below the "Deadline." Asks That Store Be Kept Open. Masked Gang Robs Whist Club. Theatre Manager Held Up. Clothing Store Robbed. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/floods-in-north-wales-thousands-of-acres-inundated-thunderbolt.html | FLOODS IN NORTH WALES.; Thousands of Acres Inundated-- Thunderbolt Rocks Houses. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/held-in-newark-murder-walker-accused-of-striking-fatal-blow-in.html | HELD IN NEWARK MURDER.; Walker Accused of Striking Fatal Blow in Street Fight. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/mcallister-named-coach-appointed-head-basketball-and-baseball.html | McALLISTER NAMED COACH.; Appointed Head Basketball and Baseball Mentor at Alabama Poly,. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/irvington-repulsei-by-dickinson-high-two-touchdowns-by-hanlo-decide.html | IRVINGTON REPULSEI BY DICKINSON HIGH; Two Touchdowns by Hanlo Decide Jersey City Game by 12-7 Score. PATERSON CENTRAL WINS Triumphs Over Newark West Side Eleven, 28-6--Orange High Beats Belleville, 13-0. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/music-notes.html | MUSIC NOTES. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/bay-state-ship-line-to-be-discontinued-providencenew-york-service.html | BAY STATE SHIP LINE TO BE DISCONTINUED; Providence-New York Service Will Be Taken over by Another New Haven Subsidiary. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/hill-five-lists-8-games-all-but-final-contest-scheduled-to-be.html | HILL FIVE LISTS 8 GAMES.; All but Final Contest Scheduled to Be Played at Home. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/maiden-lane-gore-sold-long-island-home-association-gets-2500.html | MAIDEN LANE GORE SOLD.; Long Island Home Association Gets $2,500 for Error. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/wilmington-idle-get-park-jobs.html | Wilmington Idle Get Park Jobs. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/the-third-degree-and-new-yorks-police.html | The Third Degree and New York's Police | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/public-responding-to-shoe-price-cuts-ward-melville-says-reductions.html | PUBLIC RESPONDING TO SHOE PRICE CUTS; Ward Melville Says Reductions Will Not Bring Trade War or Wage Slash. TELLS 'WHY' OF 'BUY NOW' Savings Made Possible--Assurance Given That Sales and Factory Jobs Are Secure. Highest Paid in Industry. Wired That Jobs Are Safe. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/supermenof-the-dim-past-and-future-sir-arthur-keith-tells-of-the.html | SUPERMEN--OF THE DIM PAST AND FUTURE; Sir Arthur Keith Tells of the Discovery of a Lost Race of Big-Brained Men and Visions a New Master Type SUPERMEN--OF PAST AND FUTURE | True | By Sir Arthur Keithfrom the Painting By Charles R. Knight, Under the Direction of Henry Fairfield Osborn. Copyright American Museum of Natural History.a Reconstruction By Professor Kari Absolon of the University of Prague. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/americas-war-claims-nearing-a-settlement-this-year-will-see-a-final.html | AMERICA'S WAR CLAIMS NEARING A SETTLEMENT; This Year Will See a Final Adjudication of Damages Between the United States and Germany Personnel of Commission. Progress of Settlement. Seized German Ships. | True | By Joseph Conrad Fehr. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/two-new-peaks-on-midtown-manhatans-skyline.html | TWO NEW PEAKS ON MIDTOWN MANHATAN'S SKYLINE | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/columbia-class-elects-freshman-officers-are-announced-debating-team.html | COLUMBIA CLASS ELECTS.; Freshman Officers Are Announced --Debating Team Also Named. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/nyu-passes-rout-rutgers-by-33-to-0-aerial-attack-and-tricky-running.html | N.Y.U. PASSES ROUT RUTGERS BY 33 TO 0; Aerial Attack and Tricky Running Plays Overwhelm Rival--25,000 See Contest JOE LA MARK SCORES TWICEBill McNamara Also Makes 2Touchdowns at Yankee Stadium--Bob McNamara Stars. Grossman Plays Sturdy Game. N.Y.U. PASSES ROUT RUTGERS BY 33 TO 0 Crosses N.Y.U. Goal Line. | True | By Joseph C. Nichols. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/three-planets-parade-the-sky-saturn-jupiter-and-mars-put-themselves.html | THREE PLANETS PARADE THE SKY; Saturn, Jupiter and Mars Put Themselves on View for Those Who Turn Their Unaided Eyes Heavenward | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/somerville-envisions-revolt-in-theatre-director-of-dramatic-art-at.html | SOMERVILLE ENVISIONS REVOLT IN THEATRE; Director of Dramatic Art at New York University Says Change Is Certain. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/pet-show-closes-with-a-swan-song-but-it-was-gussie-the-goose-who.html | PET SHOW CLOSES WITH A SWAN SONG; But It Was Gussie the Goose Who Intoned It Against a Full-Throated Chorus. GOBBLER TURNS PESSIMIST Trick Dog, Hero Dog Performing Dog, Turkey, Duck and Others Get Final-Session Awards. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/storm-deaths-in-west-at-15-with-7-missing-as-sunny-skies-end.html | Storm Deaths in West at 15, With 7 Missing, As Sunny Skies End Five-Day Snowfall | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/rail-brotherhoods-agree-on-6hour-day-without-wage-cuts-but.html | RAIL BROTHERHOODS AGREE ON 6-HOUR DAY WITHOUT WAGE CUTS; But Conductors and Engineers Prevent Immediate Campaign for a Change. TO CALL GENERAL MEETING Will Include Representatives of All Unions, Railroad Heads, Bankers and Public. JOBS MADE FOR 7,100 HERE $70,000 Gifts Carry Fund Beyond $2,000,000, Mark--15,000 Order Army-Navy Game Tickets. RAIL MEN AGREE ON A SIX-HOUR DAY Official Statement Issued. Insisted on Hoover Conference. | True | By Louis Stark. Special To the New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/tears-down-to-give-aid-portland-will-provide-for-jobless-by.html | TEARS DOWN TO GIVE AID.; Portland Will Provide for Jobless by Wrecking Old Buildings. | True | Special Correspondence, THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/soviet-ships-more-wheat-london-paper-reports-6400000-bushels-on-way.html | SOVIET SHIPS MORE WHEAT.; London Paper Reports 6,400,000 Bushels on Way to England. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/radio-telegraph-used-by-two-railroads-for-cargo-dispatching-along.html | Radio Telegraph Used by Two Railroads for Cargo Dispatching Along Lake Michigan | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/gets-westchester-post-dr-marsh-is-named-deputy-county-health.html | GETS WESTCHESTER POST.; Dr. Marsh Is Named Deputy County Health Commissioner. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/paris-welcomes-many-new-works.html | PARIS WELCOMES MANY NEW WORKS | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/basic-law-for-india-parleys-next-task-desire-of-princes-to-be.html | BASIC LAW FOR INDIA PARLEY'S NEXT TASK; Desire of Princes to Be Included in Federation Upsets Plans Laid by British Indians. THREE FACTORS ESSENTIAL Constitution Must Satisfy National Aspirations, safeguard Communal Interests and Win British Assent. Unanimity Only on Home Rule. House Could Oust Cabinet. Urge Bicameral System. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/students-concert-by-toscaninl.html | Students' Concert by Toscaninl. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/plan-devised-to-aid-jobless-musicians-alderman-baldwin-heads.html | PLAN DEVISED TO AID JOBLESS MUSICIANS; Alderman Baldwin Heads Committee Sponsoring ProjectedSeries of Benefit Concerts. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/rev-dr-albert-n-slayton-rector-of-clifton-ohio-episcopal-church.html | REV. DR. ALBERT N. SLAYTON; Rector of Clifton (Ohio) Episcopal Church Dies After Week's Illness. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/japanese-unions-recognized.html | Japanese Unions Recognized. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/brazil-and-japan-sent-gold-in-october-only-large-export-last-month.html | BRAZIL AND JAPAN SENT GOLD IN OCTOBER; Only Large Export Last Month Was $9,021,529 Consigned to Canada. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/singapore-naval-base-meets-new-obstacle-to-completion-the-start-of.html | SINGAPORE NAVAL BASE MEETS NEW OBSTACLE TO COMPLETION; The Start of the Work. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/old-trinity-takes-lead-in-church-advertising-with-a-revolving.html | Old Trinity Takes Lead in Church Advertising With a Revolving Electric Sign 20 Feet Long | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/randolphmacon-loses-to-drexel-victors-close-season-with-262.html | RANDOLPH-MACON LOSES TO DREXEL; Victors Close Season With 26-2 Triumph-- Miller Scores Twice for Dragons. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/quake-razes-900-houses-albanian-disaster-causes-great-damage-to.html | QUAKE RAZES 900 HOUSES.; Albanian Disaster Causes Great Damage to Town of Valona. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/chance-suggested-in-appraisal-law-recent-jersey-decision.html | CHANCE SUGGESTED IN APPRAISAL LAW; Recent Jersey Decision Discriminates Against Experts,Says Newark Board.EXAMINATION FOR ABILITY Committee Stresses Value of Long Experience in Real EstateActivities. Appraisal Method Suggested. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/coast-guard-routs-cooper-union-600-new-yorkers-lose-ball-on-fumble.html | COAST GUARD ROUTS COOPER UNION, 60--0; New Yorkers Lose Ball on Fumble at Start and From ThenOn Never Threaten. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/cooper-union-list-ready-fourteen-basketball-games-carded-with-only.html | COOPER UNION LIST READY.; Fourteen Basketball Games Carded, With Only Two at Home. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/stay-on-bus-writ-likely-22-city-lines-expected-to-continue-at-least.html | STAY ON BUS WRIT LIKELY.; 22 City Lines Expected to Continue at Least Another Week. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/soviet-grain-crop-put-at-huge-total-1930-collections-expected-to.html | SOVIET GRAIN CROP PUT AT HUGE TOTAL; 1930 Collections Expected to Reach 21 ,000,000 Tons, a Third for Reserve or Export. MASSES WATCH WAGE PLAN New System of Payments Through Savings Banks Instituted--Oil Output Gains Greatly. Farm Campaigns Progressing. Laws Curb Drive on Labor. | True | By Walter Duranty. Wireless To the New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/worlds-helium-supple-grows-discovery-of-once-rare-gas-in-the.html | WORLD'S HELIUM SUPPLE GROWS; Discovery of Once Rare Gas in the Belgian Congo Offers Competition With Our Vaster Reserves | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/england-in-strong-position-in-cricket-match-with-natal.html | England in Strong Position In Cricket Match With Natal | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/suffolk-endorses-macy-long-island-county-backs-leader-to-head-state.html | SUFFOLK ENDORSES MACY.; Long Island County Backs Leader to Head State Republicans. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/passaic-high-wins-stevens-tech-run-takes-team-honors-in-third.html | PASSAIC HIGH WINS STEVENS TECH RUN; Takes Team Honors in Third Annual Cross-Country Event at Castle Point. JACKSON SETS NEW RECORD Central High School Star Lowers Course Mark, Leading Field Home in 14:22 2-5. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/st-thomas-conquers-rider-eleven-7-to-0-opdkuns-line-smashes-in.html | ST. THOMAS CONQUERS RIDER ELEVEN, 7 TO 0; Opdun's Line Smashes in Final Period Yield Tally That Wins Game. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/article-28-no-title.html | Article 28 -- No Title | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/suiting-the-exacting-subded-taste-the-skirts-grow-longer-and.html | SUITING THE EXACTING "SUB-DED" TASTE; The Skirts Grow Longer and Sleeves Are Appearing in Unusual Designs Signs of Sophistication | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/copper-ouput-cut-by-nichols-plant-reduction-of-15-announced.html | COPPER OUPPUT CUT BY NICHOLS PLANT; Reduction of 15% Announced Following Curtailment Plan Adopted by Refiners. IMPORTS ARE DENOUNCED G.R. Campbell Urges "Substantial Tariff" as Remedy for the Industry's Ills. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/footnotes-on-a-weeks-headliners-attorney-at-law-a-guest-of-the-king.html | FOOTNOTES ON A WEEK'S HEADLINERS; Attorney at Law. A Guest of the King. A Raman Triumph. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/haskell-turns-back-butler-eleven-270-charles-and-wilson-lead.html | HASKELL TURNS BACK BUTLER ELEVEN, 27-0; Charles and Wilson Lead Spectacular Attack for Indians inIndianapolis Game. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/cornell-building-reserve-strength-drills-stress-improvement-in-play.html | CORNELL BUILDING RESERVE STRENGTH; Drills Stress Improvement in Play of Substitutes for Game With Penn. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/threat-of-dry-party-if-hoover-is-moist-methodist-temperance-board.html | THREAT OF DRY PARTY IF HOOVER IS 'MOIST'; Methodist Temperance Board Head Says President Must Not Change His Stand. CONFIDENT OF A VICTORY Dry Ticket Would Win in 1932, Dr. Wilson Declares, With the Other Parties Wet. Will Resist Any Change in Law. Criticises Mrs. Willebrandt. THREAT OF DRY PARTY IF HOOVER IS 'MOIST' | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/bob-sought-capital-on-his-secret-trip-traveled-to-california-and-in.html | BOB SOUGHT CAPITAL ON HIS SECRET TRIP; Traveled to California and Into Mexico in Effort to Prevent Financial Crash. STOPPED AT PHOENIX OCT. 15 Lamb, Pilot Who Accompanied Him, Claims Plane at Chicago as Gift of Promoter. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/beckons-manning-to-catholic-fold-tablet-official-organ-calls-roman.html | BECKONS MANNING TO CATHOLIC FOLD; Tablet, Official Organ, Calls Roman Church Only Place for the Bishop. HIS CRITICS ARE RIDICULED Editorial Charges Discrepancies in Dogmas Proalaimed Under Protestant Episcopal Banner. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/rochester-beats-hobart-by-280-second-team-scores-touchdown-in-five.html | ROCHESTER BEATS HOBART BY 28-0; Second Team Scores Touchdown in Five Minutes, ThenRegulars Take Field.VICTORS NEVER IN DANGER Account for Twenty-one FirstDowns Against Seven for theOpposing Eleven. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/auto-plows-into-crowd-injures-27-persons-in-german-town-near.html | AUTO PLOWS INTO CROWD.; Injures 27 Persons in German Town Near Stuttgart. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/duquesne-defeats-west-va-wesleyan-wins-127-as-pawlina-scores-two-to.html | DUQUESNE DEFEATS WEST VA. WESLEYAN; Wins, 12-7, as Pawlina Scores Two Touchdowns in Game at Forbes Field. BATTLES STARS FOR LOSERS Returns Punt 74 Yards to Tally Early in First Period-- Burns Gets 67-Yard Run. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/westchester-games-raise-3750-for-idle-crowds-swell-relief-funds-by.html | WESTCHESTER GAMES RAISE $3,750 FOR IDLE; Crowds Swell Relief Funds by Attending School Contests-- Veterans Plan Drive. | True | Special to The New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/hoover-scribbles-made-design-for-fabric-in-child-rompers.html | Hoover Scribbles Made Design For Fabric in Child Rompers | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Predicting Recovery. The Changing Tone of Rumors. Pool Operations Resumed. A Contest Approaches. Investment Trust Puts and Calls. Sugar Stocks Rally. A Breathing Spell in Municipals. Last Week's Movements of Gold. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/prussia-curbs-trust-acts-against-berlin-bread-ring-in-drive-to.html | PRUSSIA CURBS TRUST.; Acts Against Berlin Bread Ring in Drive to Lower Prices. | True | Wireless to THE NEW YORK TIMES. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/crane-calls-china-unified-and-stable-former-minister-in-interview.html | CRANE CALLS CHINA UNIFIED AND STABLE; Former Minister in Interview Sees Great Promise for Country After Visit. LAUDS GEN. CHIANG'S WORK President Is Deeply Religious With High Ideals, and His Advisers Also, He Says. POINTS TO GREAT PROGRAM Diplomat Asserts Nanking Will End Banditry, Disband Army and Promote Education. Sees Future Promise. Calls Advisers Able. Say's Unity Is Obtained. | True | By Wilfrid Fleisher. Wireless To the New York Times. | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/roadside-beauty-helps-community-attractive-highways-called-valuable.html | ROADSIDE BEAUTY HELPS COMMUNITY; Attractive Highways Called Valuable Asset for HomeOwnership. Long Island Advantages. Making Roadside Beautiful. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/cuba-papers-suspend-in-censorship-row-spanish-language-press-asks.html | CUBA PAPERS SUSPEND IN CENSORSHIP ROW; Spanish Language Press Asks Backing Here in Fight to Restore Free Speech. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/brooklyn-residence-bought.html | Brooklyn Residence Bought. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/radcliffe-board-names-treasurer.html | Radcliffe Board Names Treasurer. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/to-end-12000-companies-flynn-will-dissolve-group-for-not-filling.html | TO END 12,000 COMPANIES; Flynn Will Dissolve Group for Not Filling Reports—List Out Dec. 15. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/rails-face-battles-in-plans-for-buses-independent-operators-and.html | RAILS FACE BATTLES IN PLANS FOR BUSES; Independent Operators and Some Shippers Protest Widening of Service. CASES END IN LAW COURTS Plea of Carriers to I.C.C. for Regulation of Highway Transport Is Seen as a Basic Move. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/new-haitian-cabinet-president-vincent-will-begin-his-administration.html | NEW HAITIAN CABINET.; President Vincent Will Begin His Administration Today. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/taft-schedule-arranged-basketball-team-to-play-nine-games-opening.html | TAFT SCHEDULE ARRANGED.; Basketball Team to Play Nine Games, Opening on Jan. 17. | True | | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-23 | 1930-11-23 | https://www.nytimes.com/1930/11/23/archives/the-universe-as-the-handiwork-of-a-mathematical-thinker-in-his.html | The Universe as the Handiwork Of a Mathematical Thinker; In His Lucid Work Sir James Jeans Joins Sir Arthur Eddington in Breaking Away From the Philosophy of Mechanism | True | By Charles Johnston | C1B94636,C1B94637,C1B94638,C1B94639,C1B94640,C1B94641,C1B94642 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/chiefs-fail-to-pick-maiers-successor-lack-of-agreement-expected-to.html | CHIEFS FAIL TO PICK MAIER'S SUCCESSOR; Lack of Agreement Expected to Cause Postponement of Dec. 3 Meeting of Committee. DEFICIT IS A DETERRENT Organization and Hoover Groups Also at Odds Over Choice for Federal Attorney Here. Deficit Is a Deterrent. Divided on Tuttle Post. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/scores-lawlessness-here-john-haynes-holmes-sees-new-york-reverting.html | SCORES LAWLESSNESS HERE.; John Haynes Holmes Sees New York Reverting to Anarchy. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/threat-of-decrees-again-rises-in-reich-chancellor-to-begin-today.html | THREAT OF DECREES AGAIN RISES IN REICH; Chancellor to Begin Today His Effort to Get Reichstag Majority for Reform Measures.COUNCIL APPROVAL IS HELP Demand for Reparation Change WillOccupy Much of Debate onFiscal Bills. Bruening in Strong Position. Some Favor Program Test. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/serving-of-god-called-unselfish.html | Serving of God Called Unselfish. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/jamaica-to-act-on-entry-of-chinese.html | Jamaica to Act on Entry of Chinese. | True | Special Cable to THE NEW YORK TIMES. | C1B 94577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/barbour-sees-need-for-strong-men-brown-president-tells-marble.html | BARBOUR SEES NEED FOR STRONG MEN; Brown President Tells Marble Collegiate Church World Must Have "Resisting Lives." HOLDS CHRIST THE MODEL All Great Characters in Any Sphere Declared to Have Gained Power From Jesus. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/pilsudski-leads-in-senate-election.html | Pilsudski Leads in Senate Election | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/girl-dancers-slain-in-cabaret-holdup-at-least-four-wounded-as-eight.html | GIRL DANCERS SLAIN IN CABARET HOLD-UP; At Least Four Wounded as Eight Bandits Fire in Dark in Chicago Roadhouse. OFFICER AND DOG ATTACK Former, Shot Twice, Pursues Gunmen--Four Others Killed in Series of Crimes in Area. Four Others Killed During Night. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/3-bolivian-fliers-burned-to-death-failure-of-the-motor-believed.html | 3 BOLIVIAN FLIERS BURNED TO DEATH; Failure of the Motor Believed Cause of Tragedy on the Condor of Bolivia. PLANE BURIED IN MIRE Bodies and Machine Found in Argentina, 400 Miles From Starting Point. | True | Special Cable to THE NEW YORK TIMES. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/londos-wrestles-tonight-will-defend-titte-second-time-in-week.html | LONDOS WRESTLES TONIGHT; Will Defend Titte Second Time in Week Against Vakturof. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/former-wife-to-share-schneller-estate-court-decides-haven-woman-is.html | FORMER WIFE TO SHARE SCHNELLER ESTATE; Court Decides Haven Woman Is Entitled to Life Interest in a Million. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/sarazen-and-diegel-tie-in-oregon-golf-finish-with-287-at-portland.html | SARAZEN AND DIEGEL TIE IN OREGON GOLF; Finish With 287 at Portland and Will Engage in 18-Hole Play-Off Today. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/increased-demand-for-cotton-is-seen-new-orleans-notes-more.html | INCREASED DEMAND FOR COTTON IS SEEN; New Orleans Notes More Inquiries From Mills in SpotSections in South.INDIA KEEPS JAPAN BUSY Continued Narrow Trading ExpectedUntil Amount of DecemberNotices is Known. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/criticizes-hoovers-welfare-speech.html | Criticizes Hoover's Welfare Speech. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/reed-will-propose-immigration-curb-senator-plans-to-ask-congress.html | REED WILL PROPOSE IMMIGRATION CURB; Senator Plans to Ask Congress for Two-Year Suspension to Aid Employment. ONLY RELATIVES EXCEPTED Green Says A.F. of L. Favors Move, but He Urges That the Period Be Made Longer. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/academy-of-design-opens-show-today-exhibition-will-be-its-first-for.html | ACADEMY OF DESIGN OPENS SHOW TODAY; Exhibition Will Be Its First for Living Members Only--391 Works to Be on View. ADMISSION WILL BE FREE Portrait of Dr. J.M. Kieran, Head of Hunter College, by J.C. Johansen, One of 187 Paintings. Many Sought to Aid Young Men. Admission Will Be Free. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/a-son-to-mrs-em-grevatt.html | A Son to Mrs. E.M. Grevatt. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/185-killed-in-industries-mishaps-in-state-last-month-deprived-166.html | 185 KILLED IN INDUSTRIES.; Mishaps in State Last Month Deprived 166 of Chief Support. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/french-tax-revenue-is-above-estimate-decrease-from-1929-however-is.html | FRENCH TAX REVENUE IS ABOVE ESTIMATE; Decrease From 1929, However, Is Large in All Categories Except Customs Duties. | True | Wireless to THE NEW YORK TIMES. | C1B 94577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/plans-bill-to-speed-public-building-administration-measure-would.html | PLANS BILL TO SPEED PUBLIC BUILDING; Administration Measure Would Eliminate Delay During Condemnation Suits Over Sites. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/bridge-to-aid-columbus-hospital.html | Bridge to Aid Columbus Hospital. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/mary-lewis-sings-pleasantly-at-palace-gives-french-and-english.html | MARY LEWIS SINGS PLEASANTLY AT PALACE; Gives French and English Numbers--Ted Healy Again Amuses --Vanessi's Dances a Feature. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/pleads-for-revival-of-puritan-spirit-the-rev-wh-owen-urges-17.html | PLEADS FOR REVIVAL OF PURITAN SPIRIT; The Rev. W.H. Owen Urges 17 Patriotic Groups at St. John's Cathedral to Meet Test. COLORFUL PAGEANT HELD Flags of Societies Are Carried Into the Church in Joint Thanksgiving Service. Reviews Our Debt to Puritans. Begging by Children Opposed. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/devotion-to-god-urged-the-rev-hp-silver-warns-of-spiritual.html | DEVOTION TO GOD URGED.; The Rev. H.P. Silver Warns of "Spiritual Inferiority Complex." | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/metropolitan-senior-crosscountry-title-is-won-by-gus-moore-for.html | Metropolitan Senior Cross-Country Title Is Won by Gus Moore for Third Time; GUS MOORE ANNEXES A.A.U. HARRIER TITLE Captures Metropolitan Senior Crown for Third Time Over New 6-Mile Course. MILLROSE TEAM TRIUMPHS Gains Fourth Championship in Row With 44 Points at Clove Lakes, S.I. Wins Fourth Title in Row. Pace Begins to Tell. | True | By Arthur J. Daley. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/smalltown-banks-shift-funds-as-safety-against-robbery.html | Small-Town Banks Shift Funds As Safety Against Robbery | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/bethlen-in-berlin-upsets-the-french-papers-view-visit-as-part-of.html | BETHLEN IN BERLIN UPSETS THE FRENCH; Papers View Visit as Part of Drive by Ex-Enemies for Peace Treaty Revision. TEMPS FEARS OLD ALLIANCE War Minister Maginot Puts Faith in Border Forts in Decorating Longuyon for War Sacrifices. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/to-give-concert-in-white-plains.html | To Give Concert in White Plains. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/sees-italy-forming-a-revisionist-bloc-little-entente-alarmed-thus.html | SEES ITALY FORMING A REVISIONIST BLOC; Little Entente, Alarmed, Thus Interprets Premiers' Visits and Coming Events. BENES WILL GO TO ATHENS Mussolini Draws Near His Goal in Effort to Bind Hungary, Turkey, Bulgaria and Greece. Benes to Visit Athens. Bound by Treaties. | True | By John MacCormac. Wireless To the New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/cotton-consumption-off-total-for-world-25209000-bales-for-year.html | COTTON CONSUMPTION OFF.; Total for World 25,209,000 Bales for Year Ended July 31. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/bank-law-liberalized-german-government-removes-restrictions-on-new.html | BANK LAW LIBERALIZED.; German Government Removes Restrictions on New Institutions. | True | Wireless to THE NEW YORK TIMES. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/harrison-in-berlin-to-discuss-finance-reichsbank-denies-visit-of.html | HARRISON IN BERLIN TO DISCUSS FINANCE; Reichsbank Denies Visit of New York Reserve Bank Governor Has Political Significance. | True | Special Cable to THE NEW YORK TIMES. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/new-barrier-at-zoo-irks-giant-elephant-high-wire-fence-stops.html | NEW BARRIER AT ZOO IRKS GIANT ELEPHANT; High Wire Fence Stops Khartoum From Leisurely Tossing Bales of Hay at His Public. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/ethel-barrymore-arrives-from-detroit-still-ill-with-laryngitis-but.html | ETHEL BARRYMORE ARRIVES FROM DETROIT; Still Ill With Laryngitis, but Says She Will Appear in "Scarlet Sister Mary" Tomorrow. | True | | C1B 94577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/13-games-booked-for-nyu-quintet-shortest-program-in-years-to-open.html | 13 GAMES BOOKED FOR N.Y.U. QUINTET; Shortest Program in Years to Open With Game Against Stevens on Dec. 17. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/col-burgess-sails-for-congress-hearing-he-will-also-discuss-with.html | COL. BURGESS SAILS FOR CONGRESS HEARING; He will Also Discuss With Hurley Proposed Enlargement of Panama Canal. | True | Special Cable to THE NEW YORK TIMES. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/civic-group-formed-to-aid-dress-strike-56-leaders-in-life-of-the.html | CIVIC GROUP FORMED TO AID DRESS STRIKE; 56 Leaders in Life of the City Attack Policy of Fifth Av. Employers in Controversy. OTHERS ARE URGED TO JOIN "Utmost Support, Moral and Financial," Is Asked of Public inFight on "Ruthlessness." Dr. E.C. Lindeman Chairman. Names of the Members. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/st-peters-church-marks-145th-anniversary-mgr-chidwick-urges-its.html | St. Peter's Church Marks 145th Anniversary; Mgr. Chidwick Urges Its Ideals Be Preserved | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/ford-trucks-for-amtorg-gets-2200-units18279000-machine-building.html | FORD TRUCKS FOR AMTORG; Gets 2,200 Units--$18,279,000 Machine Building Equipment in Year. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/gales-and-floods-sweep-over-europe-cause-wide-damage-storms-take.html | GALES AND FLOODS SWEEP OVER EUROPE; CAUSE WIDE DAMAGE; Storms Take Seven Lives and Heavy Toll of Property in Nine Countries. BELGIUM BEARS THE BRUNT River Scheldt Breaks Dikes, Hundreds Fleeing--Rhine and Loire Inundate Big Areas. BRITISH SHIPPING HARD HIT Craft Also Pile Up on Iberian Coast --Alpine Snows Swell Streams --Russia Entirely Cut Off. Crews of Three Barges Saved. GALES AND FLOODS SWEEP OVER EUROPE Three Great Rivers Rise. French Rivers Rise Rapidly. Five Dead in France. Storms Cut Off Russia. Belgium Suffers Heavily. Damage Severe in Germany. Hurricane Sweeps Vienna. | True | Special Cable to THE NEW YORK TIMES. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/ship-men-meet-tomorrow-load-line-committee-to-hear-owners-and.html | SHIP MEN MEET TOMORROW; Load Line Committee to Hear Owners and Operators. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/philippines-trade-sound-says-parker-this-is-despite-general-slowing.html | PHILIPPINES TRADE SOUND, SAYS PARKER; This Is Despite General Slowing Up, the Insular Bureau Chief Reports. PORTO RICO MADE GAINS Her External Trade Rose 26 Per Cent--Dominican Customs Receivership Is Lauded. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/finds-few-girls-confide-in-mothers-dr-leonards-survey-discloses.html | FINDS FEW GIRLS CONFIDE IN MOTHERS; Dr. Leonard's Survey Discloses Many Parents as "Too Busy" to Hear Daughters' Problems. STUDY COVERS 303 CASES Wadleigh High School Pupils Ready to Reveal Achievements, but Balk on Divulging Failures. What Fosters Confidence. Majority Think of Religion. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/unemployment-relief.html | UNEMPLOYMENT RELIEF. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/white-wins-great-neck-shoot.html | White Wins Great Neck Shoot. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/edith-romaine-sings.html | Edith Romaine Sings. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/poisson-davril-captures-hennessy-stakes-at-auteuil.html | Poisson d'Avril Captures Hennessy Stakes at Auteuil | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/greenleaf-plays-today-worlds-pocket-billiard-champion-to-oppose.html | GREENLEAF PLAYS TODAY.; World's Pocket Billiard Champion to Oppose Hueston. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/mortgage-certificates-called.html | Mortgage Certificates Called. | True | | C1B 94577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/financial-markets-new-aspects-of-a-period-of-discouragementsome.html | FINANCIAL MARKETS; New Aspects of a Period of Discouragement—Some Parallels From the Past. | True | By Alexander D. Noyes. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/veterans-to-drill-for-fordham-five-start-second-week-of-practice-to.html | VETERANS TO DRILL FOR FORDHAM FIVE; Start Second Week of Practice Today in Preparation for the Opening Game. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/cuban-cadets-bound-for-game-at-west-point-to-see-hoover.html | Cuban Cadets, Bound for Game At West Point, to See Hoover | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/an-apology-for-grammar.html | AN APOLOGY FOR GRAMMAR. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/mexico-beats-us-army-62-sweeps-2game-polo-series.html | Mexico Beats U.S. Army, 6-2; Sweeps 2-Game Polo Series | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/dr-cadman-asks-aid-for-children.html | Dr. Cadman Asks Aid for Children. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/sets-coast-hop-for-today-ruth-nichols-will-try-to-lowen.html | SETS COAST HOP FOR TODAY; Ruth Nichols Will Try to Lowen Transcontinental Record. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/boy-hunter-accidentally-killed.html | Boy Hunter Accidentally Killed. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/5860-in-addition-to-eligibles-are-seeking-prohibition-jobs.html | 5,860 in Addition to Eligibles Are Seeking Prohibition Jobs | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/students-to-give-plays-philoleian-at-columbia-and-wigs-and-cues-at.html | STUDENTS TO GIVE PLAYS; Philoleian at Columbia and Wigs and Cues at Barnard Rehearse. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/wiawaka-house-benefit-bridge-party-and-tea-to-be-given-tomorrow.html | WIAWAKA HOUSE BENEFIT.; Bridge Party and Tea to Be Given Tomorrow Afternoon. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/dr-lester-curtis-dead-at-88.html | Dr. Lester Curtis Dead at 88. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/thanksgiving-faith-of-pilgrims-urged-rugged-indomitable-belief-in.html | THANKSGIVING FAITH OF PILGRIMS URGED; Rugged, Indomitable Belief in God Is Need of the Present, Declares Dr. Fosdick. REISNER CITES BLESSINGS Says the Day Should Mean More Than Turkey Eating--America Held Religiously Sound. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/explaining-wheat-prices-paris-ascribes-weakness-to-crop-news-and.html | EXPLAINING WHEAT PRICES.; Paris Ascribes Weakness to Crop News and Russian "Dumping." | True | Wireless to THE NEW YORK TIMES. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/flower-sale-to-aid-maternity-centre-prominent-women-will-act-as.html | FLOWER SALE TO AID MATERNITY CENTRE; Prominent Women Will Act as Clerks at Four Stores Tomorrow. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/mginnies-as-leader-fought-by-moffat-demanding-new-albany-deal.html | MGINNIES AS LEADER FOUGHT BY MOFFAT; Demanding New Albany Deal, Assemblyman Refuses to Aid Speaker's Re-election. HE ASKS LIBERAL POLICIES Holds Republican Course Has Lost Public Confidence and Built Up Democrats. DEPLORES RURAL LEANING Urges That City Have Greater Voice in Legislature--Sees Victory Impossible Without Change. Disavows Personal Move. Sees Confidence Lost. Scores Playing Politics. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/friends-of-music-give-old-oratorio-carissimis-jephte-300-years-old.html | FRIENDS OF MUSIC GIVE OLD ORATORIO; Carissimi's "Jephte," 300 Years Old, Is a Work of Eloquence and Beauty. TOLD BY TWO NARRATORS George Meader, the Tenor, and Editha Fleischer, Soprano, and a Chorus-- Bodanzky Conducts. | True | By Olin Downes. | C1B 94577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/problem-of-russia-in-export-market-diversified-judgment-at-european.html | PROBLEM OF RUSSIA IN EXPORT MARKET; Diversified Judgment at European Centres Regarding thePolicy of Forced Sales.BRITISH MARKETS NERVOUSDespondent on Wheat Situation--Berlin and Amsterdam See Russia's Program Unnatural. Uneasiness at London. Berlin Hears of Dispute in Russia | True | Special Cable to THE NEW YORK TIMES. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/weekly-money-market.html | WEEKLY MONEY MARKET. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/resident-offices-report-on-trade-opening-of-spring-dress-lines.html | RESIDENT OFFICES REPORT ON TRADE; Opening of Spring Dress Lines Featured Local Markets Last Week. SILHOUETTE UNCHANGED Holiday Items in Demand--Weather Slows Coat Sales--Antelope Bags Ordered--Men's Lines Active. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/elberss-records-hunted-police-hope-to-find-clue-to-murder-of-graham.html | ELBERS'S RECORDS HUNTED; Police Hope to Find Clue to Murder of Graham in Teneck, N.J. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/british-stand-fails-to-satisfy-zionists-leaders-here-repeat-demand.html | BRITISH STAND FAILS TO SATISFY ZIONISTS; Leaders Here Repeat Demand for Annulment of White Paper on Palestine. REJECT PARLIAMENT REPLY Not Only the Tone but Content of Document Is Called Offensive and Contrary to Mandate. White Paper Assailed. British Policy Criticized. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/municipal-loans-new-bond-issues-to-be-offered-to-the-public-for.html | MUNICIPAL LOANS; New Bond Issues to Be Offered to the Public for Subscription. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/advocate-world-law-to-make-war-illegal-group-of-151-prominent.html | ADVOCATE WORLD LAW TO MAKE WAR ILLEGAL; Group of 151 Prominent Citizens of Country Join in Letter to Hoover, Urging Action. URGES DRIVE TO BAN WAR. Gulick Favors World Court Entry With Education for Peace. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/for-excluding-aliens-in-reapportionment-methodist-board-urges-move.html | FOR EXCLUDING ALIENS IN REAPPORTIONMENT; Methodist Board Urges Move to Curb Gangsters and Bootleggers. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/fordham-to-honor-gridiron-men-today-captain-siano-and-eight-mates.html | FORDHAM TO HONOR GRIDIRON MEN TODAY; Captain Siano and Eight Mates Who Will Graduate in June to Speak at Rally. TEAM MADE GREAT RECORD Lost Only One Game in Two Years -- Freshmen to Point for N.Y.U. Yearling Fray Today. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/warns-of-icy-roads-state-automobile-bureau-urges-careful-holiday.html | WARNS OF ICY ROADS; State Automobile Bureau Urges Careful Holiday Driving. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/bankruptcy-study-begun-in-boston-yale-and-commerce-department-will.html | BANKRUPTCY STUDY BEGUN IN BOSTON; Yale and Commerce Department Will Survey Business and Individuals. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/manning-predicts-unity-bishop-consecrating-bronx-church-urges.html | MANNING PREDICTS UNITY.; Bishop, Consecrating Bronx Church, Urges Conversion to Christ. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/mme-pouchkine-here-long-on-czars-stage-will-give-readings-on-the.html | MME. POUCHKINE HERE; LONG ON CZAR'S STAGE; Will Give Readings on the Drama in American Cities--Millicent Green Back. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/the-dead-are-honored-by-lutheran-church-dr-moldenke-conducts-a.html | THE DEAD ARE HONORED BY LUTHERAN CHURCH; Dr. Moldenke Conducts a Commemoration Service as St. Peter's Year Comes to a Close. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/yonkers-thieves-give-brisk-orders.html | Yonkers Thieves Give Brisk Orders. | True | | C1B 94577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/hillquit-assails-plan-to-bar-soviet-says-ban-on-goods-would-make.html | HILLQUIT ASSAILS PLAN TO BAR SOVIET; Says Ban on Goods Would Make Russian 'Despots' Martyrs in Eyes of Their People. PROTESTS 'RULE OF BLOOD' Socialist Groups Meet Here to Raise Relief Funds for "Victims of Reign of Terror." | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/guaranty-survey-notes-confidence-finds-increased-feeling-in.html | GUARANTY SURVEY NOTES CONFIDENCE; Finds Increased Feeling in Business Circles That Progress Is to Be Expected.OUTPUT STILL DECLINES But Stock and Commodity Prices and Bank Credits Indicate Encouraging Trend, It Says. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/father-quinn-upholds-the-doctrine-of-hell-fear-of-god-is-the.html | FATHER QUINN UPHOLDS THE DOCTRINE OF HELL; Fear of God Is the Beginning of Wisdom, He Declares in Sermon in St. Patrick's Cathedral. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/predicts-sun-ray-power-cg-abbott-of-smithsonian-institution-expects.html | PREDICTS SUN RAY POWER.; C.G. Abbott of Smithsonian Institution Expects World Use. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/london-takes-10000000-new-securities-in-a-week.html | London Takes 10,000,000 New Securities in a Week | True | Special Cable to THE NEW YORK TIMES. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/washington-silent-on-peace-pact-move-report-that-french-may-act-is.html | WASHINGTON SILENT ON PEACE PACT MOVE; Report That French May Act Is Received With Interest but No Comment. STIMSON STAND UNKNOWN State Department Says It Has Not Taken Initiative Through Official or Unofficial Channels. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/suggest-3-for-post-if-steinbrink-quits-republican-organization.html | SUGGEST 3 FOR POST IF STEINBRINK QUITS; Republican Organization Heads in Kings Mention Corwin, Crews and Haskell. HE PLANS TO SEE LUCAS His Resignation as Leader Is Understood to Depend Upon Outcome of Interview. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/nyu-to-continue-drills-two-weeks-active-preparation-for-postseason.html | N.Y.U. TO CONTINUE DRILLS TWO WEEKS; Active Preparation for PostSeason Game With ColgateAbout to Start. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/five-stars-named-on-ryder-cup-team-sarazen-farrell-h-smith-and.html | FIVE STARS NAMED ON RYDER CUP TEAM; Sarazen, Farrell, H. Smith and Diegel Picked With Hagen, Who Will Be Captain. 14 TO VIE FOR 3 PLACES Espinosa, Burke, Watrous, Cox and Others to Play 72 Holes for Remaining Berths. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/ny-soccer-club-beaten-by-giants-carlson-leads-victors-scoring-4.html | N.Y. SOCCER CLUB BEATEN BY GIANTS; Carlson Leads Victors, Scoring 4 Goals in 5-3 Triumph at Starlight Park. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/school-health-work-to-be-extended-here-examination-service-will.html | SCHOOL HEALTH WORK TO BE EXTENDED HERE; Examination Service Will Begin at East Side Continuation Today. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/to-aid-needy-on-holiday-mission-society-to-supply-thanksgiving.html | TO AID NEEDY ON HOLIDAY.; Mission Society to Supply Thanksgiving Dinners and Gifts. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/600-join-in-tribute-to-rabbi-jb-wise-members-of-flock-pledge-wider.html | 600 JOIN IN TRIBUTE TO RABBI J.B. WISE; Members of Flock Pledge Wider Support to Synagogue and Cause of Jewry. "TRUE IDEALS" EMPHASIZED Leader on Fifth Anniversary Is Lauded for His Character and Understanding. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/connell-wins-cycling-event.html | Connell Wins Cycling Event. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/varipapa-falcaro-lead-outscore-philadelphians-in-3d-block-of.html | VARIPAPA, FALCARO LEAD.; Outscore Philadelphians In 3d Block of Bowling Match. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/ziegfeid-iii-with-sciatica.html | Ziegfeld III With Sciatica. | True | | C1B 94577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/chesterton-holds-divorce-is-a-trick-british-writer-in-debate.html | CHESTERTON HOLDS DIVORCE IS A 'TRICK'; British Writer, in Debate, Declares It Is Becoming TooRespectable.COSMO HAMILTON FOR ITPlaywright Contends SeparationsAre a Social Asset Before 3,000In Mecca Temple. Sees Marriages Getting Shorter. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/offers-loan-to-16000-for-christmas-funds-rw-bingham-louisville.html | OFFERS LOAN TO 16,000 FOR CHRISTMAS FUNDS; R.W. Bingham, Louisville Publisher, Comes to Rescue of Depositors in Two Closed Banks. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/the-jest-acted-in-first-version-italians-give-sem-benellis.html | 'THE JEST' ACTED IN FIRST VERSION; Italians Give Sem Benelli's Realistic Tragedy at the Little Theatre. GIUSEPPI STERNI AS NERI Splendid Performances by the Principals in Dramatic Story ofFlorentine Life. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/wantling-victor-at-nyac-traps-wins-high-scratch-cup-by-breaking-97.html | WANTLING VICTOR AT N.Y.A.C. TRAPS; Wins High Scratch Cup by Breaking 97 Out of 100 Targets at Travers Island.12 TIE FOR HANDICAP CUP Murray Captures Prize After ShootOff--Bill Scores at LarchmontManor. Bill Victor at Larchmont. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/geraldine-farrar-cheered-by-audience-former-prima-donna-receives-an.html | GERALDINE FARRAR CHEERED BY AUDIENCE; Former Prima Donna Receives an Ovation at Crowded Carnegie Hall. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/trade-depression-seen-as-moral-gain-dr-forman-likens-it-to-a-fast.html | TRADE DEPRESSION SEEN AS MORAL GAIN; Dr. Forman Likens It to a Fast, With All Classes Engaged in "Wholesome Meditation." KRASS CALLS FOR EXPERTS Rabbi Says Politicians Cannot Solve Problem--Dr. Bowie Urges His Congregation to Aid Jobless. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/belasco-continues-to-improve.html | Belasco Continues to Improve. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/yale-students-earn-financial-aid-by-the-university-totaled.html | YALE STUDENTS EARN; Financial Aid by the University Totaled $534,197--Clubs Found Work for Many. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/wynne-begins-milk-raids-entire-force-of-inspectors-makes.html | WYNNE BEGINS MILK 'RAIDS; Entire Force of Inspectors Makes Triple-Check on Dealers. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/service-of-business-doctor-provided-for-philadelphians.html | Service of "Business Doctor" Provided for Philadelphians | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/russia-the-enigma-a-study-of-politicoeconomic-conditions-in-that.html | RUSSIA, THE ENIGMA.; A Study of Politico-Economic Conditions in That Country Which Are Affecting the Whole World. I--THE TWENTY-FIVE YEAR PLAN. The Problem in Moscow. Can Control Last Ten Years? Will the People Wait? Some Questioning Already. More Five-Year Plans Planned. | True | By Edwin L. James. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/finnish-drys-to-fight-stronger-beer-bill-government-measure-seen-as.html | FINNISH DRYS TO FIGHT STRONGER BEER BILL; Government Measure Seen as an Attempt to Cause a Breach in Prohibition Forces. | True | Wireless to THE NEW YORK TIMES. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/big-six-title-race-is-led-by-kansas-jayhawkers-assured-of-at-least.html | BIG SIX TITLE RACE IS LED BY KANSAS; Jayhawkers Assured of at Least a Tie as Result of Victory Over Missouri. | True | | C1B 94577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/100-leaders-ask-world-court-action-petition-hoover-to-submit.html | 100 LEADERS ASK WORLD COURT ACTION; Petition Hoover to Submit Protocols to Senate for "Prompt Ratification." PERSHING AND SIMS ON LIST Honor Demands Our Adherence, They Say, to Help Build Up Good-Will Among Nations. Finds Cause for Doubt of Us. Text of the Letter. 100 LEADERS ASK WORLD COURT ACTION Holds Issues Are Simple. Deals With Two Details. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/fortitude-in-crisis-is-plea-of-keigwin-only-optimism-and-courage.html | FORTITUDE IN CRISIS IS PLEA OF KEIGWIN; Only Optimism and Courage Can Conquer Unemployment and Depression, He Says. SEES GOOD FORTUNE AHEAD Urges All to Seek the Prosperity That Follows Adversity and Be Hopeful. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/attacks-cox-on-tariff-dickinson-charges-that-raskob-induced-an.html | ATTACKS COX ON TARIFF.; Dickinson Charges That Raskob Induced an "About Face." | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/the-church-on-the-hilltop.html | THE CHURCH ON THE HILLTOP. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/four-yale-players-remain-in-hospital-avery-with-leg-fracture.html | FOUR YALE PLAYERS REMAIN IN HOSPITAL; Avery, With Leg Fracture, Believed Only Man Severely Injured in Harvard Game.CAPTAIN TO BE ELECTEDSquad Expected to Name NextLeader Within Few Days--Booth, Barres Mentioned. Avery Hurt in Fourth Period. Stewart Under Observation. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/bleifer-wins-bronx-run.html | Bleifer Wins Bronx Run. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/steam-roller-is-victor-providence-eleven-scores-over-the.html | STEAM ROLLER IS VICTOR.; Providence Eleven Scores Over the Minneapolis Team by 10-0. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/rise-in-rubber-supply-forecast-in-england-increase-of-950-tons.html | RISE IN RUBBER SUPPLY FORECAST IN ENGLAND; Increase of 950 Tons Predicted for Today--Prices of Rubber, Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/rural-dominance-in-the-assembly.html | RURAL DOMINANCE IN THE ASSEMBLY. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/tholfsen-gains-at-chess-beats-bentz-to-advance-to-finals-of.html | THOLFSEN GAINS AT CHESS; Beats Bentz to Advance to Finals of Marshall Club Tourney. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/would-humanize-trade-dr-russell-predicts-disaster-if-greater-equity.html | WOULD HUMANIZE TRADE.; Dr. Russell Predicts Disaster if Greater Equity Is Not Practiced. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/plan-higher-steel-prices-chicago-interests-discussing-quotations.html | PLAN HIGHER STEEL PRICES.; Chicago Interests Discussing Quotations for Next Quarter. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/a-riverbank-airport-city-might-fill-land-along-hudson-to-aid.html | A RIVER-BANK AIRPORT.; City Might Fill Land Along Hudson to Aid Unemployed. Theatre Tickets at a Price. AID FOR BERRY SCHOOLS. R.S. Blakie Educational Fund Will Send Contribution. Bargains Are Bargains. Making a Bad Matter Worse. | True | ARTHUR J. STANFIELD.EDWARD A. SIMMONS.SAMPSON S. HECHT.RICHARD WELLING.LOUISE KING RECKFORD. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/shipman-annexes-bicycle-race.html | Shipman Annexes Bicycle Race. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/the-screen-a-waterfront-shrew-ras-tafari-in-film-sound-record-of.html | THE SCREEN; A Waterfront Shrew. RAS TAFARI IN FILM. Sound Record of His Coronation a Feature at Newsreel Theatre. NEW UNDERWORLD FILM. "One Night at Susie's" at Beacon Seems Like Travesty. Other Photoplays. | True | By Mordaunt Hall. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/woman-101-forbids-fuss-on-birthday-travels-120-miles-from-home-on.html | WOMAN, 101, FORBIDS 'FUSS ON BIRTHDAY; Travels 120 Miles From Home on Long Island to Spend the Day at Ridgewood, N.J. | True | Special to The New York Times. | C1B 94577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/st-clements-celebrates-the-rev-ta-sparks-expastor-returns-for-100th.html | ST. CLEMENT'S CELEBRATES; The Rev. T.A. Sparks, Ex-Pastor Returns for 100th Anniversary. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/vanderbilt-forced-to-use-first-team-reserves-failed-to-hold-auburn.html | VANDERBILT FORCED TO USE FIRST TEAM; Reserves Failed to Hold Auburn in Outstanding Southern Conference Contest. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/to-open-hospital-drive-united-fund-begins-campaign-today-to-raise.html | TO OPEN HOSPITAL DRIVE.; United Fund Begins Campaign Today to Raise $1,000,000. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/censor-acts-to-end-venezuelan-leaks-all-letters-entering-or-leaving.html | CENSOR ACTS TO END VENEZUELAN LEAKS; All Letters Entering or Leaving Country Opened--Envelopes Must Bear Sender's Name. CURB APPLIES TO SPEECH Maracaibo Saloons Closed Because Patrons Discussed Too Freely Governmental Affairs. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/caught-in-windlass-worker-dies.html | Caught in Windlass, Worker Dies. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/modern-football-rougher-but-injuries-fewer-due-to-better-training.html | Modern Football Rougher, but Injuries Fewer Due to Better Training Methods, Says McEwan | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/lynnwood-farnam-organist-is-dead-ranked-by-critics-as-one-of-the.html | LYNNWOOD FARNAM, ORGANIST, IS DEAD; Ranked by Critics as One of the Greatest, if Not the Greatest, in Country. LONG WITH CHURCHES HERE Head of Curtis Music School's Organ Department--Served in Canadian Army During War. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/foreign-trade-lags-in-most-of-europe-average-decline-for-the-first.html | FOREIGN TRADE LAGS IN MOST OF EUROPE; Average Decline for the First Nine Months of 1930 Was About 12 Per Cent. RUSSIA MADE LARGE GAINS Both Her Imports and Exports Increased--Exports Rose in Five Other Countries. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/mrs-bayer-to-wed-count-widow-of-wealthy-silk-man-engaged-to-antoine.html | MRS. BAYER TO WED COUNT; Widow of Wealthy Silk Man Engaged to Antoine Sala. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/general-mulcahy-escapes-dublin-assassins-constable-guarding-house.html | General Mulcahy Escapes Dublin Assassins; Constable Guarding House He Visits Is Shot | True | Special Cable to THE NEW YORK TIMES. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/liberty-votes-for-sunday-movies.html | Liberty Votes for Sunday Movies. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/finds-missionaries-salvaging-fine-races-dr-pw-harrison-tells-of.html | FINDS MISSIONARIES SALVAGING FINE RACES; Dr. P.W. Harrison Tells of Medical Work in the Near East, and Says Polygamy Is Disappearing. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/ralph-capone-in-havana-prosecutor-at-chicago-sees-violation-of.html | RALPH CAPONE IN HAVANA.; Prosecutor at Chicago Sees Violation of $45,000 Bond. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/reports-barge-canal-gain-ec-carrington-estimates-traffic-increase.html | REPORTS BARGE CANAL GAIN.; E.C. Carrington Estimates Traffic Increase of 20% for Year. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/unemployment-conditions-throughout-the-nation-many-cities-report-an.html | Unemployment Conditions Throughout the Nation; MANY CITIES REPORT AN INCREASE IN JOBS Survey by Times Correspondents Reveals Hopeful Signs for Business Recovery. SOME PLACES ARE LAGGING Red Tape Hampers PublicBuilding Work at Pittsburgh, Where Problem Is Acute. GAIN IS SHOWN IN DETROIT Relief for the Idle Workers and Their Families Is Well Organized in the Larger Cities. | True | | C1B 94577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/john-g-price-dead-leader-in-elks-past-grand-exalted-ruler-succumbs.html | JOHN G. PRICE DEAD; LEADER IN ELKS; Past Grand Exalted Ruler Succumbs at Age of 59 inColumbus, Ohio.BEFRIENDED BY McKINLEYAfter Postoffice Appointment HeWas Elected Attorney Generalof State for Two Terms. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/adopts-the-sixhour-day-kellogg-company-will-thereby-employ-about-25.html | ADOPTS THE SIX-HOUR DAY; Kellogg Company Will Thereby Employ About 25 Per Cent More Help. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/wanderers-in-tie-with-newark-33-brooklyn-eleven-scores-all-its.html | WANDERERS IN TIE WITH NEWARK, 3-3; Brooklyn Eleven Scores All Its Points Before Rivals Count Once. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/lack-clue-to-slayer-of-diamond-merchant-but-springfield-mass.html | LACK CLUE TO SLAYER OF DIAMOND MERCHANT; But Springfield (Mass.) Detectives Hold That New York Gangsters Killed Brooklynite. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/british-fleet-to-go-to-panama-on-visit-cruiser-squadrons-january.html | BRITISH FLEET TO GO TO PANAMA ON VISIT; Cruiser Squadron's January Trip Will Be First Voyage to American Waters. WILL STOP AT CANAL ZONE Warships Will Return Last Summer's Call of the Utah, Floridaand Arkansas to England. | True | Special Cable to THE NEW YORK TIMES. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/newsprint-exports-rise-canadian-total-for-october-was-above-that.html | NEWSPRINT EXPORTS RISE.; Canadian Total for October Was Above That for September. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/agnostic-view-assailed-rabbi-newman-calls-it-quickest-road-to.html | AGNOSTIC VIEW ASSAILED.; Rabbi Newman Calls It Quickest Road to Defeatist Attitude. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/morini-violinist-heard-hungarian-artist-applauded-by-a-large.html | MORINI, VIOLINIST, HEARD.; Hungarian Artist Applauded by a Large Audience at Metropolitan. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/high-wind-hits-edmonton-many-buildings-are-unroofed-forest-fire.html | HIGH WIND HITS EDMONTON; Many Buildings Are Unroofed-- Forest Fire Threatens Hamlet. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/votes-today-on-fare-plan-westchester-board-expected-to-back-move-to.html | VOTES TODAY ON FARE PLAN; Westchester Board Expected to Back Move to Ask for State Aid. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/heaver-golf-ball-has-edge-in-test-demonstration-shows-new-and.html | HEAVER GOLF BALL HAS EDGE IN TEST; Demonstration Shows New and Lighter Sphere Has Less Carrying Power Than the Old. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/gloomier-feeling-on-london-market-past-weeks-incidents-have.html | GLOOMIER FEELING ON LONDON MARKET; Past Week's Incidents Have Increased Financial Discouragement in Great Britain.REVIVAL IN STOCKS HALTSBritish and Foreign Railway Situation an Influence--Drain ofGold Continues. | True | Special Cable to THE NEW YORK TIMES. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/preaches-on-happiness-rev-sm-shoemaker-jr-says-it-depends-on.html | PREACHES ON HAPPINESS.; Rev. S.M. Shoemaker Jr. Says It Depends on Inward Attitude to God. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/new-ship-service-to-bahamas.html | New Ship Service to Bahamas. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/city-jails-now-turn-to-human-salvage-patterson-in-report-to-walker.html | CITY JAILS NOW TURN TO HUMAN SALVAGE; Patterson, in Report to Walker, Asks $80,000 to Open Clinic for Study of Prisoners. STRESSES CASE METHOD But Says First Need of His Bureau Is Salaries Adequate to Attract Higher Type of Men. | True | | C1B 94577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/40000-see-football-giants-with-cagle-beat-packers-136-at-polo.html | 40,000 See Football Giants, With Cagle, Beat Packers, 13-6, at Polo Grounds; GIANTS, WITH CAGLE, BEAT PACKERS, 13-6 Crowd of 40,000 Sees Former Army Star in Pro Debut at the Polo Grounds. MORAN ON 91-YARD RUN Substitute Downed 1 Yard From Goal in 3d Period, Friedman Then Making Touchdown. BADGRO SCORES ON PASS Counts in 2d Quarter on Forward From Friedman—Giants Take Lead From Champions. Downed on One-Yard Line. Dunn Misses Extra Point. Cagle Re-Enters Game. | True | By William E. Brandt.times Wide World Photo. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/demand-for-steel-likely-at-bottom-new-business-of-special-character.html | DEMAND FOR STEEL LIKELY AT BOTTOM; New Business of Special Character Gives Hope of Endof Decline.PRICES STILL A PROBLEMWidening of Stabilization Plan Is Faced by Many Obstacles inSlack Business. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/foils-effort-to-bomb-spokane-newspapers-press-man-finds-trunk-with.html | FOILS EFFORT TO BOMB SPOKANE NEWSPAPERS; Press Man Finds Trunk With 200 Sticks of Dynamite—Like Attempt in 1927 Recalled. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/cardinal-blesses-two-new-buildings-dedicates-1000000-st-vincents.html | CARDINAL BLESSES TWO NEW BUILDINGS; Dedicates $1,000,000 St. Vincent's Hospital and a School,Both on Staten Island. LAUDS DONORS' GENEROSITY After Inspecting Both Structures,He Congratulates CommunityThat Erected Them. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/barber-will-aid-the-jobless-by-free-hair-cuts-and-shaves.html | Barber Will Aid the Jobless By Free Hair Cuts and Shaves | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/commodity-average-is-at-new-low-level-last-weeks-decline-brings-it.html | COMMODITY AVERAGE IS AT NEW LOW LEVEL; Last Week's Decline Brings It 13 Per Cent Below 1930 Highest. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/children-to-run-heckscher-centre.html | Children to Run Heckscher Centre. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/debut-as-solo-dancer-by-esther-junger-gives-satisfactory-recital-at.html | DEBUT AS SOLO DANCER BY ESTHER JUNGER; Gives Satisfactory Recital at Guild Theatre—Three Other Performances. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/a-dance-for-charity-junior-catholic-big-sisters-to-entertain-at.html | A DANCE FOR CHARITY.; Junior Catholic Big Sisters to Entertain at Ritz-Carlton. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/graham-alumnae-to-meet-will-give-a-bridge-on-dec-3-to-aid-their.html | GRAHAM ALUMNAE TO MEET.; Will Give a Bridge on Dec. 3 to Aid Their Education Fund. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/no-signs-of-revival-in-british-industries-price-uncertainty-an.html | NO SIGNS OF REVIVAL IN BRITISH INDUSTRIES; Price Uncertainty an Obstacle, but Manufacturers Said to Be Buying Materials. | True | Special Cable to THE NEW YORK TIMES. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/reichs-bank-gaining-a-strong-position-rapid-accumulation-of-foreign.html | REICHS BANK GAINING A STRONG POSITION; Rapid Accumulation of Foreign Exchange Bills in the Bank's Reserve. EXPORT SURPLUS GROWING October Statement Indicates That Year's Favorable Balance May Reach 1,600,000,000 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/dox-going-on-to-lisbon-today.html | DO-X Going On to Lisbon Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/jewish-actors-meet-fannie-brice-is-guest-of-honor-at-open-session.html | JEWISH ACTORS MEET.; Fannie Brice Is Guest of Honor at Open Session of Guild. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/mila-wellerson-cellist-plays.html | Mila Wellerson, Cellist, Plays. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/bosisio-outpoints-thil-in-milan.html | Bosisio Outpoints Thil in Milan. | True | | C1B 94577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/players-of-the-game-arnold-horweenharvards-football-coach-has-won.html | Players of the Game; Arnold Horween--Harvard's Football Coach. Has Won Many Friends. Players Handled Carefully. Adopted Modern Developments. Developed Lateral Pass. Held to His Methods. Loves Game and Associations. | True | By Allison Danzig.times Wide World Photo. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/day-of-materialism-over-eddington-says-science-may-construct-robots.html | DAY OF MATERIALISM OVER, EDDINGTON SAYS; Science May Construct Robots, Astronomer Holds, but Test of Spirit Will Remain. SUGGESTS ORIGIN OF MAN Sir Arthur Asserts Creation May Have Been "Just a Hitch" in the Machinery of Universe. BUT HOLDS AN OPEN MIND British Scientist In International Radio Talk Says Search for Truth Is Symbol of Man. Defines Aim of Science. Sets Up "Inescapable Test." Would Discard Determinism. Discusses Idea of God. | True | Special Cable to THE NEW YORK TIMES. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/way-opened-for-france-to-ask-hoover-to-implement-kellogg-antiwar.html | WAY OPENED FOR FRANCE TO ASK HOOVER TO IMPLEMENT KELLOGG ANTI-WAR PACT; GENEVA EXPECTS PARIS TO ACT QUICKLY; WOULD ADD CONSULTATION Washington Seen Ready to Confer With Others in Time of Danger. ACTION VITAL TO DISARMING League Circles Believe Move Is Essential Before the World Parley, Due by 1932. PARIS LONG KEEN FOR STEP Sought to Win Stimson During London Conference--His Approval Now Hinted. See "Some Day" Much Nearer. French Are Wary. World Parley in Offing. French Long Sought Strengthening. Consultation Urged by Briand. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/canada-shows-gain-in-metals-capital-146699085-invested-in-the.html | CANADA SHOWS GAIN IN METALS CAPITAL; $146,699,085 Invested in the Non-Ferrous Industry in 1929, Against $120,035,742 in 1928. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/death-penalty-abolished-mexico-drops-it-in-federal-district-and.html | DEATH PENALTY ABOLISHED; Mexico Drops It in Federal District and Territories. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/iowa-turkey-for-hoover-west-branch-farmer-ships-his-prize-bird-as-a.html | IOWA TURKEY FOR HOOVER.; West Branch Farmer Ships His Prize Bird as a Gift. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/thomas-j-cox-dies-hospital-official-deputy-commissioner-stricken.html | THOMAS J. COX DIES; HOSPITAL OFFICIAL; Deputy Commissioner Stricken With Heart Disease at the Age of 50. BROOKLYN DISTRICT LEADER First Democrat to Be Elected to the Assembly From the Second-- Was Hotel Owner. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/says-racketeering-started-in-this-city-paul-blanchard-tells-vassar.html | SAYS RACKETEERING STARTED IN THIS CITY; Paul Blanchard Tells Vassar Meeting Chicagoans Began It With Teamsters' Union. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/traffic-rush-jams-west-side-highway-northbound-autos-tied-up-at-23d.html | TRAFFIC RUSH JAMS WEST SIDE HIGHWAY; Northbound Autos Tied Up at 23d St. as One-Car Ramp Holds Up the Line. GETS FIRST SUNDAY TEST Miller Says New Ramp Leading to 25th St. Will Be Proposed to Ease Congestion. MERCHANTS SHIFT STAND Association Announces Withdrawal of Opposition to Plan for East Side Drive. Permanent Ramp Inadequate. Extension Plans Held Up. Merchants for East River Drive. | True | | C1B 94577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/dorothy-wishart-engaged-to-marry-betrothal-of-wellesley-graduate-to.html | DOROTHY WISHART ENGAGED TO MARRY; Betrothal of Wellesley Graduate to James Bennett Miller Is Announced. FIANCEE OF WHITE PLAINS Her Father Is a Vice President of New York Central Railroad-- Her Fiance Is a Lawyer. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/woman-flies-to-havana-mrs-keithmiller-reaches-cuba-on-second-day.html | WOMAN FLIES TO HAVANA.; Mrs. Keith-Miller Reaches Cuba on Second Day From Pittsburgh. | True | Special Cable to THE NEW YORK TIMES. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/cellar-players-to-open-on-dec-12.html | Cellar Players to Open on Dec. 12. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/290-at-princeton-hold-scholarships-university-secretary-names-13.html | 290 AT PRINCETON HOLD SCHOLARSHIPS; University Secretary Names 13 Per Cent of Entire Student Body in 1930-31 List. 87 ARE IN SENIOR CLASS Seventy-one Are Juniors, Sixty-eight Are Sophomores and Sixty-four Are Freshmen. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/britain-deports-athlete-crilley-born-in-scotland-became-a-citizen.html | BRITAIN DEPORTS ATHLETE.; Crilley, Born in Scotland, Became a Citizen Here to Play Football. | True | Special Cable to THE NEW YORK TIMES. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/narcotic-raid-nets-five-in-brooklyn-anonymous-letters-lead-police.html | NARCOTIC RAID NETS FIVE IN BROOKLYN; Anonymous Letters Lead Police to "Complete Layout" in Bergen Street House. OPIUM AND YEN SHEE FOUND Two of Prisoners Are Women-- Group Is Believed Linked to a Distributing Ring. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/plumber-completes-10inch-telescope-astronomers-will-attend-the.html | PLUMBER COMPLETES 10-INCH TELESCOPE; Astronomers Will Attend the Dedication in Pittsburgh Today of Home-Made Instrument. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/28692000-in-new-bonds-to-be-put-on-market-today.html | $28,692,000 in New Bonds To Be Put on Market Today | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/larson-and-bride-in-miami-new-jersey-governor-to-be-guest-of-nbt.html | LARSON AND BRIDE IN MIAMI.; New Jersey Governor to Be Guest of N.B.T. Roney for Three Weeks. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/stage-pays-tribute-to-clare-eames-little-church-thronged-at.html | STAGE PAYS TRIBUTE TO CLARE EAMES; "Little Church" Thronged at Memorial Services for Noted Actress. REV. DR. RAY OFFICIATES Frank Gillmore, Dudley Digges and Robert E. Sherwood Eulogize Late Associate. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/the-city-prisons.html | THE CITY PRISONS. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/adverse-balance-in-trade-of-france-even-in-volume-octobers-exports.html | ADVERSE BALANCE IN TRADE OF FRANCE; Even in Volume, October's Exports Decreased and Imports Increased. | True | Wireless to THE NEW YORK TIMES. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/urges-friendly-religion-dr-gratz-deplores-lack-of-vitality-in.html | URGES FRIENDLY RELIGION.; Dr. Gratz Deplores Lack of Vitality in Prevailing Church Dogmas. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/the-childrens-charter.html | THE CHILDREN'S CHARTER. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/hostess-to-debutante-miss-susan-b-hall-gives-luncheon-for-miss.html | HOSTESS TO DEBUTANTE.; Miss Susan B. Hall Gives Luncheon for Miss Sally Coburn. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/wynne-fights-witchcraft-voodoo-doctors-found-to-be-still-preying-on.html | WYNNE FIGHTS WITCHCRAFT; Voodoo Doctors Found to Be Still Preying on Foreigners Here. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/defines-power-of-church-dr-sockman-says-its-vast-resources-explain.html | DEFINES POWER OF CHURCH.; Dr. Sockman Says Its Vast Resources Explain Its Unpopularity. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/insurgents-likely-to-show-hand-soon-capital-convinced-that.html | INSURGENTS LIKELY TO SHOW HAND SOON; Capital Convinced That Irregulars Have an Extra Session Very Much in Mind. DEMOCRATS LOOK TO 1932 Even Critics of Cooperation With Hoover Forswear Dilatory Tactics-- Coalition Under Fire. Action Needed to Assure Funds. Opposition to the Coalition. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 94577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/berlin-market-nervous-weeks-movement-of-prices-uncertainstock.html | BERLIN MARKET NERVOUS.; Week's Movement of Prices Uncertain--Stock Averages Are Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/17-teams-unbeaten-in-school-football-only-survivors-of-more-than.html | 17 TEAMS UNBEATEN IN SCHOOL FOOTBALL; Only Survivors of More Than 200 New York, New Jersey and Westchester Elevens. 9 IN GROUP HAVE BEEN TIED Marquand, Washington, Monroe and Poly Prep Stand Out Among New York Teams. Manual Training Extended. Vineland Unbeaten and Untied. | True | By Kingsley Childs. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/simmons-college-dance-clubs-event-at-plaza-in-aid-of-alumnae.html | SIMMONS COLLEGE DANCE.; Club's Event at Plaza In Aid of Alumnae Scholarship Fund. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/a-daughter-to-mrs-lm-herzog.html | A Daughter to Mrs. L.M. Herzog. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/college-seeks-funds-st-stephens-needs-75000-more-annually-to-carry.html | COLLEGE SEEKS FUNDS.; St. Stephen's Needs $75,000 More Annually to Carry On Work. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/famished-dogs-guard-master-dead-a-week-policemen-one-of-whom-is.html | FAMISHED DOGS GUARD MASTER, DEAD A WEEK; Policeman, One of Whom Is Bitten, Forced to Drive Four Terriers From Negro's Body. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/bank-of-englands-gold-none-was-taken-in-last-week-1684524-withdrawn.html | BANK OF ENGLAND'S GOLD.; None Was Taken In Last Week, 1,684,524 Withdrawn. | True | Special Cable to THE NEW YORK TIMES. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/autoist-ends-life-after-fatal-crash-jersey-naturalist-apparently.html | AUTOIST ENDS LIFE AFTER FATAL CRASH; Jersey Naturalist, Apparently Grieved at Woman's Death, Kills Himself by Shot. CARS IN HEAD-ON COLLISION Scientist Summoned by Prosecutor After Accident Near Hainesport in Which Two Were Hurt. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/peoples-lobby-hits-sugar-loan-to-cuba-professor-dewey-urges-hoover.html | PEOPLE'S LOBBY HITS SUGAR LOAN TO CUBA; Professor Dewey Urges Hoover and Congress to Scrutinize Proposal of Banks. PRODUCTION CUT ASSAILED Letter to President Reminds Him That He Condemned Rubber and Coffee Price Fixing Abroad. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/bond-flotations-securities-of-financing-and-other-corporations-to.html | BOND FLOTATIONS.; Securities of Financing and Other Corporations to Be Placed on the Market. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/appeals-for-needy-pets-spca-official-says-dogs-and-cats-face-hard.html | APPEALS FOR NEEDY PETS; S.P.C.A. Official Says Dogs and Cats Face Hard Winter. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/ziegfeld-sells-by-wire-western-union-to-handle-ticket-reservations.html | ZIEGFELD SELLS BY WIRE.; Western Union to Handle Ticket Reservations for His Play. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/stetson-deplores-mannings-dispute-warns-of-trifles-in-voicing.html | STETSON DEPLORES MANNING'S DISPUTE; Warns of "Trifles" in Voicing Regret That Dissent Mars Reputation of Church. OTHERS COMMENT ON CASE Bishop Defended and Eulogized by Atkinson--Aldrich Sees No Controversy. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/veteran-vanishes-on-eve-of-wedding-fiancee-asks-newark-police-to-he.html | VETERAN VANISHES ON EVE OF WEDDING; Fiancee Asks Newark Police to Help Find Man, Said to Come of Wealthy Denver Family. SHE SHARES $8,000 IN BANK Says He Made Account a Joint One --Asserts He Reported Collapsing in Street Once Before. | True | | C1B 94577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/archives/crain-board-to-rush-racket-complaints-before-grand-jury-both-groups.html | CRAIN BOARD TO RUSH RACKET COMPLAINTS BEFORE GRAND JURY; Both Groups Sit Simultaneously Tomorrow to Hear Victims and Act Quickly on Evidence. NEW CHARGES POUR IN Laws Estimates There Are 10,000 Racketeers Here--He Would Use Deportation Law. INDICATES THERE IS LAXITY Tells of Alien "Repeaters" at Sing Sing Who Got Bail in Actions to Send Them Out of Country. More to Speed Up Campaign. 10,000 Racketeers, Says Lawes. GRAND JURY TO SIT WITH RACKET FOES | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/commerce-students-are-honored-at-nyu-107-elected-to-delta-mu-delta.html | COMMERCE STUDENTS ARE HONORED AT N.Y.U.; 107 Elected to Delta Mu Delta--P.E. Crowley and W.M. Kingsley Made Honorary Members. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/burgess-opposes-lower-canal-tolls-governor-of-zone-reports-less.html | BURGESS OPPOSES LOWER CANAL TOLLS; Governor of Zone Reports Less Traffic This Year and Need of Building Replacements. ASKS ACTION BY CONGRESS Provision for Increased Population and Retirement of Old or Disabled Employes Is Sought. Buildings Need Replacement. Tolls Decrease $51,481. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/rally-by-stapes-tops-dodgers-60-wycoff-scores-near-end-of-the-game.html | RALLY BY STAPES TOPS DODGERS, 6-0; Wycoff Scores Near End of the Game After Pass to Strong Gains 29 Yards. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/todd-donates-firefighting-relic.html | Todd Donates Fire-Fighting Relic. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/sports-of-the-times-notes-on-recent-operations-after-the-battle.html | Sports of the Times; Notes on Recent Operations. After the Battle. Compliments Across the Line of Scrimmage. Bad News for the Army. Here and There. | True | By John Kieran. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/some-gain-is-seen-by-reserve-board-more-than-seasonal-increase-in.html | SOME GAIN IS SEEN BY RESERVE BOARD; More Than Seasonal Increase in Department Store Sales in October Held Encouraging. PRODUCTION OFF IN MONTH Money in Circulation Declined $20,000,000 and Stocks of Gold Rose $30,000,000. Stocks of Gold Increase. Some Gains in Building. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/new-subway-work-speeded-by-board-3608302-low-bid-on-final-section.html | NEW SUBWAY WORK SPEEDED BY BOARD; $3,608,302 Low Bid on Final Section Along Queens Boulevard Announced.MORE AWARDS EARLY IN 1931Plans for $40,000,000 Sixth Av.Line, With and Without Elevated, Are Ready.RAZING NOW HELD UNLIKELYExcept for This Route, Board Hopes to Have Entire Transit Network Projected in 1925 Under Way Soon. Bids on Queens Sections. Links in Bronx and Brooklyn. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/three-elected-trustees-at-weils.html | Three Elected Trustees at Weils. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/dies-after-30foot-fall-in-park.html | Dies After 30-Foot Fall in Park. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/position-is-confused-in-european-markets-various-developments-of.html | POSITION IS CONFUSED IN EUROPEAN MARKETS; Various Developments of the Period, as Judged by Financial Amsterdam. | True | Special Cable to THE NEW YORK TIMES. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/mexico-drops-cattle-export-tax.html | Mexico Drops Cattle Export Tax. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/planes-to-fly-andes-mapping-inca-cities-expedition-to-peru-also.html | PLANES TO FLY ANDES, MAPPING INCA CITIES; Expedition to Peru Also Plans to Photograph Old Yunca Ruins -- Leaves Here Dec. 5. | True | | C1B 94577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/insurance-gains-in-casualty-lines-state-report-on-1929-business-of.html | INSURANCE GAINS IN CASUALTY LINES; State Report on 1929 Business of 141 Companies Shows General Increases. $49,202,560 INCOME RISE Total $939,889,465 With Premiums Bringing $811,168,113-- Disbursements $844,611,891. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/extensions-on-warrant-purchases.html | Extensions on Warrant Purchases. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/julian-albright-coach-resigns.html | Julian, Albright Coach, Resigns. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/misgiving-at-paris-is-now-diminishing-withdrawal-of-funds-from.html | MISGIVING AT PARIS IS NOW DIMINISHING; Withdrawal of Funds From Banks Is Ending, Though Bourse Is Depressed. GREAT EASE IN MONEY Relief Measures of Recent Crisis Have Resulted in Large Increase of Market's Resources. | True | Wireless to THE NEW YORK TIMES. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/600-new-jobs-a-day-promised-for-idle-emergency-drive-is-pushed-as.html | 600 NEW JOBS A DAY PROMISED FOR IDLE; Emergency Drive Is Pushed as City Bureau Sets a Record, Placing 1,836 in Week. FUND RISES TO $2,075,832 $75,000 Added to Campaign Total-- Rybicki Appeals for Odd Chores to Aid Families. $75,000 Added to Fund. Appeals for More Odd Jobs. New Lodging House Busy. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/course-of-londons-stock-market.html | Course of London's Stock Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/stanford-set-mark-with-410-triumph-victory-over-california-was-most.html | STANFORD SET MARK WITH 41-0 TRIUMPH; Victory Over California Was Most One-Sided in History of Series Between Teams. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/bronx-site-for-theatre-white-plains-road-block-bought-for-600000.html | BRONX SITE FOR THEATRE.; White Plains Road Block Bought for $600,000 Project. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/plan-to-call-mayor-in-healy-case-today-defense-counsel-to-summon.html | PLAN TO CALL MAYOR IN HEALY CASE TODAY; Defense Counsel to Summon Him as a Witness in Trial of Leader and Tommaney. STATE NEARLY FINISHED Appellate Division Inquiry Into Magistrates' Court to Have First Open Hearing. Todd to Be Brief. He Says. Referee to Open Public Hearings. PLAN TO HEAR MAYOR IN HEALY CASE TODAY Backs Study of Court System. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/ghostly-cries-in-church-traced-to-steeple-greeneyed-monsters-there.html | Ghostly Cries in Church Traced to Steeple; Green-Eyed Monsters There a Den of Cats | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/text-of-articles-in-the-kellogg-pact-outlawing-war-which-washington.html | Text of Articles in the Kellogg Pact Outlawing War Which Washington Is Now Ready to Strengthen | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/chicago-cardinals-win-207.html | Chicago Cardinals Win, 20-7. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/columbia-points-for-final-contest-team-expected-to-be-at-full.html | COLUMBIA POINTS FOR FINAL CONTEST; Team Expected to Be at Full Strength for Syracuse Game on Thursday. HEWITT, RIVERO TO PLAY Practice for Next Few Days Will Be Devoted to Improvement of Offensive Tactics. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/mr-rogers-thought-either-harvard-or-yale-would-win.html | Mr. Rogers Thought Either Harvard or Yale Would Win | True | WILL ROGERS. | C1B 94577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/advances-in-wheat-laid-to-stabilizing-farm-board-pegs-prices-and.html | ADVANCES IN WHEAT LAID TO STABILIZING; Farm Board Pegs Prices and Gives Assurances to Millers and Flour Users. WEEK'S GAINS ARE LARGE Most of Speculation Looked For Now in Corn--Oats and Rye Rally After Drops. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/hall-wins-at-tennis-paired-with-graven-he-triumphs-in-international.html | HALL WINS AT TENNIS; Paired With Graven, He Triumphs In International Doubles. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/fifth-avenue-store-is-robbed-at-night-of-25000-in-jewelry.html | Fifth Avenue Store Is Robbed At Night of $25,000 in Jewelry | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/bus-suit-is-likely-to-aid-bmt-cause-expected-to-result-in.html | BUS SUIT IS LIKELY TO AID B.M.T. CAUSE; Expected to Result in Franchises to It and N.Y. Railways in 3 Boroughs.BOARD ACTION TOMORROW Meanwhile City Will Begin Move toAppeal From Injunction Against "Emergency" Service. To Start Appeal Today. Traction Lines Favored. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/singers-wife-a-suicide-disconsolate-because-work-kept-them-apart.html | SINGER'S WIFE A SUICIDE.; Disconsolate Because Work Kept Them Apart, She Turns on Gas. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/addis-to-be-honor-guest-bond-club-gives-luncheon-today-for-noted.html | ADDIS TO BE HONOR GUEST.; Bond Club Gives Luncheon Today for Noted British Banker. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/ships-fail-to-find-plane.html | Ships Fail to Find Plane. | True | Special Cable to THE NEW YORK TIMES. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/big-factories-test-the-soviet-system-new-director-appointed-for.html | BIG FACTORIES TEST THE SOVIET SYSTEM; New Director Appointed for Huge Tractor Plant--Other Changes Suggested. INEXPERIENCE A DIFFICULTY Some Russian Workers Never Saw an Electric Light or a Machine Until Six Months Ago. | True | By Walter Duranty. Wireless to the New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/buyers-deadline-drawn-by-builders-contractors-in-resolution-fixt.html | BUYERS DEAD-LINE DRAWN BY BUILDERS; Contractors in Resolution Fix Limit of Pressure in Buying Building Materials. DEPLORE WAIVING RIGHTS Action Anticipates Passage of Lien Law Amendment, as Sellers' Market Looms In Construction Industry. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/english-tenor-heard-frederic-freemantel-gives-a-varied-program-in.html | ENGLISH TENOR HEARD.; Frederic Freemantel Gives a Varied Program in Town Hall. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/daughter-to-mrs-n-william-bry.html | Daughter to Mrs. N. William Bry. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/dr-crowder-exalts-love-declares-that-it-is-the-stronghold-of-faith.html | DR. CROWDER EXALTS LOVE.; Declares That It Is the Stronghold of Faith. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/couple-killed-by-auto-tailor-and-wife-run-down-in-brooklyndriver.html | COUPLE KILLED BY AUTO.; Tailor and Wife Run Down in Brooklyn--Driver Vanishes. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/finds-happiness-in-duty-dr-steimle-warns-lifes-best-rewards-do-not.html | FINDS HAPPINESS IN DUTY.; Dr. Steimle Warns Life's Best Rewards Do Not Come if Sought. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/stock-average-higher-fisher-index-calculates-sharp-recovery-for.html | STOCK AVERAGE HIGHER.; "Fisher Index" Calculates Sharp Recovery for Week. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/crash-of-three-autos-kills-three-in-jersey-two-others-are-hurt-near.html | CRASH OF THREE AUTOS KILLS THREE IN JERSEY; Two Others Are Hurt Near Troy Hills--2 Drivers Held-- Woman Struck by Trolley. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/mother-jones-very-low-centenarians-condition-unchanged-since.html | MOTHER JONES VERY LOW.; Centenarian's Condition Unchanged Since Saturday Night. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/for-judicious-rail-rates-industrial-conference-board-sees-need-for.html | FOR 'JUDICIOUS RAIL RATES'; Industrial Conference Board Sees Need for Attractive Return. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/salvationists-plan-new-drive-on-higgins-eleventhhour-move-to-curb.html | SALVATIONISTS PLAN NEW DRIVE ON HIGGINS; Eleventh-Hour Move to Curb Powers of General Will Be Made in London Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 94577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/cieman-captures-7mile-walk-title-canadian-wins-national-crown-by.html | CIEMAN CAPTURES 7-MILE WALK TITLE; Canadian Wins National Crown by Defeating Carlson, Defender, at Mount Vernon. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/wilbur-denies-link-with-power-trust-he-rebuts-charge-as-to-salary.html | WILBUR DENIES LINK WITH POWER TRUST; He Rebuts Charge as to Salary From Stanford University While on Federal Board. NO HAND IN INVESTMENTS Now on Leave Without Pay, He Replies to People's Legislative Service Attack on Him. Letter Referred to Wilbur. Points to Salary Being Stopped. Wilbur's Reply to Johnston. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/cost-of-living-in-england.html | Cost of Living in England. | True | Special Cable to THE NEW YORK TIMES. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/many-taxes-reduce-sweepstake-prize-vancouver-man-facing-old-law.html | MANY TAXES REDUCE SWEEPSTAKE PRIZE; Vancouver Man, Facing Old Law, Also Has Brother "Inform" to Protect $409,500. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/yale-gets-lion-in-mosaic-relic-of-babylonia-is-obtained-from-berlin.html | YALE GETS LION IN MOSAIC.; Relic of Babylonia Is Obtained From Berlin Museum. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/traveltalk-series-opens-e-m-newman-gives-scenes-and-lecture-on.html | TRAVELTALK SERIES OPENS.; E. M. Newman Gives Scenes and Lecture on Italy and the Alps. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/company-profits-off-in-england-influence-on-market-is-partly-offset.html | COMPANY PROFITS OFF IN ENGLAND; Influence on Market Is Partly Offset by Favorable Money Conditions. | True | Special Cable to THE NEW YORK TIMES. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/parley-surprising-to-british-in-india-quick-advance-of-the-london.html | PARLEY SURPRISING TO BRITISH IN INDIA; Quick Advance of the London Meeting Toward Federalism Is Not Held Justified. | True | Wireless to THE NEW YORK TIMES. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/edward-t-cushing-broker-dies-at-79-member-of-produce-exchange-for.html | EDWARD T. CUSHING, BROKER, DIES AT 79; Member of Produce Exchange for Fifty-five Years and One of Its Ex-Governors. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/church-observes-90th-anniversary-historic-staten-island-home-of.html | CHURCH OBSERVES 90TH ANNIVERSARY; Historic Staten Island Home of Bethel Congregation Scene of Week's Celebration. NEW PROGRAM EACH NIGHT Ten Former Pastors Expected at Dinner Tomorrow—Union Service for Thanksgiving Planned. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/await-final-tests-in-rocky-mountain-ten-conference-teams-idle-last.html | AWAIT FINAL TESTS IN ROCKY MOUNTAIN; Ten Conference Teams, Idle Last Saturday, to See Action on Thursday. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/capt-kimberly-to-wed-mrs-rogers.html | Capt. Kimberly to Wed Mrs. Rogers | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/victory-for-texas-will-annex-crown-longhorns-by-defeating-aggies.html | VICTORY FOR TEXAS WILL ANNEX CROWN; Longhorns, by Defeating Aggies Thanksgiving Day, Can Win in Southwest Conference. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/amateur-bouts-tonight-intercity-tourney-to-open-in-madison-square.html | AMATEUR BOUTS TONIGHT.; Intercity Tourney to Open in Madison Square Garden. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/winter-wheat-needs-rain-but-its-condition-is-fair-to-good.html | WINTER WHEAT NEEDS RAIN.; But Its Condition Is Fair to Good Throughout the Leading States. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/mcgill-leads-cue-field-shows-way-in-class-a-straight-rail.html | McGILL LEADS CUE FIELD.; Shows Way in Class A Straight Rail Tournament—Johann Next. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/plot-on-stalin-laid-to-five-jewish-reds-assistants-of-ousted.html | PLOT ON STALIN LAID TO FIVE JEWISH REDS; Assistants of Ousted Russian Premier Are Accused of Moves Against Communism. | True | | C1B 94577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/jewish-drive-gets-121000-at-2-dinners-radio-and-music-trades-group.html | JEWISH DRIVE GETS $121,000 AT 2 DINNERS; Radio and Music Trades Group Gives $41,000 and Bronx Division Subscribes $80,000. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/london-less-thirsty-than-forth-years-ago-survey-also-shows-better.html | London Less Thirsty Than Forth Years Ago; Survey Also Shows Better Living Conditions | True | Special Cable to THE NEW YORK TIMES. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/bingham-to-seek-4-per-cent-beer-in-senate-bills-connecticut-member.html | BINGHAM TO SEEK 4 PER CENT BEER IN SENATE BILLS; Connecticut Member Will Advocate Modification of VolsteadAct at Coming Session.CALLS LAW INTEMPERATEHe Holds Physicians Should BeAllowed to Prescribe MaltLiquors as Well as Whisky.LAW BOARD MEETS TODAYBut Methodist Statement Says AnyMoist Recommendation Will Be Fruitless. Holds Crime Unchecked. BINGHAM TO SEEK 4 PER CENT BEER Calls Law Intemperate. Would Provide More Jobs. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/business-slump-hits-siam-exports-fall-off-but-agriculture-chief.html | BUSINESS SLUMP HITS SIAM.; Exports Fall Off but Agriculture, Chief Industry, Little Affected. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/revival-in-cotton-trade-berlin-sees-also-better-signs-in-employment.html | REVIVAL IN COTTON TRADE.; Berlin Sees Also Better Signs in Employment Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/workers-insurance-offered-at-21-saving-state-fund-to-supply.html | WORKERS' INSURANCE OFFERED AT 21% SAVING; State Fund to Supply Compensation to Employers on NewAdvance Discount Plan. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/labor-wets-plan-drive-for-legal-275-beer-as-quickest-way-to-relieve.html | Labor Wets Plan Drive for Legal 2.75% Beer As Quickest Way to Relieve Jobless Crisis | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/trapped-on-a-trestle-dies-in-leap-into-river-unidentified-man.html | TRAPPED ON A TRESTLE, DIES IN LEAP INTO RIVER; Unidentified Man Plunges Off Paterson Trolley Bridge to Escape Oncoming Car. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/concert-is-given-at-hot-springs-many-colonists-attend-recital-of.html | CONCERT IS GIVEN AT HOT SPRINGS; Many Colonists Attend Recital of Miss Charlotte Bergen, 'Cellist, at Church. DRAG HUNT IS PLANNED Mrs. Fay Ingalls Issues Invitations for Thanksgiving Day--Many Arrivals Over Week-End. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/nine-ships-arrive-today-ls-swensen-minister-to-norway-among.html | NINE SHIPS ARRIVE TODAY.; L.S. Swensen, Minister to Norway, Among Passengers on Leviathan. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/lehman-summons-conference-for-idle-acting-governor-asks-legislative.html | LEHMAN SUMMONS CONFERENCE FOR IDLE; Acting Governor Asks Legislative Chiefs to Meet to Speed Work for Jobless.SEEKS ASSURANCE OF FUNDSAgreement to Make Appropriations Available in January IsSought to Save Delay. Condemns Extravagance. LEHMAN SUMMONS CONFERENCE ON IDLE Wants Act Repealed. Notes Heavy Tax Burden. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/michigan-gets-tie-for-big-ten-title-triumph-over-chicago-brings.html | MICHIGAN GETS TIE FOR BIG TEN TITLE; Triumph Over Chicago Brings Deadlock With Northwestern for Conference Crown. PURDUE FINISHES THIRD Indiana's Surprising Victory Only Upset Among Final Games-- Lone Touchdown Decisive. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/sports-today.html | Sports Today | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/venezuela-demands-lists-of-oil-employes-also-asks-wages-paid-to.html | VENEZUELA DEMANDS LISTS OF OIL EMPLOYES; Also Asks Wages Paid to Each-- Request Arouses Speculation as to Reason and Reaction. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 94577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/philadelphia-six-beaten-by-rangers-in-freescoring-game-in-garden-by.html | Philadelphia Six Beaten by Rangers in Free-Scoring Game in Garden by 5 to 2; RANGERS TRIUMPH OVER QUAKERS, 5-2 New York Sextet Turns Back Philadelphia Club in Contest at Garden.THOMPSON SCORES IN FIRSTHowe Evens Count In Second, but Home Six Tallies Four TimesBefore Session Ends. Rangers Pile Up Lead. Howe Scores for Quakers. | True | By Joseph C. Nichols | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/col-wa-cadmus-paterson-banker-dies-was-formerly-acting-mayor-took.html | COL. W. A. CADMUS, PATERSON BANKER, DIES; Was Formerly Acting Mayor--Took Part in Argonne Drive in France. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/big-loan-conversion-expected-in-britain-snowden-believed-to-be.html | BIG LOAN CONVERSION EXPECTED IN BRITAIN; Snowden Believed to Be Ready to Put $9,750,000,000 of 5s Into 4 Per Cents. SAVING WOULD BE LARGE Issue Matures in 1947 but May Be Redeemed at Par on Three Months' Notice. Independent of Paris Talks. BIG LOAN CONVERSION EXPECTED IN BRITAIN | True | By Edwin L. James. Special Cable To the New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/coach-horween-leaves-for-west-harvard-players-ask-him-to-reconsider.html | COACH HORWEEN LEAVES FOR WEST; Harvard Players Ask Him to Reconsider His Decision to Retire From Football. | True | Special to The New York Times. | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/detroit-six-ties-boston-bruins-22-visitors-lead-21-midway-in-final.html | DETROIT SIX TIES BOSTON BRUINS, 2-2; Visitors Lead, 2-1, Midway in Final Period, but Goodfellow of Falcons Scores Goal. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/black-hawks-blank-canadien-six-3-to-0-score-a-goal-a-period-to.html | BLACK HAWKS BLANK CANADIEN SIX, 3 TO 0; Score a Goal a Period to Triumph in National Hockey League Game. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/predicts-revival-of-faith-the-rev-henry-howard-sees-it-as-outgrowth.html | PREDICTS REVIVAL OF FAITH; The Rev. Henry Howard Sees it as Outgrowth of Depression. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/our-wouldbe-dictators.html | OUR WOULD-BE DICTATORS. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/macaluso-remains-the-leading-scorer-colgate-star-likely-to-add-to.html | MACALUSO REMAINS THE LEADING SCORER; Colgate Star Likely to Add to Total in Contest Against Brown Eleven. | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/houck-asks-for-clear-thought-to-halt-theological-disputes.html | Houck Asks for Clear Thought To Halt Theological Disputes | True | | C1B 94577 |
| 1930-11-24 | 1930-11-24 | https://www.nytimes.com/1930/11/24/archives/victories-by-harvard-and-notre-dame-were-outstanding-in-saturdays.html | Victories by Harvard and Notre Dame Were Outstanding in Saturday's Football; PASSING OF HARVARD BAFFLED YALE TEAM Wood's Long Aerials Brilliant Feature of Crimson's Splendid Victory. NOTRE DAME MARCHES ON Fumbles Robbed Northwestern of Chance for Tie--Fordham Closed With Triumph. N.Y.U.'S PASSING SUPERB Rutgers Could Not Cope With It-- New Hampshire's Triumph Over Brown Startling Upset. Stanford Showed Power. Navy's Showing Creditable. Fordham Came Back. Lafayette Made Great Rally. Northwestern Gained Glory. Plays Performed Perfectly. Harvard Had Constant Threat. | True | By Robert F. Kelley. | C1B 94577 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/bass-gets-decision-outpoints-lew-massey-in-10round-bout-at.html | BASS GETS DECISION.; Outpoints Lew Massey in 10-Round Bout at Philadelphia. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/fire-department.html | Fire Department. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/retires-on-race-winnings-belfast-man-plans-world-cruise-and.html | RETIRES ON RACE WINNINGS; Belfast Man Plans World Cruise and Purchase of Villa. | True | Wireless to THE NEW YORK TIMES. | C1B 93863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/comfortable-gophers.html | COMFORTABLE GOPHERS. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/new-bus-petition-drops-park-av-plan-company-files-an-alternative.html | NEW BUS PETITION DROPS PARK AV. PLAN; Company Files an Alternative Application to Meet Protests of Civic Groups. REDUCES 19 ROUTES TO 12 West End and East End Avs. and Some Short Lines Omitted-- Other Provisions Remain. Original Route in Park Av. Short Lines Omitted. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/lucy-hunt-betrothed-she-will-become-the-bride-of-james-a-edgar.html | LUCY HUNT BETROTHED.; She Will Become the Bride of James A. Edgar. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/homer-outpoints-phillips.html | Homer Outpoints Phillips. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/frederickson-hockey-centre-is-signed-by-detroit-six.html | Frederickson, Hockey Centre, Is Signed by Detroit Six | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/two-sons-of-pangalos-arrested.html | Two Sons of Pangalos Arrested. | True | Wireless to THE NEW YORK TIMES. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/loss-of-400-churches-faced-by-methodists-board-is-called-upon-to.html | LOSS OF 400 CHURCHES FACED BY METHODISTS; Board Is Called Upon to Save Them From 'Sheriff's Hammer' and Combat 'Paganism.' | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/describes-soviet-camp-escaped-prisoner-tells-house-committee-of.html | DESCRIBES SOVIET CAMP.; Escaped Prisoner Tells House Committee of 20,000 Deaths. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/kola-defeats-marchese-gains-decision-in-feature-at-lenox-sepimentel.html | KOLA DEFEATS MARCHESE.; Gains Decision in Feature at Lenox S.C.-- Pimentel Beats Colrath. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/steel-wage-drop-slight-figures-at-youngstown-show-1930-sales-on.html | STEEL WAGE DROP SLIGHT.; Figures at Youngstown Show 1930 Sales on Stable Basis. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/seaman-beats-weiss-triumphs-in-first-round-of-state-handball.html | SEAMAN BEATS WEISS.; Triumphs in First Round of State Handball Tourney. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/cambridge-wins-at-rugby-30.html | Cambridge Wins at Rugby, 3-0. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/37-artists-to-show-work-museum-of-modern-art-to-exhibit-their.html | 37 ARTISTS TO SHOW WORK.; Museum of Modern Art to Exhibit Their Creations for First Time. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/fink-heads-thrift-plan-group.html | Fink Heads Thrift Plan Group. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/suspended-detective-is-freed.html | Suspended Detective Is Freed. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/urges-thankful-worship-larson-calls-on-new-jersey-to-heed-americas.html | URGES THANKFUL WORSHIP.; Larson Calls on New Jersey to Heed America's Blessings. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/senate-body-backs-farm-board-buying-hears-legge-tell-of-plan-to.html | SENATE BODY BACKS FARM BOARD BUYING; Hears Legge Tell of Plan to Keep Wheat at 76 Cents to Aid Agriculture. ACREAGE CUT IS OPPOSED Would Be "Calamity" In Poor Season, Norris Says--Hyde for Control on Futures Trading. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/nanking-to-send-aides-to-peking-and-mukden-vicewar-minister-and.html | NANKING TO SEND AIDES TO PEKING AND MUKDEN; Vice-War Minister and Forty German Advisers Going North-- Yen Strengthens Army. | True | Special Cable to THE NEW YORK TIMES. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/utility-trust-votes-loan-5000000-debentures-to-be-issued-by.html | UTILITY TRUST VOTES LOAN.; $5,000,000 Debentures to Be Issued by Massachusetts Utilities. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/manhattan-realty-closing-big-year-recorded-conveyances-thus-far.html | MANHATTAN REALTY CLOSING BIG YEAR; Recorded Conveyances Thus Far Exceed One Billion Dollars in Valuation.MAY EXCEL 1929 RECORD Sixteen-Story Hotel Planned for Murray Hill Plot-- CooperativeApartment Deals. Assessed Valuation in Borough. Studio Hotel for Murray Hill. | True | | C1B 93863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/fordham-squad-of-40-in-basketball-drill-tentative-varsity-engages.html | FORDHAM SQUAD OF 40 IN BASKETBALL DRILL.; Tentative Varsity Engages in Scrimmage Against Several Freshman Quintets. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/frank-harris-ill-at-nice-france.html | Frank Harris Ill at Nice, France. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/33-football-players-honored-by-ccny-heistein-and-dubinsky-receive.html | 33 FOOTBALL PLAYERS HONORED BY C.C.N.Y.; Heistein and Dubinsky Receive Third Gridiron Letters-- Numerals Are Awarded. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/ricker-bowdoin-captain.html | Ricker Bowdoin Captain. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/opens-baltimore-air-line-amelia-earhart-is-among-those-who-fly-in.html | OPENS BALTIMORE AIR LINE.; Amelia Earhart Is Among Those Who Fly in First Plane. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/asks-a-board-to-curb-harbor-pollution-state-commission-wants-body.html | ASKS A BOARD TO CURB HARBOR POLLUTION.; State Commission Wants Body Created to Cooperate With New Jersey and Connecticut. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/7-die-in-german-building-crash.html | 7 Die in German Building Crash. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/minimum-prices-upheld-american-sheet-sets-first-quarter-figures.html | MINIMUM PRICES UPHELD.; American Sheet Sets First Quarter Figures Even With Rivals. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/lagging-america.html | LAGGING AMERICA. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/klauber-schuler-cue-victors.html | Klauber, Schuler Cue Victors. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/pitt-opens-final-drive-prepares-for-penn-state-while-carnegie.html | PITT OPENS FINAL DRIVE.; Prepares for Penn State, While Carnegie Points for W. and J. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/nobel-prize-winner-sails-for-germany-dr-carl-landsteiner-who-is-to.html | NOBEL PRIZE WINNER SAILS FOR GERMANY; Dr. Carl Landsteiner, Who Is to Get Award for Medical Research, Leaves on the Columbus. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/water-supply-expert-in-jamaica.html | Water Supply Expert in Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/gw-elliss-estate-put-at-1224562-vermont-probably-will-lose-100000.html | G.W. ELLIS'S ESTATE PUT AT $1,224,562; Vermont Probably Will Lose $100,000 Bequest Contingent on Merging Universities. COLUMBIA LIKELY TO GET IT Mrs. Seth Low Left $566,188-- Widow of Henry Lang of Montclair Gets Bulk of His Fortune. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/turkey-heads-army-menu-soldiers-to-eat-100-tons-of-it-with.html | TURKEY HEADS ARMY MENU.; Soldiers to Eat 100 Tons of It With Thanksgiving Dinner. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/navys-reserves-hold-a-scrimmage-players-who-are-expected-to-start-a.html | NAVY'S RESERVES HOLD A SCRIMMAGE; Players Who Are Expected to Start Against George Washington Work Out.REST FOR VARSITY SQUAD Three Games Remain on Middies' Schedule, With Army Contestas Big Objective. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/the-national-guard.html | THE NATIONAL GUARD. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/curb-suspends-allison-drug-stocks.html | Curb Suspends Allison Drug Stocks. | True | | C1B 93863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/rail-chiefs-oppose-lehmans-program-several-fail-to-agree-on.html | RAIL CHIEFS OPPOSE LEHMAN'S PROGRAM; Several Fail to Agree on GradeCrossing Plan to ProvideWork for Unemployed.NEW PARLEY TO BE HELD Representatives Object to LettingContracts Before Court Rulingon Dunmore Act. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/delay-seen-in-pier-deal-port-authority-finance-committee-takes-up.html | DELAY SEEN IN PIER DEAL.; Port Authority Finance Committee Takes Up Hoboken Purchase Plan. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/smoke-watch-set-on-towers-of-city-twentyfive-inspectors-of-health.html | SMOKE WATCH SET ON TOWERS OF CITY; Twenty-five Inspectors of Health Department Seek Evidence of Burning Garbage. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/ban-on-business-gifts-at-christmas-urged-building-congress-suggests.html | BAN ON BUSINESS GIFTS AT CHRISTMAS URGED; Building Congress Suggests That Members Give Money to Needy Idle Instead. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/mrs-seth-low-left-566188.html | Mrs. Seth Low Left $566,188. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/springfield-reelects-olmstead.html | Springfield Re-elects Olmstead. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/danish-bonds-called-for-payment-on-feb-1-10000000-of-municipal-8.html | DANISH BONDS CALLED FOR PAYMENT ON FEB. 1; $10,000,000 of Municipal 8% Loan, Due in 1946, to Be Redeemed at 107 . | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/ch-markham-dies-railway-executive-expresident-and-chairman-of-board.html | C.H. MARKHAM DIES; RAILWAY EXECUTIVE; Ex-President and Chairman of Board of Illinois Central Succumbs in California.DOUBLED ASSETS OF ROADIn 1920 He Sponsored $100,000,000Electrification of Terminal inChicago, Expediting Shipping, Improved Handling of Freight. Received Many Promotions. Took Public Into His Confidence. | True | Special to The New York Times.Wide World Photo. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/supreme-court-scores-reckless-driver-in-a-ruling-allowing-trial-by.html | Supreme Court Scores Reckless Driver In a Ruling Allowing Trial by a Jury | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/cut-in-silver-value-blamed-for-slump-senator-pittman-on-radio-tells.html | CUT IN SILVER VALUE BLAMED FOR SLUMP; Senator Pittman on Radio Tells of Loss of Buying Power by Populous Nations. CITES DROP IN CHINA TRADE Lays Decline in Metal's Worth to British India Policy and Debasement of Coins. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/lagging-rollcall-alarms-red-cross-only-150000-of-400000-sought-have.html | LAGGING ROLL-CALL ALARMS RED CROSS; Only 150,000, of 400,000 Sought Have Joined Here, Leader Says, Urging Support. NEEDS HAVE GROWN 50% Increased Membership of Junior Organization Called a Challengeto Adults of City. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/vakturoff-is-thrown-by-landos-in-2750-champion-pins-opponent-with.html | VAKTUROFF IS THROWN BY LANDOS IN 27:50; Champion Pins Opponent With Flying Mare in Bout at Seventyfirst Armory. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/condemn-dumping-of-soviet-products-woll-and-fish-urge-import-ban-to.html | CONDEMN DUMPING OF SOVIET PRODUCTS; Woll and Fish Urge Import Ban to Protect American Standard of Labor. | True | Special to The New York Times. | C1B 93863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/six-killed-in-riots-in-silesian-election-widespread-terrorism-by.html | SIX KILLED IN RIOTS IN SILESIAN ELECTION; Widespread Terrorism by Poles Against Germans Reported--Berlin May Call on League. PILSUDSKI LOSES PROVINCE Gets 19 of 48 Seats in Local Sejm, but Wins 74 of 111 in National Senate. Revolvers Used. SIX KILLED IN RIOTS IN SILESIAN ELECTION Held to Account for Shift. Braun Asks Border Change. Gets Senate Majority. Policeman Shot Dead. Blame German Pastor. | True | Special Cable to THE NEW YORK TIMES. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/the-screen-savages-and-jungle-beasts.html | THE SCREEN; Savages and Jungle Beasts. | True | By Mordaunt Hall. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/mildred-titcomb-heard-california-pianist-gives-a-wellbalanced.html | MILDRED TITCOMB HEARD.; California Pianist Gives a Well-Balanced Program at Town Hall. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/elizabeth-blanchard-to-wed-tomorrow-will-have-a-church-ceremony-of.html | ELIZABETH BLANCHARD TO WED TOMORROW; Will Have a Church Ceremony of Marriage to Samuel Noyes Kirtland. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/39650-protest-city-taxes-hearings-started-on-complaints-of-realty.html | 39,650 PROTEST CITY TAXES; Hearings Started on Complaints of Realty Assessments. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/29-gain-in-utilitys-stockholders.html | 29% Gain in Utility's Stockholders | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/jp-morgan-gets-highest-oxford-honor-today-will-receive-degree-of.html | J.P. Morgan Gets Highest Oxford Honor Today; Will Receive Degree of Doctor of Civil Laws | True | Special Cable to THE NEW YORK TIMES. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/nye-to-urge-seating-shortterm-senators-caraway-decides-not-to.html | NYE TO URGE SEATING SHORT-TERM SENATORS; Caraway Decides Not to Oppose Davis--Morrow Inquiry Opens Here Dec. 5. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/record-payrolls-for-pacific-gas.html | Record Payrolls for Pacific Gas. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/waterways-work-urged-to-aid-idle-hurley-at-st-louis-meeting-says.html | WATERWAYS WORK URGED TO AID IDLE; Hurley, at St. Louis Meeting, Says Administration Plans to Provide Money This Winter. CRITICIZES THE RAILROADS They Assail Government Aid, but Were Themselves Aided, He Replies to Willard. Hurley Expects Work to Start. Criticizes the Railroads. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/diegel-scores-69-to-beat-sarazen-captures-18hole-playoff-for-oregon.html | DIEGEL SCORES 69 TO BEAT SARAZEN; Captures 18-Hole Play-Off for Oregon Open Golf Title When Rival Takes 72. VICTOR THREE UNDER PAR Agua Caliente Pro Holds the Lead Throughout, Starting With Birdie at First Hole. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/rise-in-steel-prices-sign-of-trade-gain-to-be-ordered-soon-revision.html | RISE IN STEEL PRICES, SIGN OF TRADE GAIN, TO BE ORDERED SOON; Revision Upward by Country's Barometer of Business Points to Revival. CUSTOMERS TO BE NOTIFIED Action by Leading Producers Is Expected to Be Followed by Most Manufacturers. WOULD END RATE CUTTING Stabilization at Profitable Levels, Not Temporary Advances, Is Aim of Move. Seen as Sign of Trade Revival. STEEL PRICE RISE TO BE ORDERED SOON | True | | C1B 93863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/drought-in-southern-france.html | Drought in Southern France. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/oppose-quick-sale-of-bonds-by-city-municipal-security-dealers-say.html | OPPOSE QUICK SALE OF BONDS BY CITY; Municipal Security Dealers Say One-Day Notice Would Not Be Sufficient. TEN DAYS NOW PROVIDED Change In Charter, Proposed by Controller, Expected to Be Considered Next Month. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/wj-towne-dead-noted-rail-official-chief-engineer-of-chicago-and.html | W.J. TOWNE DEAD; NOTED RAIL OFFICIAL; Chief Engineer of Chicago and Northwestern Lines Began as Rodman on Santa Fe. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/crescents-score-in-class-c-squash-finish-halfseason-by-defeating.html | CRESCENTS SCORE IN CLASS C SQUASH; Finish Half-Season by Defeating Columbia University Club in Hard Contest.BAYSIDE ALSO IS VICTORMakes Clean Sweep Over Park Avenue--City A.C. Turns Back Fraternity Club, 6-1. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/princeton-students-to-give-original-plays-theatre-intime-will-open.html | PRINCETON STUDENTS TO GIVE ORIGINAL PLAYS; Theatre Intime Will Open Season Tonight With Two One-Act Works Written by Members. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/ma-coolidge-for-truce-bay-state-senatorelect-puts-governing-above.html | M.A. COOLIDGE FOR TRUCE; Bay State Senator-Elect Puts Governing Above "Politics." | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/financial-markets-prices-of-stocks-move-irregularlywheat-and.html | FINANCIAL MARKETS; Prices of Stocks, Move Irregularly--Wheat and CornAdvance Again. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/washington-is-receptive-to-kellogg-pact-move-europe-joins-in.html | WASHINGTON IS RECEPTIVE TO KELLOGG PACT MOVE; EUROPE JOINS IN APPROVAL; WAITING ATTITUDE ASSUMED Capital Fears Political Trouble if Initiative Is Taken Here. SITUATION HELD CHANGED Consultative Pact Would Not Be Seen as Security Guarantee Now. STIMSON DENIES BID BY US Secretary Says That No Official Feeler Has Been Put Out Since the Naval Parley. Washington Attitude Favorable. Need for Caution Seen. Time Now Seems Ripe. WASHINGTON READY FOR MOVE ON PACT The President's Attitude. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/holy-cross-drills-hard-varsity-polishes-up-attack-for-boston.html | HOLY CROSS DRILLS HARD; Varsity Polishes Up Attack for Boston College Game. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/tellez-lauds-battle-here-on-depression-mexican-envoy-thinks.html | TELLEZ LAUDS BATTLE HERE ON DEPRESSION; Mexican Envoy Thinks American Interests Are Giving Aid to All Countries. | True | Special Cable to THE NEW YORK TIMES. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/woman-flier-ends-13000mile-flight-tokyo-hails-hon-mrs-bruce-as-14.html | WOMAN FLIER ENDS 13,000-MILE FLIGHT; Tokyo Hails Hon. Mrs. Bruce as 14 Planes Greet Her on Arrival From London. PLANS AMERICAN AIR TOUR She Would Ship Plane to Vancouver, Fly to Buenos Aires, Go by Boat to Africa and Fly Home. | True | By Wilfrid Fleisher. Special Cable To the New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/w-struthers-dies-artist-and-poet-friend-of-literary-and-musical.html | W. STRUTHERS DIES; ARTIST AND POET; Friend of Literary and Musical Leaders Succumbs in Olney (Pa.) Home. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/to-start-4500000-car-program.html | To Start $4,500,000 Car Program. | True | | C1B 93863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/geneva-proposals-affect-our-trade-priority-for-eastern-european.html | GENEVA PROPOSALS AFFECT OUR TRADE; Priority for Eastern European Wheat and Other Schemes for Preference Concern Us. HIT FAVORED-NATION CLAUSE Parley, Ending Friday, Will Submit Recommendations to Economic Conference in February. | True | Wireless to THE NEW YORK TIMES. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/infante-carlos-succeeds-weyler.html | Infante Carlos Succeeds Weyler. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/got-20000-to-free-900-in-vice-cases-prosecutor-confesses-exposing.html | GOT $20,000 TO FREE 900 IN VICE CASES, PROSECUTOR CONFESSES, EXPOSING RING; 21 LAWYERS ARE IMPLICATED Widespread Bribery in Women's Court Revealed --Policemen Involved. SIX JUDGES PRESIDED THERE Silbermann Queried at Seabury Hearing, Denies Seeking to Handle Vice Trials. MAYOR DELAYS HEALY CASE Mistaking Date, Walker Fails to Appear--Will Be Final Defense Witness Today. Names Seven Lawyers as "Fixers." Lays Bribes to Policemen. Wide Vice Graft Is Revealed at Inquiry Macrery Complained of "Ring." Never Reported to Banton. Silbermann Hears Testimony. Denies Asking for Post. Weston Describes Career. Admits Lawyers Paid Him. Once Got $250 Bribe. Cases Fixed in Court. Tells of Bribe by Policemen. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/dogs-save-family-in-fire-repeated-barking-arouses-master-and-he.html | DOGS SAVE FAMILY IN FIRE.; Repeated Barking Arouses Master and He Wakes Others. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/5-executed-as-indochinese-rebels.html | 5 Executed as Indo-Chinese Rebels. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/army-experiments-with-back-field-various-combinations-tried-as.html | ARMY EXPERIMENTS WITH BACK FIELD; Various Combinations Tried as Coaches Begin Preparations for Notre Dame. PRACTICE PERIOD BRIEF Workout Lasts for Only a Half Hour--Strenuous Scrimmage Is Planned Today. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/london-welcomes-talk-of-pact-move-but-british-are-cautious-on.html | LONDON WELCOMES TALK OF PACT MOVE; But British Are Cautious on Implementing Treaty, Due to Previous Setbacks. OUR OVERTURES AWAITED Guarantee Seen Necessary That Washington Will Be Willing to Back Proposals Made. Offer Would Be Welcome. Speculation on Our Ideas. To Determine Aggressor. Our Move Eagerly Awaited. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/sues-stondham-over-dog-bite.html | Sues Stondham Over Dog Bite. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/crude-oil-holds-steady-average-price-unchanged-in-week-at-124-a.html | CRUDE OIL HOLDS STEADY.; Average Price Unchanged in Week at $1.24 a Barrel. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/suit-charges-fraud-in-level-club-deal-sale-of-750000-notes-on.html | SUIT CHARGES FRAUD IN LEVEL CLUB DEAL; Sale of $750,000 Notes on Second Mortgage Assailed by Noteholders' Group. OFFICERS ARE DEFENDANTS Irving Trust Co., as Trustee, Also Is Named--Club Counsel Says There Is No Basis for Charge. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/candler-in-australia-phones-14000-miles-to-son-in-atlanta.html | Candler, in Australia, Phones 14,000 Miles to Son in Atlanta | True | | C1B 93863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/yale-football-men-pick-captain-tonight-booth-and-barres-are-leading.html | YALE FOOTBALL MEN PICK CAPTAIN TONIGHT; Booth and Barres Are Leading Candidates--Avery and Beane Remain in Hospital. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/gov-theodore-roosevelt-arrives.html | Gov. Theodore Roosevelt Arrives. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Nov. 19. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/broker-must-pay-alimony-mrs-br-houser-to-get-350-a-month-pending.html | BROKER MUST PAY ALIMONY; Mrs. B.R. Houser to Get $350 a Month Pending Separation Action. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/sights-wrecked-plane-of-burke-in-the-yukon-wasson-unable-to-land-at.html | SIGHTS WRECKED PLANE OF BURKE IN THE YUKON; Wasson Unable to Land at Scene in Wilds, but Will Mush 15 Miles to Craft Today. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/obituary-3-no-title.html | Obituary -- No Title | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/dartmouth-drills-in-utah-squad-en-route-to-play-stanford-to-reach.html | DARTMOUTH DRILLS IN UTAH; Squad, En Route to Play Stanford, to Reach San Francisco Today. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/shakeup-in-cabinet-is-talked-of-in-cuba-dr-cm-de-cespedes-public.html | SHAKE-UP IN CABINET IS TALKED OF IN CUBA; Dr. C.M. de Cespedes, Public Works Secretary, Said to Plan to Step Out. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/plan-loans-to-idle-as-state-aid-move-members-of-roosevelts-group.html | PLAN LOANS TO IDLE AS STATE AID MOVE; Members of Roosevelt's Group Propose Lending System for Jobless in Distress. TICKET SALE NETS $400,000 Army-Navy Game Proceeds Now Put at $1,339,725--Kuhn, Loeb & Co. Give $30,000 to Fund. To Pioneer in Loan Field. Game Tickets Bring $400,000. Leblang Contributes $4,000. New Fund Donations Listed. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/asks-a-reduction-in-warehouse-rate-merchants-appeal-to-elting-for.html | ASKS A REDUCTION IN WAREHOUSE RATE; Merchants Appeal to Elting for Study of Federal Charge for Storage and Cartage in Port. CITE BUSINESS CONDITIONS Want Committee Which Fixed the Present Schedule in 1920 to Investigate Again. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/music-die-meistersinger-sung.html | MUSIC; "Die Meistersinger" Sung. | True | By Olin Downes. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/brown-opens-drive-for-colgate-game-dummy-scrimmage-against-plays-of.html | BROWN OPENS DRIVE FOR COLGATE GAME; Dummy Scrimmage Against Plays of Rival and Long Signal Drill Held. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/transfer-of-credit-discussed-at-basle-experts-of-six-central-banks.html | TRANSFER OF CREDIT DISCUSSED AT BASLE; Experts of Six Central Banks Aim at Clearing House for International Exchange. HARRISON VISITING BERLIN Federal Reserve Head Pays Call at Reichsbank for Study of System in Use There. Harrison Visits Reichsbank. | True | Wireless to THE NEW YORK TIMES. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/woods-backs-move-to-construct-roads-employment-committee-favors-the.html | WOODS BACKS MOVE TO CONSTRUCT ROADS; Employment Committee Favors the Program Proposed by State Highway Officials. SEEK LAW AS BUILDING AID Treasury Officials Suggest Letting Government Occupy Site Pending Condemnation. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/argues-against-cut-in-newsprint-rates-canadian-national-counsel.html | ARGUES AGAINST CUT IN NEWSPRINT RATES; Canadian National Counsel Tells Ottawa Board That Commodity Is Being Carried Here Below Cost. | True | | C1B 93863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/republican-chiefs-advocate-meeting-insurgent-demands-chairman-snell.html | REPUBLICAN CHIEFS ADVOCATE MEETING INSURGENT DEMANDS; Chairman Snell Favors House Vote on Progressives' Program to Avoid Extra Session. TO BOW ON MUSCLE SHOALS Longworth Is Reported Ready to Urge Power Plant Compromise to Speed Congress. WILL CONFER WITH HOOVER Senator Watson Agrees That Regulars "in Justice" Should Permit Action on Measures. Longworth Will See Hoover. ADVOCATE MEETING INSURGENT DEMANDS Watson for Vote on Measures. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/cast-used-in-louvain-trial-warrens-lawyer-seeks-to-show-necessity.html | CAST USED IN LOUVAIN TRIAL; Warren's Lawyer Seeks to Show Necessity of Inscription. | True | Special Cable to THE NEW YORK TIMES. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/old-glory-sale-to-start-today-399-trotters-and-pacers-to-be-sold.html | OLD GLORY SALE TO START TODAY; 399 Trotters and Pacers to Be Sold During Three-Day Event at Squadron A Armory. MANY LARGE CONSIGNMENTS Calumet Farm Is Represented by 87 Head, While Walnut Hall String Numbers 76. | True | By Vernon van Ness. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/midway-wins-two-cue-matches.html | Midway Wins Two Cue Matches. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/british-rum-boat-seized-vessel-with-400-sacks-of-liquor-is-taken-to.html | BRITISH RUM BOAT SEIZED; Vessel With 400 Sacks of Liquor Is Taken to Providence. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/haslam-triumphs-in-128pound-final-knocks-out-morgan-in-1st-then.html | HASLAM TRIUMPHS IN 128-POUND FINAL; Knocks Out Morgan in 1st, Then Stops Oddo in 3d in A.A.U. Bouts at Garden. BAKER TOPS HEAVYWEIGHTS Floors Raike and Trada to Win in Open Group--Spisak Takes 118-Pound Honors. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/british-ban-hop-by-woman-forbid-londoncape-town-flight-by-miss-loma.html | BRITISH BAN HOP BY WOMAN; Forbid London-Cape Town Flight by Miss Loma Worth of Chicago. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/new-stock-issue-shares-of-fixed-investment-trust-to-be-offered-by.html | NEW STOCK ISSUE; Shares of Fixed Investment Trust to Be Offered by Banking Group. New York Bank Trust Shares. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/an-opening-night-change-merchant-of-venice-to-be-in-the-times.html | AN OPENING NIGHT CHANGE; "Merchant of Venice" to Be in the Times Square Theatre. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/barber-to-idle-kept-busy-tidies-up-37-in-day-after-offer-to-serve.html | BARBER TO IDLE KEPT BUSY; Tidies Up 37 in Day After Offer to Serve Jobless Free. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/nunes-takes-honors-in-princeton-fencing-wins-two-exhibition-saber.html | NUNES TAKES HONORS IN PRINCETON FENCING; Wins Two Exhibition Saber Bouts and Draws With Calnan in Epee Event. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/models-and-manikins-to-have-union-here-af-of-l-groups-back.html | Models and Manikins to Have Union Here, A.F. of L. Groups Back Organization Drive | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/nyu-names-managers-lepre-and-dunn-selected-for-varsity-and-freshman.html | N.Y.U. NAMES MANAGERS.; Lepre and Dunn Selected for Varsity and Freshman Teams. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/havana-electric-omits-a-dividend.html | Havana Electric Omits a Dividend. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/indiana-picks-jasper-made-honorary-football-captain-zeller.html | INDIANA PICKS JASPER.; Made Honorary Football Captain-- Zeller Outstanding Player. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/queen-returning-to-spain-with-infantas-she-reaches-paris-after.html | QUEEN RETURNING TO SPAIN; With Infantas, She Reaches Paris After Several Weeks in London. | True | Wireless to THE NEW YORK TIMES. | C1B 93863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/director-named-for-parcel-post-jc-harriman-practical-transportation.html | DIRECTOR NAMED FOR PARCEL POST; J.C. Harriman, Practical Transportation Man, Appointed to Extend the Service.WILL PUSH FARM PRODUCTS Postmaster General Seeks to BuildUp Producer to Consumer Mail Business by New Division. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/state-republicans-expended-276923-receipts-of-344320-included.html | STATE REPUBLICANS EXPENDED $276,923; Receipts of $344,320 Included $170,000 Borrowed, Leaving Heavy Deficit. ZIEGLER GAVE $15,000 The Rockefellers Contributed $7,500 Each and Mrs. Pratt $7,000. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/java-may-prevent-sugar-restriction-growers-divided-on-policy-are.html | JAVA MAY PREVENT SUGAR RESTRICTION; Growers, Divided on Policy, Are Expected, However, to Yield to Americans and Cubans. RUSSIAN DUMPING FEARED Surpluses in France, Belgium and Germany Also Complicate Task of Amsterdam Conferees. | True | Special Cable to THE NEW YORK TIMES. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/macnamara-exeter-coach-will-drill-squad-of-90-candidates-for.html | MacNAMARA EXETER COACH; Will Drill Squad of 90 Candidates for Swimming Team. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/jewish-women-raise-65000.html | Jewish Women Raise $65,000. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/opera-unit-off-today-for-hartford-season-special-metropolitan-train.html | OPERA UNIT OFF TODAY FOR HARTFORD SEASON; Special Metropolitan Train Will Convey Troupe--Another Group Goes to Philadelphia. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/200-navy-graduates-will-be-discharged-cut-in-officer-personnel-will.html | 200 NAVY GRADUATES WILL BE DISCHARGED; Cut in Officer Personnel Will Leave Few Vacancies for Members of 1931 Class. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/klein-sees-chances-for-us-in-near-east-assistant-commerce-secretary.html | KLEIN SEES CHANCES FOR US IN NEAR EAST; Assistant Commerce Secretary Reaches Cairo in Tour to Survey Economic Situation. | True | By Joseph M. Levy. Wireless to the New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/say-nations-banks-are-on-sound-basis-state-commissioners-laying.html | SAY NATION'S BANKS ARE ON SOUND BASIS; State Commissioners, Laying Failures to Local Causes, Hold Crisis Is Past. SEVERAL BANKS REOPEN Five Resumptions Are in Arkansas and One in Kentucky-- Many More Expected."WEAK SPOTS" HELD CURED General Position Is Believed to Be Stronger--Confidence Showmin All Sections. Illinois Report Is Optimistic. Louisville Bank Reopens. Crisis Is Past In North Carolina. Five Re-Open in Arkansas. Paoli (Ind.) Institution Suspends. Louisiana Bank to Reorganize. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/cardinal-dedicates-shelter-for-children-250000-mcmahon-memorial.html | CARDINAL DEDICATES SHELTER FOR CHILDREN; $250,000 McMahon Memorial Accepted as Branch of Catholic Charities Here. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/israel-fine-dies-at-83-was-noted-as-poet-ode-to-america-written-in.html | ISRAEL FINE DIES AT 83; WAS NOTED AS POET; Ode to America, Written in Hebrew, Preserved at Smithsonian Institution--Friend of Roosevelt. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/russell-leads-big-ten-northwestern-back-is-individual-scoring.html | RUSSELL LEADS BIG TEN.; Northwestern Back Is Individual Scoring Champion. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/franco-flees-jail-spain-hunts-flier-government-says-republican.html | FRANCO FLEES JAIL; SPAIN HUNTS FLIER; Government Says Republican Firebrand Was Unguarded and Broke Parole. COMPANION ESCAPES TOO Troops and Police Watch Airports, Trains, Autos and Homes of the Aviator's Friends. Bars of Cell Sawed Off. Repeatedly in Trouble. Prison an Old Convent. Premier Calls Him Foolish. | True | Wireless to THE NEW YORK TIMES. | C1B 93863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/etchings-bring-16390-sale-of-mrs-irving-i-bloomingdales-collection.html | ETCHINGS BRING $16,390.; Sale of Mrs. Irving I. Bloomingdale's Collection Opens. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/woman-has-14-oneputt-greens-for-18-holes-of-pinehurst.html | Woman Has 14 One-Putt Greens For 18 Holes of Pinehurst | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/print-byrd-book-in-8-days-publishers-rush-completion-of-little.html | PRINT BYRD BOOK IN 8 DAYS; Publishers Rush Completion of "Little America," Out Friday. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/court-gets-frameup-case-grand-jury-hands-up-indictment-against-2.html | COURT GETS "FRAME-UP" CASE.; Grand Jury Hands Up Indictment Against 2 Policemen and Aides. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/the-casual-play.html | THE CASUAL PLAY. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/1000000000-union-of-banks-completed-manufacturers-public-national.html | $1,000,000,000 UNION OF BANKS COMPLETED; Manufacturers, Public National, International and United States Agree on Terms. RANKS FOURTH IN CITY J.H. Case Will Be Executive Head--Merger Worked Out After Virtual Collapse of Plan. $1,000,000,000 UNION OF BANKS COMPLETE Case Swayed by Bankers. Have 1,000,000 Depositors. Hail Clearing House Plan. Leads in Branch Banks. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/gas-kills-veteran-actors-hb-balcom-and-william-elliot-found-dead-in.html | GAS KILLS VETERAN ACTORS; H.B. Balcom and William Elliot Found Dead in Apartment. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/princetonian-urges-a-dartmouth-game-editorial-in-student-paper.html | PRINCETONIAN URGES A DARTMOUTH GAME; Editorial in Student Paper Proposes Contest Be Substituted for Intersectional Meetings. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/195789-for-north-hudson-hospital.html | $195,789 for North Hudson Hospital | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/paris-accepts-eastmans-gift.html | Paris Accepts Eastman's Gift. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/absence-of-walker-halts-healy-trial-mayor-misunderstanding-date.html | ABSENCE OF WALKER HALTS HEALY TRIAL; Mayor, Misunderstanding Date, Fails to Appear as Final Witness for Defense. WILL BE IN COURT TODAY Tammany Leader and Tommaney Count Heavily on Executive--13 Character Witnesses Testify. Mayor Misunderstood Date. Move for Dismissal Fails. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/americans-win-medals-legion-of-honor-awards-first-of-such-tributes.html | AMERICANS WIN MEDALS.; Legion of Honor Awards First of Such Tributes. | True | Special Cable to THE NEW YORK TIMES. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/baker-loses-to-mctiernan.html | Baker Loses to McTiernan. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/dill-named-receiver-for-klemm-company-aeromarine-plane-and-motor.html | DILL NAMED RECEIVER FOR KLEMM COMPANY; Aeromarine Plane and Motor Brings Suit Against Uppercu Concern for $19,480 Debt. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/american-grains-up-as-others-decline-wheat-in-chicago-gains-to.html | AMERICAN GRAINS UP AS OTHERS DECLINE; Wheat in Chicago Gains to 1c--Winnipeg, Buenos Aires and Liverpool Fall. SPREADS SUSTAIN MARKET Late Rally Advances Corn--Oats and Rye Go Higher, Mostly From Sympathy. Professionals Close Spreads. Corn Gains in Erratic Course. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/horween-in-yale-daily-news-upholds-practice-of-scouting.html | Horween, in Yale Daily News, Upholds Practice of Scouting | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/pope-to-honor-edison-sends-gold-medal-to-inventor-who-gave-him-a.html | POPE TO HONOR EDISON.; Sends Gold Medal to Inventor, Who Gave Him a Dictating Device. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/extra-dividend-by-loews-inc.html | Extra Dividend by Loew's, Inc. | True | | C1B 93863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/burglar-fells-judge-flees-from-home-of-justice-snow-of-new.html | BURGLAR FELLS JUDGE.; Flees From Home of Justice Snow of New Hampshire High Court. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/tunney-to-broadcast-in-aid-of-hospitals-former-champion-boxer-will.html | TUNNEY TO BROADCAST IN AID OF HOSPITALS; Former Champion Boxer Will Be Heard at 8:30 Tonight--Drive Fund at $250,000. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/lacrimae-musarum.html | "LACRIMAE MUSARUM." | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/presbyterians-dry-dr-kerr-asserts-moderator-guest-at-luncheon-here.html | PRESBYTERIANS DRY, DR. KERR ASSERTS; Moderator, Guest at Luncheon Here, Says He Found No Shift in Enforcement Sentiment. CHURCH FIRM IN STAND Question of Moderation Raised by a Few Individuals, He Admits, but Officers Want Law Unchanged. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/friedman-outpoints-daniels.html | Friedman Outpoints Daniels. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/box-office-splits-gifts-says-white-producer-gives-insight-into.html | BOX OFFICE SPLITS GIFTS, SAYS WHITE; Producer Gives Insight Into Theatre Practices in Apollo Company Tax Case. LEAGUE LURING LEBLANG Agreement With His Agency Is Reported Near--Western Unionto Handle His Tickets. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/counter-stocks-quiet-price-changes-slight-bank-shares-ease-but.html | COUNTER STOCKS QUIET, PRICE CHANGES SLIGHT; Bank Shares Ease but Recover--Insurance Issues Show Fractional Gains and Losses. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/alfred-team-wins-championship-run-captures-middle-atlantic-aa.html | ALFRED TEAM WINS CHAMPIONSHIP RUN; Captures Middle Atlantic A.A. Cross-Country Title--Manhattan Is Second.SHACKLETTE HOME FIRST Manhattan Harrier Finishes SixMile Grind 125 Yards Ahead of Team-Mate, Ryan. Course Is Slow. Sprints Near Finish. | True | By Arthur J. Daley.times Wide World Photo. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/washington-cold-to-plea-of-stalin-state-department-plans-no-change.html | WASHINGTON COLD TO PLEA OF STALIN; State Department Plans No Change in Policies on Trade or Recognition. NO FORMAL REQUEST MADE Our Officials Say Litvinoff May Have Acted Informally--See Interview as Means to Kill Rumor. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/1000-shopmen-get-regular-jobs.html | 1,000 Shopmen Get Regular Jobs. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/sonnenberg-wins-on-mat.html | Sonnenberg Wins on Mat. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/kansas-girl-best-4h-club-leader.html | Kansas Girl Best 4-H Club Leader. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/bond-prices-drop-on-stock-exchange-new-lows-for-1930-shown-in-rails.html | BOND PRICES DROP ON STOCK EXCHANGE; New Lows for 1930 Shown in Rails, Utilities, Industrials-- Government Group Strong. GAINS IN FOREIGN LOANS Sizable Recoveries Feature Dealings Despite Decline in Average-- South American Issues Off. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/new-commander-at-panama-canal.html | New Commander at Panama Canal. | True | Special Cable to THE NEW YORK TIMES. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/king-and-queen-in-london-will-do-christmas-shopping-before-going-to.html | KING AND QUEEN IN LONDON.; Will Do Christmas Shopping Before Going to Sandringham for Holidays. | True | Wireless to THE NEW YORK TIMES. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/mussolini-reported-to-have-picked-heir-will-nominate-count-ciano-as.html | MUSSOLINI REPORTED TO HAVE PICKED 'HEIR'; Will Nominate Count Ciano as Vice Premier in Charge of Defense, Swiss Hear. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/long-terms-for-atco-bank-holdup.html | Long Terms for Atco Bank Hold-Up. | True | Special to The New York Times. | C1B 93863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/conway-market-fee-held-proper-by-state-judge-acted-for-wallabout.html | CONWAY MARKET FEE HELD PROPER BY STATE; Judge Acted for Wallabout Head in Legitimate Case Before Taking Office, Grout Finds. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/paris-welcomes-pact-talk-french-said-to-be-willing-to-implement.html | PARIS WELCOMES PACT TALK.; French Said to Be Willing to Implement Treaty if Approached. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/wolf-is-defeated-by-haines-in-final-champion-bows-to-extitleholder.html | WOLF IS DEFEATED BY HAINES IN FINAL; Champion Bows to Ex-Titleholder, 15-4, 10-15, 15-9, 14-17,15-5, in Scratch Squash.VETERAN SETS FAST PACEColumbian Forces Rival to YieldDespite Latter's Marvelous Court Covering, Champion Forced to Yield. Haines Slackens Pace. | True | By Allison Danzig. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/business-world-retail-turnover-gains-slowly-shoe-trade-seeks-price.html | BUSINESS WORLD; Retail Turnover Gains Slowly. Shoe Trade Seeks Price Guarantee. Open Fur Trimming Exhibit Here. Prices Lower and Mark-Up Smaller. Import Chinese Rugs in Small Lots. Curtain Fabric Sales Ahead. Textile Guild Expands Scope. Study Unrated Machine Shipping. Gray Goods Trading Restricted. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/finds-schools-lag-in-child-guidance-dr-bruce-robertson-says.html | FINDS SCHOOLS LAG IN CHILD GUIDANCE; Dr. Bruce Robertson Says Practice Is 20 Years BehindEducational Theory.PERSONALITY IS STRESSEDHelping Pupil to Enjoy Life isCalled Most Important--HomeTraining Also Necessary. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/sinclair-oil-reduces-quarterly-dividend-cuts-rate-to-25-cents-from.html | SINCLAIR OIL REDUCES QUARTERLY DIVIDEND; Cuts Rate to 25 Cents From 50 Cents--Record Volume of Business This Year. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/treasury-puts-ban-on-convict-imports-but-officials-deny-new.html | TREASURY PUTS BAN ON CONVICT IMPORTS; But Officials Deny New Regulations Are Aimed at BarringRussian Goods.ALL COUNTRIES FARE ALIKEConsular Invoice Required or, inCase of Soviet Products, aCertificate of Origin. Regulations Fair, Says Mills. Text of the Regulations. TREASURY PUTS BAN ON CONVICT IMPORTS | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/easterday-to-be-returned-here.html | Easterday to Be Returned Here. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/france-and-america-honor-clemenceau-exercises-on-anniversary-of-his.html | FRANCE AND AMERICA HONOR CLEMENCEAU; Exercises on Anniversary of His Death Held in Paris and at Site of His Home Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/800000-in-chicago-fund-insull-gives-60000-of-utilities-660000-gift.html | $800,000 IN CHICAGO FUND.; Insull Gives $60,000 of Utilities' $660,000 Gift to Aid Idle. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/dismembered-body-of-man-is-found-unidentified-victims-legs-are.html | DISMEMBERED BODY OF MAN IS FOUND; Unidentified Victim's Legs Are Discovered in Suitcase and Torso in Trunk in River. HOTEL CLAIM CHECK A CLUE Medical Examiner Says Amputating Was Done by Person Who "Knew How to Use a Knife." | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/1931-budget-to-go-to-walker-today-aldermen-are-ready-to-act-on.html | 1931 BUDGET TO GO TO WALKER TODAY; Aldermen Are Ready to Act on $620,840,183 Total Approved by Finance Committee. REPUBLICAN WILL DISSENT Baldwin Prepares Report Urging a Financial Reorganization--Will Not Oppose Figure. | True | | C1B 93863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/hungarian-rider-wins-at-toronto-lieut-col-malanotti-captures.html | HUNGARIAN RIDER WINS AT TORONTO; Lieut. Col. Malanotti Captures Military Touch-and-Out at Horse Show. IRISH MAKE FINE SHOWING Take Second, Third, Fourth and Fifth Places--Lord Willingdon Attends Event. Sharavogue Is Victor. Wee Boy Scores Triumph. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/poison-bread-slays-rikers-island-rats-3000-of-them-exterminated-in.html | POISON BREAD SLAYS RIKER'S ISLAND RATS; 3,000 of Them Exterminated in First Offensive With Substance Harmless to Humans. RODENTS WON IN GAS WAR Swarms Attack Workers and Kill Dogs and Pigs--Swim Sound and Annoy Roslyn Residents. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/boston-american-pitcher-weds.html | Boston American Pitcher Weds. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/exjudge-cole-loses-slander-suit.html | Ex-Judge Cole Loses Slander Suit. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/5year-health-plan-urged-on-doctors-committee-of-physicians-seeks-to.html | 5-YEAR HEALTH PLAN URGED ON DOCTORS; Committee of Physicians Seeks to Make the Profession 'Health Conscious.' STRESSES PERIODIC TESTS Encouraging Results Reported in Use of Anti-Infantile Paralysis Serum Here and Abroad. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/acreage-sold-in-ulster-county.html | Acreage Sold in Ulster County. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/alteration-in-exchange-list.html | Alteration in Exchange List. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/penn-ends-drills-for-cornell-game-squad-concentrates-on-passing.html | PENN ENDS DRILLS FOR CORNELL GAME; Squad, Concentrates on Passing Attack and Defense Against Ithacans' Air Plays. THREE PLAYERS STILL OUT Newcomb, Gette and Raffel to Be Missing in Thanksgiving Day Contest. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/new-tack-in-picking-maiers-successor-leaders-agree-to-let-hoover-or.html | NEW TACK IN PICKING MAIER'S SUCCESSOR; Leaders Agree to Let Hoover or Wet-Dry Alliances Have No Weight in Selection. ORGANIZATION MAN LIKELY Fitness to Be Chief Factor--State Committee to Meet on Next Wednesday for Election. Hill Firm on Stand. Await Hoover Action. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/lower-east-side-reports-gain-of-335-families-in-a-month.html | Lower East Side Reports Gain Of 335 Families in a Month | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/conflicting-moves-dim-geneva-hopes-litvinoffs-talk-with-grandi-at.html | CONFLICTING MOVES DIM GENEVA HOPES; Litvinoff's Talk With Grandi at Milan Offsets Prospect of Italo-French Accord. CLASH ON ARMS PUBLICITY Nations Switch Fronts on Various Aspects--France Assails Civil Air Strength of Germany. Discordant Notes Develop. Warlike Potentialities Shown. Hints at Treaty Violation. Massigli Favors Publicity. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/colgate-has-hard-drill-forwardpassing-attack-against-brown-is.html | COLGATE HAS HARD DRILL.; Forward-Passing Attack Against Brown Is Indicated. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/36-dead-in-storm-paris-fights-flood-gale-and-rain-lash-europe-from.html | 36 DEAD IN STORM; PARIS FIGHTS FLOOD; Gale and Rain Lash Europe From England to Austria--31 Lost on Ship. DYKES BREAK IN HOLLAND Belgium Calls Out Troops as 500,000 Acres Are Covered by Incoming Tide. FRENCH CAPITAL ALARMED Barges, Unable to Get Under Bridges, Block River Seine, at its Highest Since 1910. | True | Special Cable to THE NEW YORK TIMES. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/theatre-proceeds-to-aid-clinic.html | Theatre Proceeds to Aid Clinic. | True | | C1B 93863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/drive-on-wayward-planned-police-bureau-director-moves-to-rid-city.html | DRIVE ON WAYWARD PLANNED; Police Bureau Director Moves to Rid City of Crime-Breeding Places. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/mrs-sam-h-harris-exactress-dies-producers-wife-succumbs-to-cerebral.html | MRS. SAM H. HARRIS, EX-ACTRESS, DIES; Producer's Wife Succumbs to Cerebral Hemorrhage After a Brief Illness. IN FIRST COHAN REVUE Known on Stage as One of Merrill Sisters--Mrs. Cohan and Mrs. Frank Otto the Others. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/karukas-to-return-to-st-johns-team-shepsky-johnson-other-injured.html | KARUKAS TO RETURN TO ST. JOHN'S TEAM; Shepsky, Johnson, Other Injured Regulars, Also to Be Available for De Paul Game. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/jersey-midget-plane-overdue-at-baltimore-two-youths-setting-out-for.html | JERSEY MIDGET PLANE OVERDUE AT BALTIMORE; Two Youths Setting Out for South America Were Last Reported at Camden. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/newton-steel-in-deal-with-eaton-concern-youngstown-company-likely.html | NEWTON STEEL IN DEAL WITH EATON CONCERN; Youngstown Company Likely to Become Subsidiary of Corrigan-McKinney Soon. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/school-to-suspend-40-for-football-parade-burlington-nj-pupils.html | SCHOOL TO SUSPEND 40 FOR FOOTBALL PARADE; Burlington (N.J.) Pupils, Absent Celebrating Championship, Face Punishment. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/game-to-be-widely-heard-150-radio-stations-to-be-hooked-up-for.html | GAME TO BE WIDELY HEARD.; 150 Radio Stations to Be Hooked Up for Army-Navy Contest. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/germany-fears-for-greenland-expedition-wegener-unheard-from-for.html | Germany Fears for Greenland Expedition; Wegener Unheard From for Almost 2 Months | True | Special Cable to THE NEW YORK TIMES. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/no-protest-on-war-film-britain-says-germany-did-not-ask-hells.html | NO PROTEST ON WAR FILM.; Britain Says Germany Did Not Ask "Hell's Angels" Be Barred. | True | Wireless to THE NEW YORK TIMES. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/motorist-dies-in-colorado-snow.html | Motorist Dies in Colorado Snow. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/jersey-relief-progresses-elizabeth-starts-fundatlantic-city-gives.html | JERSEY RELIEF PROGRESSES.; Elizabeth Starts Fund--Atlantic City Gives Emergency Jobs. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/starts-shipair-mail-conte-grande-to-transfer-bags-to-planes-at.html | STARTS SHIP-AIR MAIL.; Conte Grande to Transfer Bags to Planes at Gibraltar. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/report-on-earnings-prior-to-merger-chicago-corporation-and-the.html | REPORT ON EARNINGS PRIOR TO MERGER; Chicago Corporation and the Continental Chicago Put Total for 1930 at $5,650,000. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/rail-shop-crafts-seek-5day-week-no-pay-reduction-in-program-adopted.html | RAIL SHOP CRAFTS SEEK 5-DAY WEEK; No Pay Reduction in Program Adopted by Council of 400,000 Workers. ACT TO AID EMPLOYMENT Unions Follow Brotherhood Move for Six-Hour Day--Northern Pacific Plans Car Building. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/greenleafs-match-delayed.html | Greenleaf's Match Delayed. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/smith-to-initiate-big-tenement-plan-discussions-for-east-side.html | SMITH TO INITIATE BIG TENEMENT PLAN; Discussions for East Side Building Project to Begin Soon,Ex-Governor Says.TO MAKE $25,000,000 WORKAid to Unemployed is Stressed in Letter from the HousingCommittee Chairman. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/physicians-asked-to-extend-credit-to-the-unemployed.html | Physicians Asked to Extend Credit to the Unemployed | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/municipal-loans-offerings-of-new-bond-issues-to-investment-bankers.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Investment Bankers Announced. State of South Carolina. State of Idaho. Providence, R.I. Pittsfield, Mass. Mobile, Ala. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 93863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/our-war-debt-policy-linked-to-depression-borden-expremier-of-canada.html | OUR WAR DEBT POLICY LINKED TO DEPRESSION; Borden, Ex-Premier of Canada, Says Cancellation Would Have Started World Recovery. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/wb-rossetti-killed-by-dive-from-building-former-rutgers-athlete-a.html | W.B. ROSSETTI KILLED BY DIVE FROM BUILDING; Former Rutgers Athlete a Suicide in Los Angeles--Left Note to Parents Here. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/elopes-to-wed-as-brother-did.html | Elopes to Wed as Brother Did. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/263745-refund-for-clark-thread.html | $263,745 Refund for Clark Thread. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/sports-of-the-times-the-golf-links-between-atlanta-and-hollywood.html | Sports of the Times; The Golf Links Between Atlanta and Hollywood. The Approach Shots. Exposition, Not Instruction. Chatting With Jones. Expert Evidence on the New Ball. | True | By John Kieran. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/caraway-hits-at-party-chiefs.html | Caraway Hits at Party Chiefs. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/final-home-drill-held-by-syracuse-orange-eleven-has-signal-drill.html | FINAL HOME DRILL HELD BY SYRACUSE; Orange Eleven Has Signal Drill and Brief Dummy Scrimmage --Will Entrain Today. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/gypsy-singer-here-detained-as-alien-nastia-poliakova-sent-to-ellis.html | GYPSY SINGER HERE; DETAINED AS ALIEN; Nastia Poliakova Sent to Ellis Island as Russian--Left That Country Years Ago. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/will-study-levine-case-french-police-official-in-vienna-to.html | WILL STUDY LEVINE CASE.; French Police Official In Vienna to Investigate Counterfeit Charge. | True | Wireless to THE NEW YORK TIMES. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/walzer-aus-wien-fascinates-vienna-bittner-operetta-and-new-eysler.html | 'WALZER AUS WIEN' FASCINATES VIENNA; Bittner Operetta and New Eysler Piece Show City's Lead in Light Opera Field. | True | Wireless to THE NEW YORK TIMES. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/15-injured-in-peru-in-clash-with-reds-civil-party-and-communists.html | 15 INJURED IN PERU IN CLASH WITH REDS; Civil Party and Communists Try to Hold Meetings of Protest at Same Place.ARMY ALSO IS AROUSED Navy Officers, Too, Express Loyalty to President, but CriticizeHis New Cabinet. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/henry-langs-will-filed.html | Henry Lang's Will Filed. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/gets-group-of-pipe-lines-united-gas-arranges-deal-with-southern.html | GETS GROUP OF PIPE LINES.; United Gas Arranges Deal With Southern Natural Gas. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/drive-apartment-to-be-auctioned.html | Drive Apartment to Be Auctioned. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/yale-water-poloists-report-for-practice-belous-and-macduffie-among.html | YALE WATER POLOISTS REPORT FOR PRACTICE; Belous and MacDuffie Among Veterans Who Turn Out-- Season to Open Dec. 13. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/yanuskas-illinois-captain.html | Yanuskas Illinois Captain. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/dunn-racketeer-left-an-estate-of-413558-believed-to-have-had-more.html | Dunn, Racketeer, Left an Estate of $413,558; Believed to Have Had More in Names of Others | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/50-jobless-invade-chicago-city-hall-group-is-routed-before-it-can.html | 50 JOBLESS INVADE CHICAGO CITY HALL; Group Is Routed Before It Can Enter Council Chamber-- Communists Are Blamed. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/two-noted-ford-airmen-die-in-blazing-plane-as-it-turns-over.html | Two Noted Ford Airmen Die in Blazing Plane As It Turns Over, Trapping Them in Landing | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/coolidge-opens-1930-christmas-seal-sale.html | COOLIDGE OPENS 1930 CHRISTMAS SEAL SALE. | True | Times Wide World Photo. | C1B 93863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/miss-peck-hailed-as-goodwill-envoy-explorer-and-author-receives.html | MISS PECK HAILED AS GOOD-WILL ENVOY; Explorer and Author Receives Tributes as the Best Friend of Latin America. HONORED ON 80TH BIRTHDAY Consuls Join in Praising First Woman to Tour the Southern Republics in an Airplane. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/all-europe-lashed-by-gales-dox-flight-prevented-3500-homeless-near.html | All Europe Lashed by Gales.; DO-X Flight Prevented. 3,500 Homeless Near Paris. Bridge Supports Out of Sight. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/boston-college-drill-features-air-defense-scrub-team-stages-holy.html | BOSTON COLLEGE DRILL FEATURES AIR DEFENSE; Scrub Team Stages Holy Cross Forward-Pass Attack Against the Varsity. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/local-artists-win-prizes-gp-enniss-watercolor-takes-200-award-in.html | LOCAL ARTISTS WIN PRIZES; G.P. Ennis's Water-Color Takes $200 Award in Philadelphia. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/win-world-poetry-prizes-three-new-yorkers-are-among-four-victors-in.html | WIN WORLD POETRY PRIZES.; Three New Yorkers Are Among Four Victors in International Contest. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/attack-jews-in-rumania-students-at-jassy-routed-after-beating.html | ATTACK JEWS IN RUMANIA.; Students at Jassy Routed After Beating Several Citizens. | True | Wireless to THE NEW YORK TIMES. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/villa-lewaro-art-to-go-at-auction-mansions-350000-furnishings.html | VILLA LEWARO ART TO GO AT AUCTION; Mansion's $350,000 Furnishings Collected by Mme. Walker, Who Took Kinks Out of Hair. PIANO FINISHED IN GOLD Automatic Organ and Art Objects, Gathered From Far Places, Will Be Offered for Sale Friday. Started Career as Laundress. Cases Filled With Ivory. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/cass-gilbert-lauds-show-calls-it-finest-ever-held-here-but-stresses.html | CASS GILBERT LAUDS SHOW.; Calls It Finest Ever Held Here, but Stresses Need for Space. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/blames-delinquency-on-parents-drinking-mrs-kelly-dry-reform-leader.html | BLAMES DELINQUENCY ON PARENTS DRINKING; Mrs. Kelly, Dry Reform Leader Here, Urges Baltimoreans to Fight for Repeal. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/zorella-returns-at-penn-state.html | Zorella Returns at Penn State. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/movies-in-a-trust-high-court-finds-ten-film-producers-and-32.html | MOVIES IN A TRUST, HIGH COURT FINDS; Ten Film Producers and 32 Distributing Boards Held to Actin Restraint of Trade.RULING AFFECTS THEATRESDistributors' Counsel Here HoldsThey Will Have to EstablishCredit With Each Producer. Holds Contract Ends Competition. MOVIES IN A TRUST, HIGH COURT FINDS Interest of Public Considered. Arbitrated 8,000 Cases a Year. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/fined-in-antisemitic-riot-rumanian-student-assessed-35-as-82.html | FINED IN ANTI-SEMITIC RIOT.; Rumanian Student Assessed $35 as 82 Involved Are Freed. | True | Wireless to THE NEW YORK TIMES. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/takes-five-floors-in-new-building.html | Takes Five Floors in New Building. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/dr-fairchild-is-honored-botanist-receives-massachusetts.html | DR. FAIRCHILD IS HONORED; Botanist Receives Massachusetts Horticultural Society Medal. | True | Special to The New York Times. | C1B 93863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/shouse-says-party-wont-yes-hoover-but-he-pledges-democrats-to.html | SHOUSE SAYS PARTY WON'T 'YES HOOVER; But He Pledges Democrats to Public Service in "Broadest Sense" in Newark Speech. HE REPLIES TO THE CRITICS Presumably Speaking for Leaders, He Outlines Economic Program for Coming Session, ASSAILS THE PRESIDENTDeclares the Administration IsBewildered and Still Drifting Without a Real Policy. Presumably Speaks for Leaders. Calls for Courage on Dry Law. Calls Leadership "Incompetent." | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/13-southern-teams-to-close-thursday-alabamageorgia-and.html | 13 SOUTHERN TEAMS TO CLOSE THURSDAY; Alabama-Georgia and TulaneLouisiana State Among Leading Contests Listed. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/will-lead-art-cinema-samuel-goldwyn-will-guide-united-artists.html | WILL LEAD ART CINEMA.; Samuel Goldwyn Will Guide United Artists Productions. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/time-limit-on-army-game-tickets.html | Time Limit on Army Game Tickets. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/board-starts-inquiry-in-connecticut-prison-administration-of.html | BOARD STARTS INQUIRY IN CONNECTICUT PRISON; Administration of Wethersfield Criticized and Defended by Former Staff Members. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/says-poor-are-hit-by-dwellings-law-deegan-says-he-will-be-forced-to.html | SAYS POOR ARE HIT BY DWELLINGS LAW; Deegan Says He Will Be Forced to Evict Them From Cellars Unless Act Is Changed. HE PROPOSES AMENDMENTS Architects and Builders Back Plans for Revision That Would Also Aid Business. Says Destitute Would Be Evicted. Amendment on Jurisdiction. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/bridge-for-soldiers-and-sailors-club.html | Bridge for Soldiers and Sailors Club | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/pays-tribute-to-horween-stevens-expresses-hope-harvard-coach-will.html | PAYS TRIBUTE TO HORWEEN.; Stevens Expresses Hope Harvard Coach Will Return to Post. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/seaback-scores-in-two-matches.html | Seaback Scores in Two Matches. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/bond-flotations-securities-of-public-utility-and-transportation.html | BOND FLOTATIONS.; Securities of Public Utility and Transportation Companies to Be Marketed. Washington Gas and Electric. National Steel Car Lines. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/colonel-powell-replies-when-it-comes-to-europe-we-are-from-missouri.html | COLONEL POWELL REPLIES.; When It Comes to Europe, We Are From Missouri, He Says. Two and a Spare. | True | E. ALEXANDER POWELLANN THOMPSON. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/ethel-barrymore-to-act-tonight.html | Ethel Barrymore to Act Tonight. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/bail-set-in-studio-fire-artist-and-wife-held-in-alleged-266000.html | BAIL SET IN STUDIO FIRE.; Artist and Wife Held In Alleged $266,000 Insurance Plot. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/tyler-c-bronson-weds-new-york-broker-and-gladys-burns-marry-in.html | TYLER C. BRONSON WEDS; New York Broker and Gladys Burns Marry in Richmond, Va. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/indicted-as-forger-in-cedarholm-case-el-hall-accused-of-using.html | INDICTED AS FORGER IN CEDARHOLM CASE; E.L. Hall Accused of Using Missing Woman's Name to Collect Rent on Her Home. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/addis-for-control-of-world-prices-international-banker-proposes.html | ADDIS FOR CONTROL OF WORLD PRICES; International Banker Proposes Stabilization of Commodities by Monetary Regulation. TO END PRESENT SLUMP World Bank Studying Problem and Needs Public Support, He Tells Bond Club. Calls Slump Worst in 100 Years. Work Ahead for World Bank. Many Difficulties in Way. Courage Seen in Central Bankers. Need Backing of Public Opinion. | True | | C1B 93863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/knight-willing-to-help-pledges-cooperation-to-lehman-says-money-for.html | KNIGHT WILLING TO HELP.; Pledges Cooperation to Lehman-- Says Money for Work Is Ready. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/to-give-patroness-tea-board-of-catholic-young-womens-club-will.html | TO GIVE PATRONESS TEA.; Board of Catholic Young Women's Club Will Entertain Today. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/college-art-group-exhibits-here.html | College Art Group Exhibits Here. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/exchange-seats-up-19000-with-14000-rise-on-curb.html | Exchange Seats Up $19,000 With $14,000 Rise on Curb | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/orders-patrick-disbarred-supreme-court-rejects-final-plea-of-lawyer.html | ORDERS PATRICK DISBARRED; Supreme Court Rejects Final Plea of Lawyer Once in Death Cell. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/3750000-in-new-bonds-to-be-put-on-market-today.html | $3,750,000 in New Bonds To Be Put on Market Today | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/difficulties-force-changes-in-moscow-many-things-happening-behind.html | DIFFICULTIES FORCE CHANGES IN MOSCOW; Many Things Happening Behind the Scenes Show 'Adjustments' in Rule and Policy. WORKERS BEING SPURRED Food Exports Cut to Increase Home Supply--"Foreign Intervention Plot" Trial On Today. Three Factors Involved. "Shock Jobs" Set Up. "Plot" Trial Set for Today. Trotsky Linked in New "Plot." | True | By Walter Duranty. Wireless To The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/mrs-gt-angell-dies-led-in-humane-work-widow-of-founder-of-spca-in.html | MRS. G.T. ANGELL DIES; LED IN HUMANE WORK; Widow of Founder of S.P.C.A. in Massachusetts Succumbs at Age of 91. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/gold-moves-again-to-canada-still-comes-from-argentina.html | Gold Moves Again to Canada; Still Comes From Argentina | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/invited-to-golf-with-king-of-siam.html | Invited to Golf With King of Siam. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/bliss-exeter-captain-is-elected-to-lead-1931-eleven-powell-to-head.html | BLISS EXETER CAPTAIN; Is Elected to Lead 1931 Eleven-- Powell to Head Soccer Team. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/menace-to-peace-seen-schacht-at-town-hall-says-germany-is-forced-to.html | MENACE TO PEACE SEEN.; Schacht at Town Hall Says Germany Is Forced to Disturb Trade. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/attempted-rescue-fails-patrolman-dives-into-east-river-but.html | ATTEMPTED RESCUE FAILS; Patrolman Dives Into East River, but Unidentified Boy Is Drowned. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/the-play-the-legal-racket.html | THE PLAY; The Legal Racket. | True | By J. Brooks Atkinson. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/ruth-nichols-seeks-mark-rye-aviatrix-reaches-columbus-on.html | RUTH NICHOLS SEEKS MARK.; Rye Aviatrix Reaches Columbus on Cross-Country Flight. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/3-cling-to-a-pole-at-sea-saved-they-say-skiff-sankcoast-guard.html | 3 CLING TO A POLE AT SEA.; Saved, They Say Skiff Sank--Coast Guard Interested in Cargo. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/work-on-basic-law-for-india-is-begun-federal-relations-committee.html | WORK ON BASIC LAW FOR INDIA IS BEGUN; Federal Relations Committee Enlarged-- Lord Sankey to Have Agenda Ready Wednesday ARMY AND FINANCES ISSUES Indians Ready to Let British Control Military for 5 Years, but WillNot Yield on Fiscal Autonomy. Lord Sankey to Map Agenda. No Compromise Possible. Capital Demands Security. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/ecuador-cabinet-filled-vice-president-of-central-bank-becomes.html | ECUADOR CABINET FILLED.; Vice President of Central Bank Becomes Minister of the Interior. | True | Special Cable to THE NEW YORK TIMES. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/reds-buy-coast-star-get-heath-hollywood-first-baseman-in-playercash.html | REDS BUY COAST STAR.; Get Heath, Hollywood First Baseman, in Player-Cash Deal. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/25-report-for-harvard-five.html | 25 Report for Harvard Five. | True | Special to The New York Times. | C1B 93863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/upstate-exmayors-still-brings-threeyear-suspended-sentence.html | Up-State Ex-Mayor's Still Brings Three-Year Suspended Sentence | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/series-to-decide-title-postseason-games-will-determine-nypenn.html | SERIES TO DECIDE TITLE.; Post-Season Games Will Determine N.Y.-Penn. League Winner. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/villanova-practices-on-passing-attack-starts-light-work-for-game.html | VILLANOVA PRACTICES ON PASSING ATTACK; Starts Light Work for Game With Washington State on Saturday. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/rj-osullivan-named-currys-secretary-city-news-association-reporter.html | R.J. O'SULLIVAN NAMED CURRY'S SECRETARY; City News Association Reporter Is Expected to Be Elected to Same Post for Tammany. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/seton-seeks-citizenship.html | Seton Seeks Citizenship. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/scored-for-bolivian-crash-la-paz-aviation-department-is-accused-of.html | SCORED FOR BOLIVIAN CRASH; La Paz Aviation Department Is Accused of Indiscretion. | True | Special Cable to THE NEW YORK TIMES. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/a-queens-traffic-problem.html | A Queens Traffic Problem. | True | FELIX. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/accused-of-stealing-prayer-book.html | Accused of Stealing Prayer Book. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/changes-in-corporations-jj-baker-and-charles-wissman-on-national.html | CHANGES IN CORPORATIONS; J.J. Baker and Charles Wissman on National Title Guaranty's Board. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/defends-our-policy-in-the-caribbean-the-state-department-tries-to.html | DEFENDS OUR POLICY IN THE CARIBBEAN; The State Department Tries to Reflect Ideals of American People, Thurston Says Here. STRESSES DESIRE TO HELP Troops in Nicaragua and Haiti Are Being Withdrawn as Rapidly as Is Practicable, Official Declares. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/grave-situation-seen-behind-irish-affray-mystery-surrounds-shooting.html | GRAVE SITUATION SEEN BEHIND IRISH AFFRAY; Mystery Surrounds Shooting in Dublin, With Police Silent on Officers Involved. | True | Wireless to THE NEW YORK TIMES. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/hayes-body-to-act-on-steel-merger.html | Hayes Body to Act on Steel Merger. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/kenneth-obriens-honored.html | Kenneth O'Briens Honored. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/cornell-plans-defense-rehearses-formations-against-penn-playssquad.html | CORNELL PLANS DEFENSE; Rehearses Formations Against Penn Plays--Squad Leaves Today. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/rockefellers-convey-block-on-east-side-property-obtained-in-1928.html | ROCKEFELLERS CONVEY BLOCK ON EAST SIDE; Property Obtained in 1928 Taken Over by Subsidiary Company Which May Improve It. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/automobile-output-off-less-than-seasonal-index-up-sharply-again.html | Automobile Output Off Less Than Seasonal; Index Up Sharply Again, Nearing Last Year's | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/to-make-oil-equipment-new-american-locomotive-subsidiary-to-be-alco.html | TO MAKE OIL EQUIPMENT ; New American Locomotive Subsidiary to Be Alco Products, Inc. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/to-sell-tickets-to-games-leblang-to-open-sale-tomorrow-for-three.html | TO SELL TICKETS TO GAMES; Leblang to Open Sale Tomorrow for Three Jobless Benefits. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/net-demand-and-time-deposits-decrease-member-banks-condition-report.html | Net Demand and Time Deposits Decrease, Member Banks Condition Report Shows | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/rosenbloom-gets-decision.html | Rosenbloom Gets Decision. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/bullfight-plea-denied-newark-court-refuses-injunction-promoter-to.html | BULLFIGHT PLEA DENIED.; Newark Court Refuses Injunction-- Promoter to Seek Mandamus. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/joins-british-investment-trust.html | Joins British Investment Trust. | True | | C1B 93863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/angna-enters-offers-six-new-episodes-oh-the-pain-of-it-a-novelty-on.html | ANGNA ENTERS OFFERS SIX NEW EPISODES; "Oh, the Pain of It!" a Novelty on Opening Program of Her Week's Season. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/ywca-to-keep-up-drive-receives-pledges-for-200201-of-237000-sought.html | Y.W.C.A. TO KEEP UP DRIVE; Receives Pledges for $200,201 of $237,000 Sought for Budget. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/boswell-mss-arrive-literary-treasure-sent-to-colonel-isham-as-an.html | BOSWELL MSS. ARRIVE.; Literary Treasure Sent to Colonel Isham as an Ordinary Bundle. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/newspaper-in-new-york-hears-moscow-coup-has-ousted-stalin.html | Newspaper in New York Hears Moscow Coup Has Ousted Stalin | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/opel-to-build-worlds-smallest-car.html | Opel to Build World's Smallest Car. | True | Wireless to THE NEW YORK TIMES. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/mr-rogers-has-his-own-idea-of-what-to-do-right-now.html | Mr. Rogers Has His Own Idea Of What to Do Right Now | True | WILL ROGERS. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/upholds-caldwell-loans-court-rules-municipal-officers-may-be.html | UPHOLDS CALDWELL LOANS.; Court Rules Municipal Officers May Be Connected With Banks. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/gifford-predicts-early-prosperity-head-of-a-t-t-declares-depression.html | GIFFORD PREDICTS EARLY PROSPERITY; Head of A. T. & T. Declares Depression Soon Will Yield to Unprecedented Good Times. FORESEES SOCIAL UTOPIA He Tells Salem (Mass.) Audience Spirit of Service Will Govern New Big Business Era. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/change-in-sao-paulo-post-political-situation-confused-as-mediator-is.html | CHANGE IN SAO PAULO POST.; Political Situation Confused as Mediator Is Removed. | True | Special Cable to THE NEW YORK TIMES. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/lindrum-and-davis-in-tie-start-fifth-match-of-international.html | LINDRUM AND DAVIS IN TIE.; Start Fifth Match of International Billiard Play in England. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/rumrunners-shoot-in-suffolk-flight-district-attorney-blue-and-aides.html | RUM-RUNNERS SHOOT IN SUFFOLK FLIGHT; District Attorney Blue and Aides Are Targets and Fail to Capture Three Trucks.TWO MEN ARE ARRESTED Boat Is Unloaded at East Islip-- Sedan Jolts Car of thePursuing Officials. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/police-department.html | Police Department. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/utility-earnings-reports-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Reports for Various Periods Issued by Public Service Corporations. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/debutantes-plan-mission-benefit.html | Debutantes Plan Mission Benefit. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/archduke-is-freed-in-gem-theft-trial-but-judge-still-holds-him-on.html | ARCHDUKE IS FREED IN GEM THEFT TRIAL; But Judge Still Holds Him on Second Indictment in Necklace Case. LEOPOLD LAUDS JUSTICE Hails Verdict as Vindication After "Baseless Accusation"-- Offered No Defense Evidence. Judge Eliminated Two Counts. Necklace Sent Here in 1928. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/speed-building-program-north-american-cos-units-in-9-months-spend.html | SPEED BUILDING PROGRAM.; North American Co.'s Units in 9 Months Spend $50,398,500. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/dikes-break-in-holland-waters-recede-in-belgium.html | Dikes Break in Holland.; Waters Recede in Belgium. | True | Special Cable to THE NEW YORK TIMES. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 93863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/allied-extortion-decried-by-schacht-germany-cannot-meet-debts.html | ALLIED 'EXTORTION' DECRIED BY SCHACHT; Germany Cannot Meet Debts Unless Export Surplus Is Made Possible, He Declares. MOONEY SUGGESTS REMEDY Urges America to Lead in Ending Trade Friction and Preserve World Peace. Tells of Internal Troubles. Mooney Urges Conference. Predicts "Real Stabilization." | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/hanley-northwestern-coach-ill.html | Hanley, Northwestern Coach, Ill. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/three-new-teams-listed-by-fordham-drake-west-liberty-teachers-and.html | THREE NEW TEAMS LISTED BY FORDHAM; Drake, West Liberty Teachers and Thiel to Replace Baltimore, Buffalo, St. Mary's. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/15-cases-decided-by-supreme-court-tribunal-to-review-pacifist.html | 15 CASES DECIDED BY SUPREME COURT; Tribunal to Review Pacifist Citizenship Case on the Government's Motion. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/sees-an-orgy-of-saving-macy-official-at-columbus-says-public-must.html | SEES AN "ORGY OF SAVING."; Macy Official at Columbus Says Public Must Be Induced to Buy. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/held-in-bomb-attempt-on-spokane-chronicle-san-francisco-watchman.html | HELD IN BOMB ATTEMPT ON SPOKANE CHRONICLE; San Francisco Watchman Was Acquitted of Similar Charge Two Years Ago. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/marinuccitosk-draw-box-with-honors-even-in-10round-feature-at.html | MARINUCCI-TOSK DRAW.; Box With Honors Even in 10-Round Feature at Prospect Hall. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/the-fiveyear-plan.html | THE FIVE-YEAR PLAN. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/canada-loses-trade-balance.html | Canada Loses Trade Balance. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/freighter-is-floated-off-rocks.html | Freighter Is Floated Off Rocks. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/to-look-into-costs-of-drys-campaigns-nye-committee-will-question.html | TO LOOK INTO COSTS OF DRYS CAMPAIGNS; Nye Committee Will Question Anti-Saloon Chiefs as Well as Wets on Senate Races. SETS HEARINGS NEXT WEEK Wickersham Board at Brief Session Gets Buffalo Testimony on Liquor at Border. LABOR ACTS FOR 2.75 BEER Body to Petition Congress Opens Headquarters in Capital-- Dry Group Supports Woodcock. Law Board Hears Templeton. Labor Group Opens Headquarters. Dry Backing for Colonel Woodcock. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/223-drop-shown-by-seven-railroads-9520000-total-net-operating.html | 22.3% DROP SHOWN BY SEVEN RAILROADS; $9,520,000 Total Net Operating Income In October Compares With $12,258,000 Year Ago. GROSS OFF 17.7 PER CENT Sharp Decline for Norfolk & Western--Company's Head FindsBusiness Tone Improved. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/consumption-of-food-increases-per-capita-sugar-leads-in-gain-over.html | CONSUMPTION OF FOOD INCREASES PER CAPITA; Sugar Leads in Gain Over Quantity Used 30 Years Ago, While Cereals Lag. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/king-to-honor-french-for-r101-aid.html | King to Honor French for R-101 Aid | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/bombs-burst-in-theatres-two-policemen-burned-in-arkansas-open-shop.html | BOMBS BURST IN THEATRES; Two Policemen Burned in Arkansas "Open Shop" Picture Houses. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/mr-belascos-condition-improves.html | Mr. Belasco's Condition Improves. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/oppose-rail-purchase-philippine-government-circles-see-little.html | OPPOSE RAIL PURCHASE.; Philippine Government Circles See Little Chance for the Proposal. | True | Special Cable to THE NEW YORK TIMES. | C1B 93863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/would-crush-finnish-reds-lapua-convention-decides-on-relentless.html | WOULD CRUSH FINNISH REDS; Lapua Convention Decides on Relentless Fight on Communism. | True | Wireless to THE NEW YORK TIMES. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/sports-today.html | Sports Today | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/hearing-on-jersey-channel-today.html | Hearing on Jersey Channel Today. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/joseph-miller-banker-dies-at-86-excity-controller-of-yonkers-was.html | JOSEPH MILLER, BANKER, DIES AT 86; Ex-City Controller of Yonkers Was Formerly Prominent in Westchester Politics. VETERAN OF THE CIVIL WAR He Had Been a Leader in the Hat Manufacturing Industry for Many Years. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/industry-assailed-for-wide-layoffs-community-councils-charge-old.html | INDUSTRY ASSAILED FOR WIDE LAYOFFS; Community Councils Charge Old Workers Are Discharged Merely to Cut Expense. SUTRO DEFENDS LEADERS But Meeting Urges Rehiring of at Least 25,000 and Maintenance of Wages and Standards. Sutro Defends Industry. 25,000 New Jobs Urged. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/olaya-forces-friend-to-quit-in-colombia-president-keeps-pledge-to.html | OLAYA FORCES FRIEND TO QUIT IN COLOMBIA; President Keeps Pledge to Foes When State Governor Makes Political Speech. | True | Special Cable to THE NEW YORK TIMES. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/court-admonishes-waiter-not-to-try-to-be-film-director.html | Court Admonishes Waiter Not to Try to Be Film Director | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/schmidt-wins-housedesign-award.html | Schmidt Wins House-Design Award. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/sweden-thanks-mauretania-crew.html | Sweden Thanks Mauretania Crew. | True | Wireless to THE NEW YORK TIMES. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/egyptian-elections-set-new-parliament-to-be-chosen-in-late-february.html | EGYPTIAN ELECTIONS SET.; New Parliament to Be Chosen in Late February or Early March. | True | Wireless to THE NEW YORK TIMES. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/georgia-gets-first-snow-of-winter.html | Georgia Gets First Snow of Winter. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/chesterton-wins-debate-vote.html | Chesterton Wins Debate Vote. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/plans-insanity-plea-for-elbers.html | Plans Insanity Plea for Elbers. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/historic-lands-in-movie-cruise-on-mediterranean-shown-at-fifth.html | HISTORIC LANDS IN MOVIE.; Cruise on Mediterranean Shown at Fifth Avenue Theatre. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/mrs-sm-alliens-will.html | Mrs. S.M. Allien's Will. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/overture-in-new-haven-yale-well-represented-at-opening-of.html | 'OVERTURE' IN NEW HAVEN.; Yale Well Represented at Opening of Posthumous Bolitho Play. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/griffin-stops-moskowitz-wins-in-the-second-round-at-laurel-garden.html | GRIFFIN STOPS MOSKOWITZ.; Wins in the Second Round at Laurel Garden, Newark. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/stanford-not-to-use-delayed-reverse-play-which-gained-23-yards-was.html | STANFORD NOT TO USE 'DELAYED REVERSE'; Play Which Gained 23 Yards Was Result of Mix-Up--Dartmouth Due Today. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/markets-in-london-paris-and-berlin-prices-generally-lower-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Generally Lower on the English Exchange--Credit in Stronger Demand. FRENCH STOCKS DECLINE Traders Uneasy Over Curb Market Reforms--Losses Registered on German Boerse. Closing Prices on London Exchange. Trend Downward in Paris. Paris Closing Prices. German Quotations Decline. Berlin Closing Prices. Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 93863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/rules-for-christmas-mailing-announced-by-postmaster.html | Rules for Christmas Mailing Announced by Postmaster | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/on-trial-in-jersey-agents-death.html | On Trial in Jersey Agent's Death. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/lauds-new-loading-rules-david-arnott-descrabes-work-of-americans-at.html | LAUDS NEW LOADING RULES.; David Arnott Descrabes Work of Americans at Conference. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/hospital-asks-1000000-swedish-institution-in-brooklyn-opens-drive.html | HOSPITAL ASKS $1,000,000.; Swedish Institution in Brooklyn Opens Drive for Gifts. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/finds-nations-life-being-transformed-hoovers-committee-on-social.html | FINDS NATION'S LIFE BEING TRANSFORMED; Hoover's Committee on Social Trends Cites Great Changes in Every Aspect. RESTRICTIONS' GAIN NOTED But as Some Machines Limit, Others Increase Freedom, Says Preliminary Report. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/coal-mine-shutdown-again-looms-in-britian-miners-and-operators.html | COAL MINE SHUTDOWN AGAIN LOOMS IN BRITIAN; Miners and Operators Unable to Agree on New Hours--Owners Reject Arbitration. | True | Wireless to THE NEW YORK TIMES. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/70-police-battle-1500-rioting-reds-nine-hurt-fifteen-arrested.html | 70 POLICE BATTLE 1,500 RIOTING REDS; Nine Hurt, Fifteen Arrested During Rush Hour in 34th Street. MOUNTED MEN ROUT MOB Patrolman Taken to Hospital After Being Knocked Down and Kicked in Face. CAFETERIA ROW RENEWED Street Throngs Caught in Jam as the Communists Demonstrate Against A.F. of L. Police Prepared for Trouble. Crowds Soon Pushed Back. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/2129000-for-st-louis-chest.html | $2,129,000 for St. Louis Chest. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/greek-steamer-burns-crew-of-the-krysanthi-patera-are-saved-near.html | GREEK STEAMER BURNS.; Crew of the Krysanthi Patera Are Saved Near Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/5130000-damages-asked-in-film-suit-upstate-exhibitor-and-owner.html | $5,130,000 DAMAGES ASKED IN FILM SUIT; Up-State Exhibitor and Owner Accuse Movie Interests of Conspiring for Monopoly.SEE ORDER OF 1927 IGNOREDDistributors and Paramount Are Said to Have Kept Up Practices in Restraint of Trade. Violation of 1927 Order Charged. Domination of Industry Alleged. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/notre-dame-game-to-attract-125000-footballs-greatest-crowd-to-see.html | NOTRE DAME GAME TO ATTRACT 125,000; Football's Greatest Crowd to See Clash With Army at Soldier Field Saturday. ROCKNE'S REGULARS REST Brill, Mullins and Metzger Nurse Bruises--South Bend Team Favored at 5 to 1. Tickets for Game Scarce. To Study Fullback Problem. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/observe-golden-wedding-mr-and-mrs-wm-butler-of-beachwood-nj.html | OBSERVE GOLDEN WEDDING.; Mr. and Mrs. W.M. Butler of Beachwood, N.J., Celebrate Here. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/luncheon-is-given-for-2-debutantes-constance-p-zabriskie-and-mary-c.html | LUNCHEON IS GIVEN FOR 2 DEBUTANTES; Constance P. Zabriskie and Mary E. Johnson Entertained at the Pierre. ELEANOR ROWE INTRODUCED Reception Given for Her by Mrs. Robert E. Livingston at Home on Fifth Avenue. Party for Miss Rowe. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/easement-for-subway-stair.html | Easement for Subway Stair. | True | | C1B 93863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/women-to-close-golf-activities-metropolitan-and-new-jersey-groups.html | WOMEN TO CLOSE GOLF ACTIVITIES; Metropolitan and New Jersey Groups to Meet Next Week. Westchester Body Dec. 8. TO RENAME MRS. PATERSON District Organization Expected to Re-elect President--Handicaps to Be Discussed. Officers to Be Returned. Westchester List Picked. | True | By Lincoln A. Werden. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/canada-seeks-sale-of-wheat-in-france-premier-bennett-visits-paris.html | CANADA SEEKS SALE OF WHEAT IN FRANCE; Premier Bennett Visits Paris to Discuss Trade Accord Between Two Countries. MARKET HERE MAY SUFFER Tendency Already Is to Curtail American Purchases--Belgian Deal Also in Prospect. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/salvation-army-ends-its-conference-today-most-of-commissioners.html | SALVATION ARMY ENDS ITS CONFERENCE TODAY; Most of Commissioners Believe Advance Has Been Made on Lines of Democracy. | True | Special Cable to THE NEW YORK TIMES. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Market Action Reassuring. Mercantile Stocks Advance. Resumption of Gold Outflow. The Bank Merger. High-Rate Foreign Loans. Short Notices for Municipal Sales. Planning Ahead. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/italy-may-produce-poison-gas.html | Italy May Produce Poison Gas. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/urges-new-seamens-law-miss-perkins-scores-compensation-statutes-as.html | URGES NEW SEAMEN'S LAW.; Miss Perkins Scores Compensation Statutes as Antiquated. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/russia-the-enigma-a-study-of-politicoeconomic-conditions-in-that.html | RUSSIA, THE ENIGMA.; A Study of Politico-Economic Conditions in That Country Which Are Affecting the Whole World. II--WHAT PRICE PROGRESS? Progress Rate About 65 Per Cent. In the Matter of Wheat. Above Pre-War Production Now. Dumping for the Cash It Brings. Flaws in the System. | True | By Edwin L. James. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/deaths-at-crossings-fewer-by-218-in-eight-months.html | Deaths at Crossings Fewer By 218 in Eight Months | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/americans-are-set-for-test-tonight-to-face-ottawa-on-garden-ice-in.html | AMERICANS ARE SET FOR TEST TONIGHT; To Face Ottawa on Garden Ice in Game to Decide Second Place in Canadian Division. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/americans-invest-7-billions-abroad-department-of-commerce-survey.html | AMERICANS INVEST 7 BILLIONS ABROAD; Department of Commerce Survey Shows 4,062 Investments by Corporations.$2,000,000,000 IN CANADAThis Surpasses Properties in South America, Which Stand Secondat $1,547,895,000. Largest in Canada. Britain First in Europe. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/columbia-eleven-begins-last-drive-twohour-drill-inaugurates.html | COLUMBIA ELEVEN BEGINS LAST DRIVE; Two-Hour Drill Inaugurates Campaign for Game With Syracuse on Thursday. HEWITT BACK AT OLD POST Presence of Quarterback Adds to Team's Spirit--Varsity Shines on Defense. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/changes-date-for-visit-british-squadron-to-go-to-colon-in-february.html | CHANGES DATE FOR VISIT.; British Squadron to Go to Colon in February, Not January. | True | Wireless to THE NEW YORK TIMES. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/mechanics-tune-up-dox-hop-for-lisbon-set-for-early-today-dornier.html | MECHANICS TUNE UP DO-X.; Hop for Lisbon Set for Early Today --Dornier Still Hopes to Fly Ocean. | True | Wireless to THE NEW YORK TIMES. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/expects-big-newsprint-deal-here.html | Expects Big Newsprint Deal Here. | True | | C1B 93863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/aviation-deal-planned-north-american-makes-offer-for-assets-of.html | AVIATION DEAL PLANNED.; North American Makes Offer for Assets of Stout Airlines. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/bomb-damages-home-of-a-ford-official-blast-in-chicago-slightly.html | BOMB DAMAGES HOME OF A FORD OFFICIAL; Blast in Chicago Slightly Injuring Baby Is Attributed to Labor Difficulties. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/puts-state-needs-beyond-bond-issue-er-cass-says-50000000-voted-at.html | PUTS STATE NEEDS BEYOND BOND ISSUE; E.R. Cass Says $50,000,000 Voted at Election Will Not Suffice for Hospitals and Prisons. SETS TOTAL AT $75,065,600 But Believes Extra Money Can BeTaken From Current Revenuesto Provide for Unfortunates. Money Needed in Next Two Years. Sees Epileptics Crowded. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/ask-roosevelt-aid-to-fight-rate-cases-westchester-supervisors-urge.html | ASK ROOSEVELT AID TO FIGHT RATE CASES; Westchester Supervisors Urge Provision of Funds in 1931 State Budget for Counsel. WANT PUBLIC SERVICE HELP Request Reopening New Haven Fare Rise Inquiry Also-- Marasco Ends Opposition to Majority Plan. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/recital-by-luisa-silva-contralto-born-in-hawaii-gives-an-ambitious.html | RECITAL BY LUISA SILVA.; Contralto Born in Hawaii Gives an Ambitious Program. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/deny-agreement-on-steel-merger.html | Deny Agreement on Steel Merger. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/trading-on-curb-dull-little-interest-shown-though-some-groups.html | TRADING ON CURB DULL.; Little Interest Shown, Though Some Groups Improve. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/children-control-institution-for-day-youngsters-11-to-16-take-over.html | CHILDREN CONTROL INSTITUTION FOR DAY; Youngsters 11 to 16 Take Over Problems of Officials of Heckscher Foundation. ASK FOR NEW POOL TABLES Young Treasurer Postpones All Expenditures and Theatre Head Soothes a Perturbed Actress. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/two-slayers-sentenced-to-die.html | Two Slayers Sentenced to Die. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/tories-plan-attack-on-empire-parley-labor-party-expects-to-win.html | TORIES PLAN ATTACK ON EMPIRE PARLEY; Labor Party Expects to Win Easily Thursday When Debate Comes Up in Commons. OPPONENTS ALTER TACTICS Conservatives Start Filibuster to Delay Passage of MacDonald's School Age Bill. | True | Wireless to THE NEW YORK TIMES. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/drummond-to-visit-bolivia-la-paz-notified-of-its-inclusion-in.html | DRUMMOND TO VISIT BOLIVIA; La Paz Notified of Its Inclusion in Itinerary of League Secretary. | True | Special Cable to THE NEW YORK TIMES. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/touring-english-cricket-team-plays-to-a-draw-with-natal.html | Touring English Cricket Team Plays to a Draw With Natal | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/b-o-stock-issue-upheld-icc-authorizes-exchange-with-two.html | B. & O. STOCK ISSUE UPHELD; I.C.C. Authorizes Exchange With Two Pennsylvania Roads. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/litvinoff-and-grandi-confer.html | Litvinoff and Grandi Confer. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/dr-freeland-first-in-glen-echo-purse-salmons-entry-beats-grey-coat.html | DR. FREELAND FIRST IN GLEN ECHO PURSE; Salmon's Entry Beats Grey Coat by Head, With William T. Third, at Bowie. RETURNS $11.70 FOR $2 Lone Star Stable's Polly Play Wins by Neck From Toney Princess --Surtees Victor. Delay at the Post. Voltagreen Is Third. | True | Special to The New York Times. Times Wide World Photo. | C1B 93863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/speed-is-keynote-in-nyu-session-correction-of-flaws-shown-in.html | SPEED IS KEYNOTE IN N.Y.U. SESSION; Correction of Flaws Shown in Rutgers Game Also Included in Program. Employ Colgate Plays. Cubs to Meet Fordham Team. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/prepares-to-remove-richmond-guardians-special-examiner-is-drawing.html | PREPARES TO REMOVE RICHMOND GUARDIANS; Special Examiner Is Drawing Up List as He Demands Accounting of Estates. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/will-lists-tools-and-jewels.html | Will Lists Tools and Jewels. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/grand-jury-to-sift-dock-racket-today-safety-group-also-to-act-on.html | GRAND JURY TO SIFT DOCK RACKET TODAY; Safety Group Also to Act on Complaint $5,000,000 Annual Tribute Is Levied on Freight. CRAIN GETS MORE CHARGES Hotel Association Says 'Pluggers' Cause Big Loss of Patronage From Out of Town.3 UNION LEADERS ACCUSEDCalled "Master Racketeers" in Electrical Field-- Grafting on Musicians Under Inquiry. Hotel Group Complain of Racket. Union Men Accused. Detective Service Joins Drive. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/marie-gillespie-wed-to-sh-lane-cardinal-hayes-performs-the-ceremony.html | MARIE GILLESPIE WED TO S.H. LANE; Cardinal Hayes Performs the Ceremony in St. Patrick's Cathedral. POPE SENDS HIS BLESSING Bride Has Seven Attendants--Sister, Mrs. J.A. Dodin, Matron ofHonor--Reception at Plaza. | True | Photo by Pach Bros. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/paderewski-to-be-hoovers-guest.html | Paderewski to Be Hoovers' Guest. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/nibs-price-resigns-as-california-coach-had-been-in-charge-of.html | NIBS PRICE RESIGNS AS CALIFORNIA COACH; Had Been in Charge of Football Since 1925--Contract Had Another Year to Run. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/upstate-teachers-meet-frank-p-graves-addresses-convention-at.html | UP-STATE TEACHERS MEET.; Frank P. Graves Addresses Convention at Binghamton. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/rules-woman-must-die-pennsylvania-supreme-court-upholds-irene.html | RULES WOMAN MUST DIE; Pennsylvania Supreme Court Upholds Irene Schroeder Conviction. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/government-loses-30000000-tax-case-community-property-laws-allowing.html | GOVERNMENT LOSES $30,000,000 TAX CASE; Community Property Laws Allowing Husbands and Wives to File Separate Returns Upheld. ROBERTS'S FIRST OPINION Supreme Court Finds for Texas,Louisiana, Washington and Arizona Against Treasury. | True | Special to The New York Times. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/spot-hedging-sends-cotton-prices-off-quotations-weakened-also-by.html | SPOT HEDGING SENDS COTTON PRICES OFF; Quotations Weakened Also by Putting Out Notices on 40,000 to 50,000 Bales. LOSSES ARE 1 TO 13 POINTS Buying of Later Deliveries Is Curtailed as Holdings of December Are Moved Forward. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/sales-in-new-jersey-brooklynite-buys-a-flat-in-jersey-city.html | SALES IN NEW JERSEY.; Brooklynite Buys a Flat in Jersey City. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/miller-acts-to-end-express-road-jams-he-will-swing-part-of.html | MILLER ACTS TO END EXPRESS ROAD JAMS; He Will Swing Part of Northbound Traffic Off Highway Through Southbound Ramp. PROPOSES A NEW OUTLETIt Would Carry Cars Going Uptown to 25th Street and Would NotInterfere With Next Section. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/indian-press-is-critical-reacts-unfavorably-to-government-of-indias.html | INDIAN PRESS IS CRITICAL; Reacts Unfavorably to Government of India's Proposals to Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/gets-westchester-post-jm-wainwright-is-named-to-county-park.html | GETS WESTCHESTER POST.; J.M. Wainwright Is Named to County Park Commission. | True | Special to The New York Times. | C1B 93863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/merit-invades-the-capital.html | MERIT INVADES THE CAPITAL. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/lexington-av-corner-at-55th-street-sold-general-realty-and.html | LEXINGTON AV. CORNER AT 55TH STREET SOLD; General Realty and Utilities Corp. Gets Hospital Plot From Pittsburgh Investors, Inc. | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/wins-point-in-wifes-suit-lord-inverclyde-has-english-court-reject.html | WINS POINT IN WIFE'S SUIT.; Lord Inverclyde Has English Court Reject Annulment Plea. | True | Wireless to THE NEW YORK TIMES. | C1B 93863 |
| 1930-11-25 | 1930-11-25 | https://www.nytimes.com/1930/11/25/archives/art-academy-opens-allmember-show-varnishing-day-ends-with-private.html | ART ACADEMY OPENS ALL-MEMBER SHOW; "Varnishing Day" Ends With Private View of Notable and Varied Exhibition. TECHNIQUE IS OUTSTANDING Large Attendance Is Hoped For With Admission Charge Omitted --No Prizes to Be Given. Gibson Canvas Creates Problem. Paintings Are Discrete. | True | By Edward Alden Jewell. | C1B 93863 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/three-more-banks-reopen-in-arkansas-but-several-small-institutions.html | THREE MORE BANKS REOPEN IN ARKANSAS; But Several Small Institutions Are Closed in Missouri, Indiana and Tennessee. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/long-island-plans-a-medical-school-university-opens-campaign-to.html | LONG ISLAND PLANS A MEDICAL SCHOOL; University Opens Campaign to Extend Curriculum to Aid Students There. DISCRIMINATION IS DECRIED "Aristocratic Trend" in Medicine Limits Field to Few, Dr. Harold Ryplus Asserts. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/new-post-for-severn-p-ker.html | New Post for Severn P. Ker. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/wesleyan-names-tirrell-back-field-star-elected-captain-of-1931.html | WESLEYAN NAMES TIRRELL.; Back Field Star Elected Captain of 1931 Eleven. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/topics-in-wall-street-news-comment-and-indicent-on-the-stock.html | TOPICS IN WALL STREET.; News, comment and Indicent, on the Stock Exchange and in the Financial Markets. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/coxeys-army-fails-to-answer-call-proposed-march-to-washington-is.html | COXEY'S ARMY FAILS TO ANSWER CALL; Proposed March to Washington Is Given Up Because of Cold Winds. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/villanova-back-field-shifted-in-practice-casey-lost-to-team-for.html | VILLANOVA BACK FIELD SHIFTED IN PRACTICE; Casey Lost to Team for Washington State Game-- Kobilis, Guard, Expected to Play. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/daily-princetonian-renews-attack-on-rule-prohibiting-fall-practice.html | Daily Princetonian Renews Attack on Rule Prohibiting Fall Practice Before Sept. 15 | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/predict-upturn-in-steel-two-cleveland-steel-men-say-prices-and.html | PREDICT UPTURN IN STEEL.; Two Cleveland Steel Men Say Prices and Output Will Rise. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/willis-sweatnam-aged-comedian-dies-one-of-the-best-endmen-who-ever.html | WILLIS SWEATNAM, AGED COMEDIAN, DIES; One of the Best End-Men Who Ever Cracked Jokes in a Minstrel Show. ON STAGE A HALF CENTURY Organized Several Companies-- Created a Score of Negro Characters in Comedies. Willis P. Sweatnam, one of the best end men that ever cracked jokes in a minstrel show and the creator of a score of negro characters in American comedies, died last night at the Lambs Club, where he had made his home for several years. He was 76 years old and had been on the stage for more than half a century. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 94808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/equity-asks-stage-to-be-own-censor-calls-meeting-of-all-theatre.html | EQUITY ASKS STAGE TO BE OWN CENSOR; Calls Meeting of All Theatre Interests to Fight State Action by Jury Plan.URGES WALES LAW REPEAL Church Criticism Seen as Omen of Move for Regulation--HigherTax on Aliens Proposed. Church Criticism Cited. New Proposal on Aliens. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/bauer-wits-182-title-beats-ward-17571-to-capture-class-4-amateur.html | BAUER WITS 18.2 TITLE.; Beats Ward, 175-71, to Capture Class 8 Amateur Honors. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/holy-cross-squad-active-holds-long-session-in-raintwo-players.html | HOLY CROSS SQUAD ACTIVE; Holds Long Session in Rain--Two Players Return. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/utility-earnings-reports-for-various-periods-announced-by-public.html | UTILITY EARNINGS; Reports for Various Periods Announced by Public Service Corporations. Third Avenue Railway System. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/money.html | MONEY. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/mrs-fnb-close-honored.html | Mrs. F.N.B. Close Honored. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/19-railroads-show-241-income-drop-27439000-total-operating-net-in.html | 19 RAILROADS SHOW 24.1% INCOME DROP; $27,439,000 Total Operating Net in October Compares With $36,194,000 in 1929. GROSS OFF 18.6 PER CENT Further Declines in Day's Reports, but Union Pacific's Earnings Are Largest This Year. New York, New Haven & Hartford. Again Ask Rate Delay. To Manage Jersey Central. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/cornell-squad-of-33-leaves-to-meet-penn-thousands-cheer-party-as-it.html | CORNELL SQUAD OF 33 LEAVES TO MEET PENN; Thousands Cheer Party as It Departs for 37th Clash With Rival Tomorrow. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/tunney-in-broadcast-pleads-for-hospitals-exchampion-calls-them-last.html | TUNNEY IN BROADCAST, PLEADS FOR HOSPITALS; Ex-Champion Calls Them Last Hope of the Destitute in Speech for Fund Drive. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/penn-state-leaves-today.html | Penn State Leaves Today. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/four-banks-drafting-details-of-merger-name-for-combined-institution.html | FOUR BANKS DRAFTING DETAILS OF MERGER.; Name for Combined Institution Not Yet Selected--Shares Uneven in Counter Trading. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/meal-for-every-one-is-thanksgiving-aim-public-and-private-charities.html | MEAL FOR EVERY ONE IS THANKSGIVING AIM; Public and Private Charities Ask Thousands of Needy to Dinner or Provide Baskets. MERRY MAKERS ALSO READY Dances and Other Functions Scheduled--Many Churches to Hold Special Services. FAMILIES PLAN REUNIONS Railroads Expect Heavy Traffic- - Airline to Serve Turkey to Passengers in Planes. Hospitals and Prisons Prepared. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/factory-sales-of-autos-lower-output-in-october-totaled-150044.html | FACTORY SALES OF AUTOS LOWER; Output in October Totaled 150,044 Vehicles as Against 380,017 in 1929 Period. DECLINE FOR YEAR TO DATE Passenger Cart Fell Off From 4,310,954 to 2,592,022, Trucks From 695,426 to 473,834. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/three-gorillas-are-captured-by-martin-johnson-in-africa.html | Three Gorillas Are Captured By Martin Johnson in Africa | True | By Martin Johnson. Wireless To the New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/3500000-jobless-in-reich-british-unemployed-also-increase-to.html | 3,500,000 JOBLESS IN REICH; British Unemployed Also Increase to 2,285,987 on Nov. 17. | True | Special Cable to THE NEW YORK TIMES. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/shifts-on-38th-st-tube-34th-st-midtown-group-withdraws-opposition.html | SHIFTS ON 38TH ST. TUBE.; 34th St. Midtown Group Withdraws Opposition to Speed Project. | True | | C1B 94808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/convicted-of-killing-dress-manufacturer-ashkenas-and-woman-guilty.html | CONVICTED OF KILLING DRESS MANUFACTURER; Ashkenas and Woman Guilty of Manslaughter--Rothenberg Slain in February Strike. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/advertising-and-selling.html | Advertising and Selling. | True | LUIS GIBSON. N.J., Nov. 24, 1930. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/fund-sought-to-aid-jobless-teachers-education-association-stresses.html | FUND SOUGHT TO AID JOBLESS TEACHERS; Education Association Stresses Profession's Obligation to Help Its Needy Members. MANY SCHOOL STAFFS CUT Splitting-Up of Large Classes and More Visiting Work Among Suggestions Offered. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/wider-navy-pact-urged-by-lindsay-angloamerican-cooperation-must.html | WIDER NAVY PACT URGED BY LINDSAY; Anglo-American Cooperation Must Extend Its Provisions, British Envoy Declares. HOUGHTON APPLAUDS VIEWS Action on Armaments Must Not Be Delayed Until a Crisis, He Tells English-Speaking Union. Houghton Urges Action Now. Hails Anglo-American Amity. Houghton Urges More Candor. Sir Harcourt Butler Speaks. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/policeman-is-accused-in-newark-auto-death-witnesses-say-patrolmans.html | POLICEMAN IS ACCUSED IN NEWARK AUTO DEATH; Witnesses Say Patrolman's Car Killed Elderly Woman and Injured Two Others. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/house-near-westport-sold.html | House Near Westport Sold. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/two-macedonians-guilty-imro-members-are-sentenced-to-15-years-for.html | TWO MACEDONIANS GUILTY; Imro Members Are Sentenced to 15 Years for Slaying Journalist. | True | Wireless to THE NEW YORK TIMES. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/yanks-buy-three-players-purchase-wera-infielder-and-two-pitchers.html | YANKS BUY THREE PLAYERS; Purchase Wera, Infielder, and Two Pitchers From Jersey City. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/standard-oil-group-sets-dividend-record-286666728-total-in-1930.html | Standard Oil Group Sets Dividend Record; $286,666,728 Total in 1930, $17,020,801 Gain | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/new-cabinet-meets.html | New Cabinet Meets. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/price-lauded-by-players-california-coach-who-resigned-praised-in.html | PRICE LAUDED BY PLAYERS; California Coach, Who Resigned, Praised in Varsity Men's Statement. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/manka-handball-victor-defeats-sachs-in-state-onewall-singles-tourney.html | MANKA HANDBALL VICTOR.; Defeats Sachs in State One-Wall Singles Tourney. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/bans-liquor-in-canal-zone-major-gen-brown-warns-soldiers-offenders.html | BANS LIQUOR IN CANAL ZONE; Major Gen. Brown Warns Soldiers Offenders Face Court-Martial. | True | Special Cable to THE NEW YORK TIMES. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/vause-tells-of-assets-informs-referee-he-has-three-accounts-with-50.html | VAUSE TELLS OF ASSETS.; Informs Referee He Has Three Accounts With $50 to $75 in Each. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/davison-is-pressed-to-take-maier-post-assistant-war-secretary-now.html | DAVISON IS PRESSED TO TAKE MAIER POST; Assistant War Secretary Now Seriously Considered to Head State Committee. ELECTION NEXT WEDNESDAY Naming of Tuttle Successor to Wait on This Action With Possibility That Fox May Be Shelved. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/more-rain-forecast-for-today.html | More Rain Forecast for Today. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/gen-emile-berdoulat-dies-in-paris-at-69-first-and-second-us.html | GEN. EMILE BERDOULAT DIES IN PARIS AT 69; First and Second U.S. Divisions Fought With His Corps at Villers-Cotterets. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/fire-department.html | Fire Department. | True | | C1B 94808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/notre-dame-starts-heavy-work-today-regulars-get-another-day-of-rest.html | NOTRE DAME STARTS HEAVY WORK TODAY; Regulars Get Another Day of Rest Preparatory to Drive for Game With Army. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/2-exchange-seats-sold-at-250000.html | 2 Exchange Seats Sold at $250,000. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/paris-bourse-fears-fresh-difficulties-anxiety-felt-over-huge-oil.html | PARIS BOURSE FEARS FRESH DIFFICULTIES; Anxiety Felt Over Huge Oil Company Which Controls Polish Concession. GOVERNMENT TAKES A HAND Tardieu and Other Officials Assume Control of Situation--Envoy to Warsaw Sees Briand. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/colgate-ends-work-for-brown-contest-light-practice-session.html | COLGATE ENDS WORK FOR BROWN CONTEST; Light Practice Session Completes 8-Day Drill--PlayersDisplay Unusual Vigor. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/60000000-notes-sold-by-the-city-borrows-on-short-term-issue-and.html | $60,000,000 NOTES SOLD BY THE CITY; Borrows on Short Term Issue and Pays Only 2 % Interest Rate. MOVE SURPRISES BANKERS Loan Taken by Chase Securities Corporation, J.P. Morsan & Co. and Barr Brothers. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/say-visitors-crowd-53-city-breadlines-two-welfare-surveys-charge-70.html | SAY VISITORS CROWD 53 CITY BREADLINES; Two Welfare Surveys Charge 70% of Destitute Jobless Have Come Here Recently. WANT FAMILY AID STRESSED Fund Rises to $2,512,000 After $500,000 Gifts--Needy to Get Food From Police Today. Says 70 Per Cent Are Newcomers. $500,000 Added to Fund. Migratory Type Benefits. Families to Get Food Today. Protests Railroad Lay-Offs. Stock Exchange Leads Groups. 375 Men Sell Candy Bars. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/baldwin-promises-emergency-tariff-next-conservative-government-to.html | BALDWIN PROMISES EMERGENCY TARIFF; Next Conservative Government to Put Duty on Manufactures as Its First Act, He Says. MacDONALD SEEKS UNITY Tries to Smooth Over Dissension in Labor Party--Left Wing Leader Urges Import Regulations. Mosley Pleads for Tariff. Baldwin Attacks Snowden. | True | Wireless to THE NEW YORK TIMES. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/ice-bares-strange-animal-alaskans-suggast-prehistoric-origin-museum.html | ICE BARES STRANGE ANIMAL; Alaskans Suggast Prehistoric Origin --Museum Here Investigating. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/yale-board-votes-207000-for-athletic-fields-to-provide-employment.html | Yale Board Votes $207,000 for Athletic Fields To Provide Employment for New Haven Idle | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/the-inescapable-test.html | "THE INESCAPABLE TEST." | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/anaconda-copper-cuts-output-10-order-includes-subsidiaries-of.html | ANACONDA COPPER CUTS OUTPUT 10%; Order Includes Subsidiaries of Company, Andes, Chile and Greene Cananea. FOLLOWS TRADE COMPACT Head of Calumet & Arizona Says to Sacrifice Mineral Resources at Low Prices is Unwise. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/auto-registration-will-begin-monday-state-bureau-facilitates.html | AUTO REGISTRATION WILL BEGIN MONDAY; State Bureau Facilitates Issuing of License Plates to Avoid Month-End Confusion. | True | Special to The New York Times. | C1B 94808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/moscow-cries-death-to-eight-traitors-half-a-million-parade-as-trial.html | MOSCOW CRIES DEATH TO EIGHT, 'TRAITORS; Half a Million Parade as Trial Opens--Six Confess Plotting World War on Soviet. SON DENOUNCES HIS FATHER And Demands Severest Penalty --All Russia Listens on Radio As Leader Seals Own Doom. MOSCOW CRIES DEATH TO EIGHT 'TRAITORS' Three Judges Enter. The Trial Commences. | True | By Walter Duranty. Special Cable To the New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/nat-suess-stops-pucci-referee-halts-bout-in-first-round-at-broadway.html | NAT SUESS STOPS PUCCI; Referee Halts Bout in First Round at Broadway Arena. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/miss-bristow-wed-to-an-wheeler-jr-bishop-manning-performs-ceremony.html | MISS BRISTOW WED TO A.N. WHEELER JR.; Bishop Manning Performs Ceremony in the Church ofthe Resurrection.FATHER ESCORTS THE BRIDE Miss Elizabeth Strong the Maid ofHonor--Bridegroom's Brother BestMan--Reception at Colony Club. | True | Times Wide World Photo. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/suffragists-pay-taxes-bermuda-women-abandon-stand-in-vote-fight-to.html | SUFFRAGISTS PAY TAXES.; Bermuda Women Abandon Stand in Vote Fight to Escape Jail Terms. | True | Special Cable to THE NEW YORK TIMES. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/el-doradod-apartment-to-be-completed-settlement-of-labor-and.html | EL DORADOD APARTMENT TO BE COMPLETED; Settlement of Labor and Financial Troubles Is Announced by Lawyers. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/urge-ship-channel-at-port-raritan-marine-and-jersey-civic-groups.html | URGE SHIP CHANNEL AT PORT RARITAN; Marine and Jersey Civic Groups Agree on Need to Link River and Arthur Kill. NONE OPPOSES PROJECT Witnesses Tell Army Engineers Here That Cut Must Be 300 to 1,000 Feet Wide and 20 to 25 Feet Deep. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/mayor-says-harvey-errs-as-tweed-did-he-twits-queens-borough-head.html | MAYOR SAYS HARVEY ERRS AS TWEED DID; He Twits Queens Borough Head Over Building on Land That the City Does Not Own. REFERS TO CAMPAIGN TALK But Walker Favors $45,000 Item to Buy 16 Lots Used for Garage and Store Yard--McKee Holds It Up. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/silbermann-used-bench-to-aid-friends-2-swear-girl-tells-of-frameup.html | SILBERMANN USED BENCH TO AID FRIENDS, 2 SWEAR; GIRL TELLS OF 'FRAME-UP; PAIR HE SENT TO JAIL TESTIFY Also Charge Magistrate Accepted a Bond on a 'Signal' From Runner. GIRL DESCRIBES VICE PLOT Swears Lawyer Put Off Her, Trial So He Could Get Case Before Silbermann. CORRIGAN DISPUTES AIDE He Insists Silbermann Asked to Be Assigned to Vice Cases--General Denial Made. Silbermann Shoots Denial. Girl Tells of Going to "Fixer." Silbermann Under Fire at Court Inquiry. Bronx Official Is Named. Tells of Appeal to Brown. Officials Queried on Funds. Silbermann Denies Charges. Shows Silbermann Record. Bail Runner Recants. | True | Times Wide World Photo. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/volpi-says-peace-is-italys-objective-calls-fascism-a-nonaggressive.html | VOLPI SAYS PEACE IS ITALY'S OBJECTIVE; Calls Fascism a Non-Aggressive Move to Have Country's Rights Respected. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/a-states-rights-president.html | A STATES RIGHTS PRESIDENT. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/plays-given-in-princeton-theatre-intime-has-private-production-of.html | PLAYS GIVEN IN PRINCETON; Theatre Intime Has Private Production of Two One-Act Works. | True | Special to The New York Times. | C1B 94808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/party-talk-menaces-truce-in-congress-robinson-for-democrats-and.html | PARTY TALK MENACES TRUCE IN CONGRESS; Robinson for Democrats and Wood for Republicans Make Pointed Statements. SENATOR DEFINES LIMITS Cooperation With White House Does Not Mean Accepting Its Policies, He Says. WOOD ASSAILS SHOUSE Charges Partisanship and "Misrepresentation of 'Hoover Panic'" in Newark Address. Robinson Sets Limits. Text of the Senator's Statement. Says Stand Is Consistent. Wood Replies to Shouse. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/urge-united-effort-to-push-design-bill-350-textile-representatives.html | URGE UNITED EFFORT TO PUSH DESIGN BILL; 350 textile Representatives and Artists at Luncheon to Back Measure. LOWER COSTS FORESEEN Silk Official Declares Protection Will Permit Large Outputs-- Simonson Scores Theft. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/sharp-curb-recession-follows-steady-rise-most-leaders-are-lower-of.html | SHARP CURB RECESSION FOLLOWS STEADY RISE; Most Leaders Are Lower of Close --A Few Advances in Each Group --Trading Moderate. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/returns-stolen-volumes-man-hands-british-police-3-first-edition.html | RETURNS STOLEN VOLUMES.; Man Hands British Police 3 First Edition Copies of "Faerie Queene." | True | Special Cable to THE NEW YORK TIMES. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/pitt-in-last-hard-drill.html | Pitt in Last Hard Drill. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/state-golf-body-to-discuss-tourneys-at-meeting-dec-12.html | State Golf Body to Discuss Tourneys at Meeting Dec. 12 | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/somers-to-lead-harriers-is-elected-captain-of-columbus-1931.html | SOMERS TO LEAD HARRIERS.; Is Elected Captain of Columbia's 1931 Cross-Country Team. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/fordham-cubs-open-drive-hold-first-hard-practice-for-game-with-nyu.html | FORDHAM CUBS OPEN DRIVE.; Hold First Hard Practice for Game With N.Y.U. Freshmen. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/changes-in-curb-list-new-common-shares-of-crown-central-petroleum.html | CHANGES IN CURB LIST.; New Common Shares of Crown Central Petroleum Admitted. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/michigan-steel-to-go-to-national-latter-corporations-board-approves.html | MICHIGAN STEEL TO GO TO NATIONAL; Latter Corporation's Board Approves Deal on Basis of$50 a Share.FOR CASH AND STOCK TRADE Consolidation Seen as Move Toward Centralizing Production for Autos in the Detroit District. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/mark-washington-site-sons-of-revolution-put-tablet-at-spot-where-he.html | MARK WASHINGTON SITE.; Sons of Revolution Put Tablet at Spot Where He Landed Here in 1783 | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/sifts-bribe-rumors-naming-amdi-aides-grand-jury-unable-to-pin-down.html | SIFTS BRIBE RUMORS NAMING AMELI AIDES; Grand Jury Unable to Pin Down Stories Linked to Trial of 8 Ex-Officials of Bank. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/bond-flotations-securities-of-public-utility-companies-to-be.html | BOND FLOTATIONS.; Securities of Public Utility Companies to Be Offered forSubscription.Northern Indiana Public Service. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/healy-rests-case-as-mayor-testifies-walker-on-stand-35-minutes.html | HEALY RESTS CASE AS MAYOR TESTIFIES; Walker, on Stand 35 Minutes, Again Denies Defendants Consulted Him on EWald. JURY WILL GET CASE TODAY Todd Scores Story of $10,000 Loan and Stresses That It Was Made Without Interest. Questioned on Ewald Backers. HEALY RESTS CASE AS MAYOR TESTIFIES | True | | C1B 94808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/prelates-enjoin-catholics-to-aid-idle-they-call-unemployment-sign.html | PRELATES ENJOIN CATHOLICS TO AID IDLE; They Call Unemployment "Sign of Deep Failure" and Urge Move to Prevent It in Future. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/frigid-wind-brings-city-coldest-day-of-fall-freezing-weather-due.html | Frigid Wind Brings City Coldest Day of Fall; Freezing Weather Due; West Still Suffering | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/reich-moratorium-under-young-plan-expected-in-london-dr-curtius.html | REICH MORATORIUM UNDER YOUNG PLAN EXPECTED IN LONDON; Dr. Curtius, Foreign Minister, Is Said to Have Told Envoys Debt Can't Be Paid. GERMAN DECREES LIKELY Economic Party's 23 Members Desert Bruening Government on Finacial Program. REPARATION CHANGE URGED British Economists Say Decline of Prices Forces All War Debtors to Carry Greater Burden. World Depression Involved. REICH MORATORIUM EXPECTED IN LONDON Dr. Schacht Stresses Burden. Others Also See Difficulties. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/runciman-to-be-dictator-of-royal-mail-lines-quitting.html | Runciman to Be Dictator of Royal Mail Lines, Quitting Politics-Unsnarl Ky Isant Tangle | True | Wireless to THE NEW YORK TIMES. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/amateurs-will-box-at-garden-tonight-heavyweights-head-final-card-of.html | AMATEURS WILL BOX AT GARDEN TONIGHT; Heavyweights Head Final Card of Two-Night Bill of Open and Intercity Bouts. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/leviathan-leaves-for-drydock.html | Leviathan Leaves for Drydock. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/fire-damages-british-steamer.html | Fire Damages British Steamer. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/doctors-adopt-list-of-disease-names-national-conference-acts-to.html | DOCTORS ADOPT LIST OF DISEASE NAMES; National Conference Acts to Classify All Human Ills in New Nomenclature. WORK TO BE ABRIDGED Specialists in Hospitals Here to Test Scheme With View to Forming a National Standard. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/sports-today.html | Sports Today | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/to-meet-on-barge-loading-operators-will-discuss-proposal-to-limit.html | TO MEET ON BARGE LOADING; Operators Will Discuss proposal to Limit Cargoes. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/wheat-prices-drop-in-limited-trading-market-shows-signs-of-being.html | WHEAT PRICES DROP IN LIMITED TRADING; Market Shows Signs of Being Overbought, Support Fading as Longs Sell.DECLINES REACH 7/8 TO 1 5/8CStormy Weather in West Falls toHalt Corn's Loss of 1 1/8 to 1 5/8c--Oats and Rye Fall. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/dwelling-law-changs.html | DWELLING LAW CHANGES. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/music-philadelphia-orchestra.html | MUSIC; Philadelphia Orchestra. | True | By Olin Downes. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/phi-bet-a-kappa-award-is-delayed-57-years-city-college-graduate.html | PHI BET A KAPPA AWARD IS DELAYED 57 YEARS; City College Graduate, Unaware of Honor for Half Century, Is Inducted Into Fraternity. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/7675000-new-securities-offered-today-to-investors.html | $7,675,000 New Securities Offered Today to Investors | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/georgians-plan-tour-to-boom-roosevelt-group-coming-to-his.html | GEORGIANS PLAN TOUR TO BOOM ROOSEVELT; Group, Coming to His Inauguration, Will Advocate, Along Way, His Election in 1932. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/dartmouth-drills-on-reaching-coast-receives-warm-welcome-and-begins.html | DARTMOUTH DRILLS ON REACHING COAST; Receives Warm Welcome and Begins Preparing for Stanford Game Saturday. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/chile-honors-miss-peck-order-of-al-amerito-is-conferred-upon.html | CHILE HONORS MISS PECK.; Order of Al Amerito Is Conferred Upon Explorer on 80th Birthday. | True | | C1B 94808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/lindbergh-conducts-tour-takes-leaders-in-transatlantic-mail-plan.html | LINDBERGH CONDUCTS TOUR; Takes Leaders in Transatlantic Mail Plan Over Newark Field. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/president-demands-war-on-gangsters-puts-duty-on-states-calls-for.html | PRESIDENT DEMANDS WAR ON GANGSTERS; PUTS DUTY ON STATES; Calls for 'Awakening to Failure of Some Local Governments to Protect Their Citizens.' HOLDS STATE LAWS 'AMPLE' Hoover Won't Seek to Widen Federal Code-- Regards Tax Convictions Not 'Only Way.' FOR STRONGER ALIEN LAW Executive Also Explains That Ban on Convict Goods Is Not Directed Against the Soviet. Text of the President's Statement. Favors Revising Alien Laws. PRESIDENT DEMANDS WAR ON GANGSTERS Mitchell Stresses State Duty. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/markets-in-london-paris-and-berlin-tone-improves-slightly-but.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Improves Slightly, but Trading Is Slack on English Exchange. FRENCH STOCKS STRONGER Government's Plans for Reform Hearten Traders--Prices Up on German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/theatre-ticket-sale-nets-4000-for-needy-times-hundred-neediest.html | THEATRE TICKET SALE NETS $4,000 FOR NEEDY; Times Hundred Neediest Cases and Three Other Funds Share Leblang's Contribution. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/maroons-triumph-over-rangers-52-montreal-sextet-turns-back-new-york.html | MAROONS TRIUMPH OVER RANGERS, 5-2; Montreal Sextet Turns Back New York Club on Victors' Home Ice.WALSH IS INJURED EARLY Home Goalie, Struck in Forehead,Relieved by Kerr-- Hooley.Smith First to Tally. Walsh Assisted From Rink. Roach in Good Form. Two Goals in First Minute. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/guarded-dead-master-dogs-face-execution-police-seek-homes-to-save.html | GUARDED DEAD MASTER, DOGS FACE EXECUTION; Police Seek Homes to Save Four Pets That Stood Watch Over Body of Master for Week. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/financial-markets-prices-on-stock-exchange-slightly-lowerwheat-and.html | FINANCIAL MARKETS; Prices on Stock Exchange Slightly Lower--Wheat and Corn Sell Off. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/expects-no-early-use-of-convict-goods-ban-lowman-notes-that.html | EXPECTS NO EARLY USE OF CONVICT GOODS BAN; Lowman Notes That Archangel, Russia, Target of Complaints, Is Tied Up for Winter. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/anna-meitschik-heard-contralto-givss-composition-by-tcherepnine.html | ANNA MEITSCHIK HEARD.; Contralto Givss Composition by Tcherepnine, Dedicated to Her. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/lorenz-iversen-heads-mesta-machine-co-began-his-career-as-machinist.html | LORENZ IVERSEN HEADS MESTA MACHINE CO.; Began His Career as Machinist in Denmark--L.W. Mesta Named Vice President. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/salvationists-end-parley-in-harmony-reformers-feel-most-of-aims.html | SALVATIONISTS END PARLEY IN HARMONY; Reformers Feel Most of Aims Were Won and All Praise | True | Special Cable to THE NEW YORK TIMES. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 94808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/ottawa-six-downs-americans-by-1-to-0-senators-break-tie-with-local.html | OTTAWA SIX DOWNS AMERICANS BY 1 TO 0; Senators Break Tie With Local Opponents and Take Sole Possession of 2d Place. VISITORS SCORE IN FIRST Gagne Drives Speedy Shot Past Worters With Only One Second Left to Play. Americans Attack Often. Worters Busy at Goal. Carson Takes Up Attack. | True | By Joseph C. Nichol | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/allwelded-tanker-to-be-built.html | All-Welded Tanker to Be Built. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/tardieu-urges-cuts-in-all-retail-prices-he-tells-dealers-that.html | TARDIEU URGES CUTS IN ALL RETAIL PRICES; He Tells Dealers That Prosperity of Country Demands Lower Costs to Consumers. | True | Special Cable to THE NEW YORK TIMES. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/ferrebee-out-at-brown-three-others-also-on-football-teams-casualty.html | FERREBEE OUT AT BROWN.; Three Others Also on Football Team's Casualty List. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/bennett-silent-on-europe-canadian-premier-in-paris-turns-aside.html | BENNETT SILENT ON EUROPE; Canadian Premier in Paris Turns Aside Query on Briand Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/princeton-awards-27-major-letters-forty-members-of-freshman.html | PRINCETON AWARDS 27 MAJOR LETTERS; Forty Members of Freshman Football Squad Receive Class Numerals. HARRIERS ARE HONORED Five Varsity Contestants and Manager Get Insignia--Six Yearlings Also Named. Freshman Harriers Honored. Five Win Third Letter. FOOTBALL. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/appeal-by-louvain-is-in-judges-hands-whitneys-lawyer-says-cardinal.html | APPEAL BY LOUVAIN IS IN JUDGES' HANDS; Whitney's Lawyer Says Cardinal Mercier Helped Draft Disputed Inscription for Library. | True | Special Cable to THE NEW YORK TIMES. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/sports-of-the-times-mail-received-and-contents-noted-news-from.html | Sports of the Times; Mail Received and Contents Noted. News From North Carolina. A Complaint From Hanover. Contrasts and Comparisons. The Form Letter Comes Back. | True | By John Kieran. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/soviet-got-army-motors-and-secret-designs-here-amtorg-exofficial.html | SOVIET GOT ARMY MOTORS AND SECRET DESIGNS HERE, AMTORG EX-OFFICIAL SAYS; HEARD BY FISH COMMITTEE Witness Testifies Army Seals Were on Plans for the Motors. GUN SKETCHES OBTAINED Basile Delgass Asserts High Russian Military Officers Visited Arsenals and Army Posts. SAYS 39 AGENTS CAME HERE State Department Has Always Frowned on Export of Munitions to Moscow. Tells of Visit to Arsenals. State Department's Views. SAYS SOVIET GOT OUR ARMY MOTORS Philadelphia Teacher's Denial. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/worse-than-the-underworld.html | WORSE THAN THE UNDERWORLD. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/booth-is-elected-foopball-captain-star-quarterback-selected-to-lead.html | BOOTH IS ELECTED FOOPBALL CAPTAIN; Star quarterback Selected to Lead Team Next Year at Yale Gridiron Dinner. CHOICE AGAINST CUSTOM Last Four Captains of the Eleven Had Been Linemen--33 Take Part in Voting. Defensive Play Brilliant. Bunnell Last Back Chosen. | True | Special to The New York Times. Times Wide World Photo. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/germanpolish-strain.html | GERMAN-POLISH STRAIN. | True | | C1B 94808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/gold-leads-upturn-in-stocks-of-money-forms-23336037-of-total.html | GOLD LEADS UPTURN IN STOCKS OF MONEY; Forms $23,336,037 of Total increase of $28,354,266 Reported for October.SMALL RISE IN BANK NOTESAmount of All Kinds of Money inStock Fell $428,000,000 inYear to Nov. 1. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/newman-leads-cueists-english-billiards-professional-sets-pace-with.html | NEWMAN LEADS CUEISTS.; English Billiards Professional Sets Pace With 12,000 Points. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/aviation-shares-to-be-retired.html | Aviation Shares to Be Retired. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/chile-not-to-quit-league-foreign-minister-says-withdrawal-has-not.html | CHILE NOT TO QUIT LEAGUE.; Foreign Minister Says Withdrawal Has Not Even Been Considered. | True | Special Cable to THE NEW YORK TIMES. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/syracuse-players-arrive-for-contest-squad-of-forty-is-accompanied.html | SYRACUSE PLAYERS ARRIVE FOR CONTEST; Squad of Forty Is Accompanied by 60-Piece Band and Several Hundred Followers. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/4-racketeers-sent-before-grand-jury-first-witnesses-in-inquiry-by.html | 4 RACKETEERS SENT BEFORE GRAND JURY; First Witnesses in Inquiry by Crain Linked to Paper Box, Poultry and Dock Gangs. CIVIC LEADERS ORGANIZE Lincoln Cromwell Heads the Safety Group--Hotel Men Act to End Preying on Travelers. Lincoln Cromwell the Head. Four Racketeers Heard. Explains Paper Box Racket. Tell of Pier Terrorism. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/whitewings-save-destitute-family-humane-act-of-throggs-neck-six.html | WHITEWINGS SAVE DESTITUTE FAMILY; Humane Act of Throggs Neck Six Unfortunates. PUT THEM IN A NEW HOME Get Job for Father and Supply Food, Clothing and Fuel From Their Own Meager Funds. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/grace-roosevelt-makes-her-debut-reception-is-given-for-the-daughter.html | GRACE ROOSEVELT MAKES HER DEBUT; Reception Is Given for the Daughter of Governor of Porto Rico. HER FATHER HELPS RECEIVE Mrs. Charles B. Alexander and Mrs. Roosevelt, Debutante's Mother, Are Hostesses. Adele Jahncke Introduced. Party for Betty Peele. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/gunmen-loot-shop-of-silk-amid-crowd-six-robbers-bind-owner-and-six.html | GUNMEN LOOT SHOP OF SILK AMID CROWD; Six Robbers Bind Owner and Six Employes, Pose as Workmen and Load Truck.SCORN SIDEWALK THRONGOnly Best of Stock Picked by Fouras Two Stand Guard in East29th Street. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/americans-to-hear-prince-dawes-and-lady-astor-also-will-talk-at.html | AMERICANS TO HEAR PRINCE; Dawes and Lady Astor Also Will Talk at Thanksgiving Dinner. | True | Wireless to THE NEW YORK TIMES. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/protest-to-hoover-on-lynching.html | Protest to Hoover on Lynching. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/heavy-death-toll-in-quake-in-japan-widespread-damage-also-is-caused.html | HEAVY DEATH TOLL IN QUAKE IN JAPAN; Widespread Damage Also Is Caused by the Worst Shocks Since 1923 Disaster. 600-MILE ZONE IS AFFECTED Izu Peninsula Suffers Most-- Houses Fall in Many Towns -- 187 Killed in Shizuoka. Shizuoka Hard Hit. Casualty Toll Mounting. HEAVY DEATH TOLL IN QUAKE IN JAPAN New Shocks Rock Albania. | True | By Wilfrid Fleisher. Special Cable To the New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/the-old-guard-surrenders.html | THE OLD GUARD SURRENDERS. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/weinrich-succeeds-farnam.html | Weinrich Succeeds Farnam. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/soviet-envoy-seizes-three-stalin-agents-sent-to-conduct-him-from.html | Soviet Envoy Seizes Three Stalin Agents Sent to Conduct Him From London to Moscow | True | Special Cable to THE NEW YORK TIMES. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 94808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/midway-defeats-halpern-wins-second-block-of-cue-match-then-loses-to.html | MIDWAY DEFEATS HALPERN.; Wins Second Block of Cue Match-- Then Loses to De Perro. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/tagore-in-plea-here-for-world-concord-feeble-from-illness-hindu.html | TAGORE IN PLEA HERE FOR WORLD CONCORD; Feeble From Illness, Hindu Poet Makes Eager Petition Before 350 at Dinner in His Honor. DECRIES STRUGGLE FOR GAIN Hails Us as the Great People of the Earth,' but Finds No Happiness in All Western Countries. Recites Some of His Poems. Finds No Happiness in West. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/penn-players-go-to-sea-view-club-twentyeight-leave-to-put-in-final.html | PENN PLAYERS GO TO SEA VIEW CLUB; Twenty-eight Leave to Put in Final Touches for Game With Cornell. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/black-hawks-beat-boston-six-4-to-3-arbour-scores-deciding-goal-in.html | BLACK HAWKS BEAT BOSTON SIX, 4 TO 3; Arbour Scores Deciding Goal in Overtime Session of Game on Losers' Ice. QUAKERS TRIUMPH, 2 TO 1 Register First Victory of Season by Downing Toronto, White's Goal Breaking 1-1 Tie. First Defeat for Toronto. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/cotton-ends-lower-after-slight-rise-scale-buying-fails-to-halt.html | COTTON ENDS LOWER AFTER SLIGHT RISE; Scale Buying Fails to Halt Reversal, May Reaching 11.35c, Its Previous Low.LOSSES ARE 2 TO 7 POINTS Staple Brought into Sight and Amount to Come Forward Top1929 by 3,000,000 Bales. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/changes-in-corporations-kahler-becomes-vice-chairman-of-the.html | CHANGES IN CORPORATIONS.; Kahler Becomes Vice Chairman of the Manhattan Bank. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/the-letter-of-the-law.html | THE LETTER OF THE LAW. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/navy-concentrates-on-reserve-material-varsity-gets-another-rest.html | NAVY CONCENTRATES ON RESERVE MATERIAL.; Varsity Gets Another Rest While Scrubs and Squad B Hold Long Scrimmage. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/jb-pinkham-dead-publishers-aide-secretary-of-new-york-state.html | J.B. PINKHAM DEAD; PUBLISHERS' AIDE; Secretary of New York State Publishers' Association Succumbs to Pneumonia. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/red-cross-to-extend-drive-for-400000-leaders-are-still-hopeful-of.html | RED CROSS TO EXTEND DRIVE FOR $400,000; Leaders Are Still Hopeful of Attaining Quota Despite Lagging Donations Here. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/race-prizes-not-paid-yet-promoters-await-publication-of-official.html | RACE PRIZES NOT PAID YET.; Promoters Await Publication of Official Result of Irish Sweepstake. | True | Wireless to THE NEW YORK TIMES. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/merano-is-first-us-victor-in-english-chase-this-year.html | Merano Is First U.S. Victor In English Chase This Year | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/mulligan-gets-decision-beats-britt-in-8round-feature-bout-at-22d.html | MULLIGAN GETS DECISION.; Beats Britt in 8-Round Feature Bout at 22d Armory. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/4-holdup-men-shot-battling-policeman-officer-shoots-it-out-with.html | 4 HOLD-UP MEN SHOT BATTLING POLICEMAN; Officer Shoots It Out With Gang He Surprises Robbing a Brooklyn Cafe. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/rome-and-moscow-extend-trade-pact-meeting-of-litvinoff-and-grandi.html | ROME AND MOSCOW EXTEND TRADE PACT; Meeting of Litvinoff and Grandi Perfected Economic Bonds of the Two Countries. | True | By Arnaldo Cortesi. Wireless To The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/detroit-customs-men-taken-in-beer-inquiry-score-will-be-questioned.html | DETROIT CUSTOMS MEN TAKEN IN BEER INQUIRY; Score Will Be Questioned, It Is Said, on Alleged Bribery by Canadian Brewers. | True | Special to The New York Times. | C1B 94808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/reich-to-protest-polish-terrorism-will-lay-strong-appeal-before.html | REICH TO PROTEST POLISH TERRORISM; Will Lay Strong Appeal Before League Council as Result of Upper Silesian Attacks. GERMAN INDIGNATION RISES Stahlhelm Threatens Retaliation - Poles Oust Village Officials, but Arrest Only Germans. Stahlhelm Threatens Action. Blames Polish Officials. | True | Special Cable to THE NEW YORK TIMES. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/points-for-holy-cross-boston-college-has-light-drill-in-preparation.html | POINTS FOR HOLY CROSS; Boston College Has Light Drill in Preparation for Game. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/farmers-approve-legge-wheat-deals-spokesmen-before-senators.html | FARMERS APPROVE LEGGE WHEAT DEALS; Spokesmen Before Senators Indicate No Farm Legislation WillBe Sought in Short Session. SHORT SALES CURB ASKED Board Chairman Joins in a Call fora Check on Futures Tradingin Chicago. $150,000,000 Asked in Budget. Grange Proposals Endorsed. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/municipal-loans.html | MUNICIPAL LOANS. | True | Bergen County, N.J. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/party-for-helen-downs-luncheon-given-at-the-pierre-for-debutante-by.html | PARTY FOR HELEN DOWNS; Luncheon Given at the Pierre for Debutante by Her Mother. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/to-give-puccini-recital-hr-shelley-will-offer-items-from-la-boheme.html | TO GIVE PUCCINI RECITAL.; H.R. Shelley Will Offer Items From "La Boheme" in White Plains. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/wheat-not-dumped-stalin-tells-paper-tokyo-nichi-nichi-quotes-him-as.html | WHEAT NOT DUMPED, STALIN TELLS PAPER; Tokyo Nichi Nichi Quotes Him as Saying Eliminating Brokers Lets Russia Undersell. RESENTS TITLE "DICTATOR" He Calls It Impossible Under Soviet System--Denies Communism and Capitalism Are Incompatible. | True | By Wilfrid Fleisher. Wireless To the New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/agree-to-rush-work-by-state-to-aid-idle-lehman-and-legislative.html | AGREE TO RUSH WORK BY STATE TO AID IDLE; Lehman and Legislative Leaders Pledge Funds for Plansto Be Drawn at Once.$20,000,000 FOR HOSPITALSThis Will Provide 50,000 JobsSeveral Months Earlier ThanIntended--1,000 on Roads. Show Sprit of Cooperation. AGREE TO RUSH WORK BY STATE TO AID IDLE Knight Stresses Road Program. | True | From a Staff Correspondent of The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/mexican-poloists-win-defeat-8th-corps-area-team-108-for-three-in.html | MEXICAN POLOISTS WIN.; Defeat 8th Corps Area Team, 10-8, for Three in Row. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/turkey-to-delay-payment-able-to-settle-only-a-third-of-4500000-due.html | TURKEY TO DELAY PAYMENT; Able to Settle Only a Third of $4,500,000 Due on Ottoman Debts. | True | Wireless to THE NEW YORK TIMES. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/standards-board-sued-status-questioned-because-of-lack-of-5-members.html | STANDARDS BOARD SUED.; Status Questioned Because of Lack of 5 Members and Chairman. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/bride-gives-wedding-feast-to-london-downandouters.html | Bride Gives Wedding Feast To London 'Down-and-Outers' | True | Wireless to THE NEW YORK TIMES. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/prep-foils-victory-scored-by-castello-nyu-fencers-club-entrant.html | PREP FOILS VICTORY SCORED BY CASTELLO; N.Y.U. Fencers Club Entrant Triumphs in Individual Tourney of N.Y.A.C. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/starpatic-winner-of-bowie-feature-sanford-threeyearold-takes-the.html | STARPATIC WINNER OF BOWIE FEATURE; Sanford Three-Year-Old Takes the Shenandoah Purse in a Thrilling Race. BEATS COLOSSAL BY HEAD Catrone Takes that Lead in Run Through Stretch--George Fields Scores Double. Beat Sun Edwin at Jamaica. Gains Front Position. Favorites Fare Poorly. | True | Special to The New York Times. | C1B 94808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/butter-prices-at-record-low-on-the-chicago-exchange.html | Butter Prices at Record Low On the Chicago Exchange | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/rise-of-the-seine-continues.html | Rise of the Seine Continues. | True | Special Cable to THE NEW YORK TIMES. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/wilson-ridicules-talk-of-dry-party-methodist-board-leader-calls.html | WILSON RIDICULES TALK OF DRY PARTY; Methodist Board Leader Calls Rumors of Fight on Administration Baseless.ROBINSON IS FOR DRY LAWSenator Predicts Democrats WillNot Support Repeal--Silenton Modification. Denies There Is a Party Issue. Robinson Opposes Repeal. Draws Hopes From Election. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/dry-agents-slayer-killed-in-fight.html | Dry Agents' Slayer Killed in Fight. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/mayor-signs-ricci-permit-boy-to-play-sunday-with-orchestra-proceeds.html | MAYOR SIGNS RICCI PERMIT.; Boy to Play Sunday With Orchestra, Proceeds to Aid Jobless. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/flood-waters-rise-in-western-europe-rescues-from-homes-are-made-by.html | FLOOD WEATERS RISE IN WESTERN EUROPE; Rescues From Homes Are Made by Boat in Paris Suburbs as More Rain Falls. CITY'S DRINKING WATER LOW Belgum, With Crops Ruined and Many Cattle Drowned, Is Hardest Hit of Menaced Countries. One Town Between Rivers. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/writ-bans-buses-walker-will-fight-cropsey-order-demands-that-city.html | WRIT BANS BUSES; WALKER WILL FIGHT; Cropsey Order Demands That City Insist That Emergency Operators Get Legal Permits. APPEAL WILL BE TAKEN Mayor Says Every Effort Short of Contempt Will Be Made to keep Vehicles on Streets. TO SPEED WIDE PROGRAM Spurred by Suits, City Is Expected to Grant Franchisee to B.M.T. and N.Y. Railways. Officials Spurred by Suits. Dodd Order Served. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/mrs-dh-holmes-is-dinner-hostess-she-entertains-at-hot-springs-for.html | MRS. D.H. HOLMES IS DINNER HOSTESS; She Entertains at Hot Springs for Fay Ingallses, Miss M.T. Hinkle and A.S. Ingalls. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/142-horses-sold-at-old-glory-sale-openinglot-brings-86-225-an-a.html | 142 HORSES SOLD AT OLD GLORY SALE; Opening-Day Lot Brings $86, 225, an Average of $607, at Squadron A Armory. $4,500 FOR IOSOLO VOLO Bay Filly Goes for Highest Price, While General Hanover's $4,200 Is Next. Price Range Is Wide. General Hanover to Sheppard. | True | By Vernon van Ness. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/st-johns-drills-for-de-paul-game-johnson-and-shepsky-return-to.html | ST. JOHN'S DRILLS FOR DE PAUL GAME; Johnson and Shepsky Return to Guard Posts During Workout on Defensive Tactics. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/trinidad-wont-give-fugitive-to-illinois-magistrate-refuses-request.html | TRINIDAD WON'T GIVE FUGITIVE TO ILLINOIS; Magistrate Refuses Request to Extradite Man Convicted but Not Sentenced. | True | Special Cable to THE NEW YORK TIMES. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/3500-hear-tosca-sung-at-hartford-l000-others-are-turned-away-as.html | 3,500 HEAR "TOSCA" SUNG AT HARTFORD; 1,000 Others Are Turned Away as Metropolican Company Appears in New Hall. | True | | C1B 94808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/americans-accept-consultation-idea-group-in-the-preparatory-arms.html | AMERICANS ACCEPT CONSULTATION IDEA; Group in the Preparatory Arms Commission Moves Toward Closer Bond to League. TWO ISSUES TO BE DEBATED Safeguard Clause and Provision for Disarmament Enforcement Come Up at Geneva Today. Safeguard and Supervision. American Link With League. Amended Safeguarding Clause. Difference in Two Treaties. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/mrs-ar-wendell-gives-luncheon.html | Mrs. A.R. Wendell Gives Luncheon | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/bruening-loses-aid-of-economic-party-group-with-23-deputies-quits.html | BRUENING LOSES AID OF ECONOMIC PARTY; Group With 23 Deputies Quits Coalition, Opposing Socialist Backing and Price Cuts. JUSTICE MINISTER RESIGNS Party's Action Makes Decreasing of Fiscal Reforms Before Reichstag Meets Almost Certain. Minister of Justice Quits. Will Continue Talks. Would Avoid Debate. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/britain-is-rebuffed-on-tariff-cut-plan-european-parley-turns-down.html | BRITAIN IS REBUFFED ON TARIFF CUT PLAN; European Parley Turns Down Multilateral Method for Bilateral Agreements. PROTECTION THREAT FUTILE British by Appeal Keep Way Open to Seek Understanding With a Few Smaller Powers. British Delegate Makes Plea. Another Parley Likely. | True | Wireless to THE NEW YORK TIMES. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/morrow-censored-wifes-book-for-children-made-plain-that-brittle.html | Morrow Censored Wife's Book for Children; Made Plain That 'Brittle' Generals Were Toys | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/williamson-golf-victor-paired-with-windle-he-scores-in-pinehurst.html | WILLIAMSON GOLF VICTOR; Paired With Windle, He Scores in Pinehurst Competition. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/six-turkeys-are-contributed-for-the-white-house-dinner.html | Six Turkeys Are Contributed For the White House Dinner | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/southern-cotton-mills-report-15-per-cent-production-rise.html | Southern Cotton Mills Report 15 Per Cent Production Rise | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/navy-contracts-for-cruiser-steel.html | Navy Contracts for Cruiser Steel. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/reichsbank-continues-to-acquire-exchange-past-weeks-increase.html | REICHSBANK CONTINUES TO ACQUIRE EXCHANGE; Past Week's Increase 23,903,000 Marks—Note Circulation Is Reduced 176,472,000. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/london-wool-sale-prices-generally-decline-at-auction-offering.html | LONDON WOOL SALE.; Prices Generally Decline at Auction Offering. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/domestic-service.html | DOMESTIC SERVICE. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/movie-decisions-seen-as-aid-to-industry-will-hays-asserts.html | MOVIE DECISIONS SEEN AS AID TO INDUSTRY; Will Hays Asserts Distributors and Exhibitors Will Clarify Their Relations Now. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/radio-service-to-prague-likely.html | Radio Service to Prague Likely. | True | Special to The New York Times. | C1B 94808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/250000-is-raised-for-harness-racing-fund-is-to-encourage-breeding-a.html | $250,000 IS RAISED FOR HARNESS RACING; Fund Is to Encourage Breeding and Racing of Trotters and Pacers. PLANS BEING FORMULATED E.R. Harriman, Making Announcement, Says Money Will BeSpent as the Needs Arise. Hopes Sport Will Regain Favor. Sees a Bright Future. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/jb-booth-estate-871724-chief-assets-were-tobacco-stocks-mrs-fj.html | J.B. BOOTH ESTATE $871,724; Chief Assets Were Tobacco Stocks --Mrs. F.J. Fugazy Left $7,119. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/british-stand-explained-snowdon-says-convictmade-goods-can-be.html | BRITISH STAND EXPLAINED; Snowdon Says Convict-Made Goods Can Be Banned on Complaint. | True | Wireless to THE NEW YORK TIMES. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/authors-deadlocked-on-immorality-issue-chesterton-amd-hamilton.html | AUTHORS DEADLOCKED ON 'IMMORALITY' ISSUE; Chesterton and Hamilton Debate in Brooklyn on Its Place in Books, Amusing Large Audience. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/bolivian-exile-returns-says-he-found-support-in-california-for-a.html | BOLIVIAN EXILE RETURNS; Says He Found Support in California for a Pacific Port. | True | Special Cable to THE NEW YORK TIMES. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/florence-killilea-wed-milwaukee-baseball-clubs-president-becomes.html | FLORENCE KILLILEA WED.; Milwaukee Baseball Club's President Becomes Mrs. M.H. Boley. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/128747-expended-by-state-democrats-committee-reports-campaign-gifts.html | $128,747 EXPENDED BY STATE DEMOCRATS; Committee Reports Campaign Gifts of $101,479, Leaving a Deficit of $27,268. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/canada-is-victor-in-toronto-show-major-timmis-up-on-bucephalus.html | CANADA IS VICTOR IN TORONTO SHOW; Major Timmis, Up on Bucephalus, Takes First in the International Military Event.MAJOR CHAMBERLIN NEXT Rides Dick Waring to Capture Second for U.S.--Lieut. Hasse, Germany, Finishes Third With Elan. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/moody-compares-texas-and-chicago-governor-retorts-that-the.html | MOODY COMPARES TEXAS AND CHICAGO; Governor Retorts That the 'Fundamentalist Belt' Really Controls Lawlessness. ALAMO AND BILL THOMPSON His State Would Prosecute Gangsters for More Serious Offenses Than Vagrancy, He Asserts. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/greenleaf-hueston-divide-split-first-two-blocks-of-pocket-billiard.html | GREENLEAF, HUESTON DIVIDE; Split First Two Blocks of Pocket Billiard Match. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/count-volpi-leaving-he-sails-today-on-the-mauretania-other-ocean.html | COUNT VOLPI LEAVING.; He Sails Today on the Mauretania --Other Ocean Travelers. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/mrs-roosevelt-sees-lineup.html | Mrs. Roosevelt Sees Line-Up. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/opossums-are-fattened-for-roosevelt-feast-and-georgia-fiddlers.html | Opossums Are Fattened for Roosevelt Feast And Georgia Fiddlers Practice Theme Song | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/methodist-bishops-urge-shorter-week-prelates-at-philadelphia.html | METHODIST BISHOPS URGE SHORTER WEEK; Prelates at Philadelphia Meeting Would Also Cut Workday to Aid Jobless.BUILDING MOVE PROPOSED$250,000,000 Program for ChurchesIs Suggested as a Means toProvide Employment. | True | Special to The New York Times. | C1B 94808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/indians-at-parley-ask-gandhi-be-freed-urge-macdonald-to-act-now-in.html | INDIANS AT PARLEY ASK GANDHI BE FREED; Urge MacDonald to Act Now in Hope of Winning Support of Extremists at Home. SEE ANSWER TO EARL PEEL Backing of Nationalists Would Allay Fears of Their Seizing Government, Delegates Say. PREMIER "NON-COMMITTAL" His Acceptance Might Hurt Chances of Getting Commons to Grant Autonomy to India. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/2-productions-to-close-marseilles-and-as-good-as-new-to-end-runs.html | 2 PRODUCTIONS TO CLOSE; "Marseilles" and "As Good as New" to End Runs Saturday. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/in-memory-of-mrs-ms-lawrence.html | In Memory of Mrs. M.S. Lawrence. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/clark-takes-post-friday-envoy-to-present-credentials-to-the-mexican.html | CLARK TAKES POST FRIDAY.; Envoy to Present Credentials to the Mexican President Publicly. | True | Special Cable to THE NEW YORK TIMES. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/man-kills-two-women-and-ends-his-own-life-note-found-in-yonkers.html | MAN KILLS TWO WOMEN AND ENDS OWN LIFE; Note Found in Yonkers Flat After Shooting Says They Were 'Like Ferocious Beasts.' | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/awaits-public-view-on-peace-pact-move-briand-encouraged-by-geneva.html | AWAITS PUBLIC VIEW ON PEACE PACT MOVE; Briand Encouraged by Geneva Suggestions That Anti-War Treaty Be Strengthened. HOPE SEEN FROM AMERICA Fact That Door Is Still Open Is Regarded as Some Measure of Progress. NATIONALISTS ON GUARD They Oppose Any Idea Involving Parity for Italy and They Find Further Arms Cuts Unjustified. Briand Watching for Chance Paris Would Welcome Move. Briand Must Face Attitude. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/constance-brandon-engaged-to-marry-hempstead-girls-betrothal-to.html | CONSTANCE BRANDON ENGAGED TO MARRY; Hempstead Girl's Betrothal to Johnson Stoddard Announced by Her Father. SHE IS IN JUNIOR LEAGUE She Is a Graduate of Vassar and Her Fiance of Yale--He is a Native of Bridgeport, Conn. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/16-contests-listed-for-fordham-quintet-basketball-team-to-open.html | 16 CONTESTS LISTED FOR FORDHAM QUINTET; Basketball Team to Open Season Against St. Francis of Brooklyn, December 6. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/dr-gould-receives-living-stone-medical-his-findings-on-byrd-trip.html | DR. GOULD RECEIVES LIVING STONE MEDICAL; His Findings on Byrd Trip Are Recognized by American Geographical Society. DR. FINLEY MAKES AWARD Geologist Describes His Part in Exploit and Tells of Belief in Antarctica's Vast Coal Fields. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/large-realty-firms-to-be-consolidated-gaines-van-nostrand-morrison.html | LARGE REALTY FIRMS TO BE CONSOLIDATED; Gaines, Van Nostrand & Morrison Will Join Wm. A. White on Dec. 1. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/texas-orders-cut-in-oil-production-output-for-sixty-days-there.html | TEXAS ORDERS CUT IN OIL PRODUCTION; Output for Sixty Days There Restricted to 680,238 Barrels Daily. Massachusetts Gasoline Prices Cut. Lists Indian Refining Certificates. Steam Corporation Stock All Taken. | True | | C1B 94808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/archives/find-75000-liquor-in-raid-on-garage-mccampbells-men-seize-three.html | FIND $75,000 LIQUOR IN RAID ON GARAGE; McCampbell's Men Seize Three Trucks, an Auto and Five Men at Monroe and Jackson Streets. DISCOVER CUTTING PLANT Dry Agents Also Take 31 Prisoners in 20 Other Places in Manhattan, the Bronx and Westchester. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/33-major-letters-awarded-at-yale-31-honored-for-play-against.html | 33 MAJOR LETTERS AWARDED AT YALE; 31 Honored for Play Against Harvard, Princeton--Snead, Holbrook Also Named. ABELL APPOINTED MANAGER 22 Members of Jayvee Eleven Get Minor Ys--27 Freshmen Receive Numerals. Receive Third Letters. Dodge Wins Competition. Jayvee Players Honored. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/finds-debtor-died-ends-life-by-leap-notes-for-70000-in-pockets-of.html | FINDS DEBTOR DIED, ENDS LIFE BY LEAP; Notes for $70,000 in Pockets of Man Who Jumped From 7th Avenue Window. LOST $200,000 IN YEAR Former Merchant's Body Struck Passer-by in Crowd but Caused Only Minor Injuries. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/army-inadequate-says-summerall-it-has-fallen-to-118750-as-foreign.html | ARMY INADEQUATE, SAYS SUMMERALL; It Has Fallen to 118,750 as Foreign Forces Have Risen, the Final Report of Chief States. ECONOMY GAINS ARE TOLD Improved Morale With Fewer Desertions Also Is Shown in the Report of General Bridges. Huge World Armaments Cited. General Bridges Also Reports. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/a-symposium-on-roar-china.html | A Symposium on "Roar China!" | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/brokers-creditors-unite-committee-to-push-claims-against-bauer.html | BROKERS' CREDITORS UNITE; Committee to Push Claims Against Bauer, Pogue, Pond & Vivian. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/boy-football-player-has-fractured-neck-tursellino-textile-high-back.html | BOY FOOTBALL PLAYER HAS FRACTURED NECK; Tursellino, Textile High Back, Passes Fair Day in Staten Island Hospital. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/jane-foster-bride-today-will-marry-edward-small-moore-jr-in-san.html | JANE FOSTER BRIDE TODAY.; Will Marry Edward Small Moore Jr. in San Mateo, Cal. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/3-slain-in-spanish-isles-many-are-hurt-in-riots-in-the.html | 3 SLAIN IN SPANISH ISLES; Many Are Hurt in Riots in the Canaries--Madrid Fears New Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/josef-stranskys-are-hosts.html | Josef Stransky's Are Hosts. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/kedroff-quartet-sings-concert-at-town-hall-is-benefit-for-russian.html | KEDROFF QUARTET SINGS; Concert at Town Hall is Benefit for Russian Cathedral. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/a-very-quiet-debate-one-reader-was-disappointed-in-the.html | A VERY QUIET DEBATE.; One Reader Was Disappointed in the Chesterton-Hamilton Affair. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/two-new-exchange-firms-cowen-stark-co-and-greenia-co-announced-as.html | TWO NEW EXCHANGE FIRMS; Cowen, Stark & Co. and Greenia & Co. Announced as Formed. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/500-attend-funeral-of-michael-winburn-services-are-held-for.html | 500 ATTEND FUNERAL OF MICHAEL WINBURN; Services Are Held for Manufacturer Who Died Two Weeks Ago in Paris. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/art-sale-to-aid-british-veterans.html | Art Sale to Aid British Veterans. | True | | C1B 94808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/columbia-to-play-without-hewitt-quarterback-to-be-kept-out-of.html | COLUMBIA TO PLAY WITHOUT HEWITT; Quarterback to Be Kept Out of Syracuse Game to Avoid the Risk of Further Injury. TEAM DRILLS ON OFFENSE Goes Through Two-Hour Session In Preparation for Final Contest Tomorrow. Rivero Likely to Start. Crowd of 40,000 Expected. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wie World Photo. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/red-sway-in-china-gathers-new-force-communists-take-hupeh-city-now.html | RED SWAY IN CHINA GATHERS NEW FORCE; Communists Take Hupeh City, Now Controlling 20 Counties, and 30,000,000 People. DISPUTE ON RAILWAY AGAIN Moscow and Mukden Show Sharp Divergences in Notes Over Chinese Eastern Affair. Two Priests Reported Killed. Railway Dispute Again. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/lilly-von-gontard-a-bride-with-husband-werner-schleber-takes-ship.html | LILLY VON GONTARD A BRIDE; With Husband, Werner Schleber, Takes Ship for Hurried Trip. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/arbitration-fails-in-garment-strike-miss-perkins-admits-efforts-to.html | ARBITRATION FAILS IN GARMENT STRIKE; Miss Perkins Admits Efforts to End Fight, Now 9 Weeks Old, Have Been Futile. BOTH SIDES GIVE VIEWS Couturiers' Demand to Reorganize Workers and Union's Plea for Review on Discharges Cause Snag. Right of Review Stressed. Admit No Fight With Workers. Union Asks Right of Review. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/retiring-teachers-win-fight-to-end-public-listing-of-ages.html | Retiring Teachers Win Fight To End Public Listing of Ages | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/louise-laidlaw-honored-mrs-willis-g-mitchell-gives-a-reception-at.html | LOUISE LAIDLAW HONORED.; Mrs. Willis G. Mitchell Gives a Reception at Sherry's. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/police-department.html | Police Department. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/rhinelanders-are-hosts.html | Rhinelanders Are Hosts. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/minnesota-elects-munn-picks-star-punter-and-guard-as-1931-football.html | MINNESOTA ELECTS MUNN.; Picks Star Punter and Guard as 1931 Football Captain. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/dr-gs-harrington-surgeon-is-dead-specialist-in-bone-surgery-and.html | DR. G.S. HARRINGTON, SURGEON, IS DEAD; Specialist in Bone Surgery and Consultant at Several Local Hospitals. HAD STUDIED IN GERMANY In 1928 Headed State Homeopathic Medical Society--A Fellow of American College of Surgeons. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/price-contrasts-mark-bond-trading-some-foreign-loans-recover-on.html | PRICE CONTRASTS MARK BOND TRADING; Some Foreign Loans Recover on Stock Exchange, While Others Drop Sharply. DOMESTIC LIST DECLINES Government Issues, However, Are Strong, Two Reaching Highest Levies of Year. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/shifts-in-cabinet-are-made-in-spain-general-marzo-quits-interior.html | SHIFTS IN CABINET ARE MADE IN SPAIN; General Marzo Quits Interior Post After Criticism for Recent Rioting. | True | Wireless to THE NEW YORK TIMES. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/car-loadings-declined-to-829251-for-week-drop-exceeds-estimate.html | Car Loadings Declined to 829,251 for Week; Drop Exceeds Estimate, Sending Index to 77.1. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/grain-export-increases-337000-bushels-above-previous-week-1418000.html | GRAIN EXPORT INCREASES; 337,000 Bushels Above Previous Week, 1,418,000 Below Year Ago. | True | | C1B 94808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/boxing-commission-reinstates-taylor-removal-of-ban-clears-way-for.html | BOXING COMMISSION REINSTATES TAYLOR; Removal of Ban Clears Way for Bout With La Barba at Garden on Friday. RIVALS END TRAINING TODAY Braddock Asks Board for Explanation on His Rejection as Opponent for Baer. | True | By James P. Dawson | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/ny-central-plans-to-buy-50-engines-railroad-puts-out-inquiries-for.html | N.Y. CENTRAL PLANS TO BUY 50 ENGINES; Railroad Puts Out Inquiries for Locomotives That Will Cost About $5,000,000. ALL OF PASSENGER TYPE Purchase of 5,000 Freight Cars Is Also Being Considered by the Carrier. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/the-tailors-strike-union-head-disputes-statements-of-attorney-for.html | THE TAILORS STRIKE.; Union Head Disputes Statements of Attorney for Couturlers. Our Would-Be Dictators. | True | BENJAMIN SCHLESINGERE. RUNGE. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/cliville-beats-silvers-porto-rican-gains-verdict-at-st-nicholas.html | CLIVILLE BEATS SILVERS.; Porto Rican Gains Verdict at St. Nicholas Arena. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/divorces-walter-catlett-comedian.html | Divorces Walter Catlett, Comedian. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/eisenfeld-victor-in-brooklyn-run-boys-high-harrier-triumphs-in.html | EISENFELD VICTOR IN BROOKLYN RUN; Boys High Harrier Triumphs in Scholastic Title Race-- Hagelberg Second. CROWN TO BROOKLYN TECH Wins Team Honors Fourth Straight Year--Manual Second and Erasmus Third. Was Disqualified in 1929. Well Bunched at Start. THE ORDER OF FINISH. McBurney Wins at Soccer. | True | By Kingsley Childs. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/cards-sell-high-to-rochester-club-veteran-infielder-who-starred.html | CARDS SELL HIGH TO ROCHESTER CLUB; Veteran Infielder, Who Starred Against Brooklyn, Sent to International League. HONOR TERRY AND CRONIN Sport Writers Pick Giants' First Baseman and Senators' Shortstop as Most Valuable. Pick Terry and Cronin. Meeting Opens on Sunday. Eastern League Meets. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/to-takecolombian-bonds-oil-companies-to-buy-2000000-of-issue.html | TO TAKE COLOMBIAN BONDS.; Oil Companies to Buy $2,000,000 of Issue, Espectador Announces. | True | Special Cable to THE NEW YORK TIMES. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/gasoline-stocks-decline-for-week-36532000-barrels-total-off-731000.html | GASOLINE STOCKS DECLINE FOR WEEK; 36,532,000 Barrels' Total, Off 731,000, for Refineries Having 95.7% of Nation's Capacity. CRUDE OIL OUTPUT DOWN 22,700 Drop in Daily Average to 2,281,850 Reported--Imports Increase in Volume. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/discounts-anxiety-for-wegener-party-director-of-danish-greenland.html | DISCOUNTS ANXIETY FOR WEGENER PARTY; Director of Danish Greenland Board Stresses Leader's Knowledge and Caution. | True | Wireless to THE NEW YORK TIMES. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/620840183-budget-up-to-mayor-today-aldermen-59-to-3-approve.html | $620,840,183 BUDGET UP TO MAYOR TODAY; Aldermen, 59 to 3, Approve Document, Which Now Only Awaits Executive's Signature. OVER PROTEST BY BALDWIN He Says Cost of Running City Is $103 Per Capita, Compared With $77.50 in 1926. SEES TOTAL $720,000,000 Suggests Financing Reforms and Revision of Charter to Reorganize Departments. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/manufacturer-kills-self-william-abrahams-of-philadelphia-had.html | MANUFACTURER KILLS SELF.; William Abrahams of Philadelphia Had Mourned for Daughter. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/rutgers-lists-drexel-also-includes-springfield-on-1931-football.html | RUTGERS LISTS DREXEL.; Also Includes Springfield on 1931 Football Schedule. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/hudson-new-michigan-captain-wheeler-named-most-valuable.html | Hudson New Michigan Captain, Wheeler Named 'Most Valuable' | True | | C1B 94808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/sugar-parley-set-for-next-saturday-cuban-american-and-javanese.html | SUGAR PARLEY SET FOR NEXT SATURDAY; Cuban, American and Javanese Interests to Seek Accord of Amsterdam. | True | Special Cable to THE NEW YORK TIMES. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/faces-engineering-feat-pennsylvania-road-to-lower-tracks-in-busy.html | FACES ENGINEERING FEAT.; Pennsylvania Road to Lower Tracks in Busy Hudson Tube. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/chess-tourney-planned-tomorrow.html | Chess Tourney Planned Tomorrow. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/mortgage-solicitor.html | Mortgage Solicitor | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/mr-rogers-notes-that-critics-in-russia-do-not-complain-long.html | Mr. Rogers Notes That Critics In Russia Do Not Complain Long | True | WILL ROGERS. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/mrs-bundy-teaches-tennis-to-aid-sister-former-champion-instructs-of.html | MRS. BUNDY TEACHES TENNIS TO AID SISTER; Former Champion Instructs of School for Girls Conducted by Florence Sutton. Rutgers Freshmen Triumph. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/nyu-line-tested-on-colgate-plays-team-b-and-freshmen-employ.html | N.Y.U. LINE TESTED ON COLGATE PLAYS; Team B and Freshmen Employ Formations of Violet's Post-Season Opponent. SPECIAL DRILL IN PUNTING Practice Continues Comparatively Light--Squad Works Briskly in Cold Wind. Squad Works at Fast Pace. Freshmen Prepare for Game. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/leases-residence-in-rye.html | Leases Residence in Rye. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/gives-1996-hats-to-unemployed.html | Gives 1,996 Hats to Unemployed. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/woods-urges-start-on-highway-work-he-says-on-the-radio-that.html | WOODS URGES START ON HIGHWAY WORK; He Says on the Radio That $162,000,000 Federal Fund Is Available for Road Work. LARSON OUTLINES PROGRAM He Tells Employment Chairman of Plans to Spend $100,000,000 in New Jersey. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/briton-gets-7-years-for-585000-frauds-lorang-promoter-of-bluebird.html | BRITON GETS 7 YEARS FOR $,585,000 FRAUDS; Lorang, Promoter of Bluebird Oil Companies, Had Risen Rapidly From Poverty to Riches. | True | Wireless to THE NEW YORK TIMES. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/norway-celebrates-royal-anniversary-foreign-princes-attend-fetes.html | NORWAY CELEBRATES ROYAL ANNIVERSARY; Foreign Princes Attend Fetes For Twenty-fifth Year of Separation From Sweden. | True | Wireless to THE NEW YORK TIMES. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/cuban-cadets-arrive-for-west-point-game-squad-of-25-reaches.html | CUBAN CADETS ARRIVE FOR WEST POINT GAME; Squad of 25 Reaches Military Academy for Game With the Army Plebes Tomorrow. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/swarthmore-names-hicks-veteran-tackle-to-captain-the-1931.html | SWARTHMORE NAMES HICKS; Veteran Tackle to Captain the 1931 Eleven--Rudy Soccer Leader. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/dr-leo-frachtenberg-anthropologist-dies-was-national-field-director.html | DR. LEO FRACHTENBERG, ANTHROPOLOGIST, DIES; Was National Field Director of Palestine Foundation Fund--Once Lived Here. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/ship-lines-agree-on-pacific-rates-eight-companies-get-shipping.html | SHIP LINES AGREE ON PACIFIC RATES; Eight Companies Get Shipping Board's Approval of New Passenger Fares. THREE OTHER DATES FILED They Include New Zealand, Holland and Coastwise Traffic--One Freight Service Annulled. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 94808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/winchell-smith-gets-ready-to-brew-ale-playwrights-farmington-mill.html | WINCHELL SMITH GETS READY TO BREW ALE; Playwright's Farmington Mill Is Prepared 'When and If' Dry Ban Is Lifted. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/generals-honor-holbrook-today.html | Generals Honor Holbrook Today. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/bradbury-cosgrove-cue-victors.html | Bradbury, Cosgrove Cue Victors. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/lewis-finds-irony-in-serious-america-jests-at-gravity-that-marks.html | LEWIS FINDS IRONY IN 'SERIOUS AMERICA; Jests at Gravity That Marks Nation's Business, Politics and Sports, but Not Art. WOULD DIGNIFY AUTHORSHIP Guest at P.E.N. Club Dinner, He Urges Writers to Make Books as Important as Football. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/mrs-abby-m-ricker-gives-recital.html | Mrs. Abby M. Ricker Gives Recital. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/jp-morgan-gets-degree-at-oxford-his-generosity-to-britain-cited-in.html | J.P. MORGAN GETS DEGREE AT OXFORD; His Generosity to Britain Cited in Exercises Making Him a Doctor of Civil Laws. SAVED BOOKS FOR LIBRARY He Bought and Held Luttrell Psalter and Bedford Book of Hours Until Funds Were Raised for Them. | True | Wireless to THE NEW YORK TIMES. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/medical-council-for-india-urged-by-british-body-to-establish.html | MEDICAL COUNCIL FOR INDIA; Urged by British Body to Establish Uniform Standard of Education. | True | Special Cable to THE NEW YORK TIMES. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/governor-praises-new-housing-plan-roosevelt-wires-cullman-that.html | GOVERNOR PRAISES NEW HOUSING PLAN; Roosevelt Wires Cullman That Model Tenement Project Would Provide Jobs. SLUM CLEARANCE URGED Hoopingamer Cites Scarcity of Homes for Salaried Persons and Commends Smith's Move. Glass Plant Will Resume Work. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/edison-tests-flare-as-aid-in-fogflying-tackling-problem-in-earnest.html | EDISON TESTS FLARE AS AID IN FOG-FLYING; Tackling Problem in Earnest, He Calls Radio 'Too Delicate' and Seeks Simpler Device. QUESTIONS NEWARK EXPERT In Two and a Half Hour Interview He Suggests Sound as Solution-- Hints Aviation Needs Thinkers. Questioned Two and a Half Hours. Asks About Airport Operation | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/levine-out-on-bail-furnished-by-wife-austrian-court-frees-him-on.html | LEVINE OUT ON BAIL FURNISHED BY WIFE; Austrian Court Frees Him on $7,150 Surety Pending the Disposition of Case. HE GOES INTO TO SECLUSION Transatlantic Air Passenger Says His Arrest Was Caused by Unfortunate Circumstances. Mrs. Levine's Aid Admitted. | True | Wireless to THE NEW YORK TIMES. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/zibgfeld-planning-suit-on-ticket-ban-assails-theatre-league-rule.html | ZIBGFELD PLANNING SUIT ON TICKET BAN; Assails Theatre League Rule, Which Denies Seats for His Show to Accredited Brokers. WHITE LOSES TAX SUIT Court Decides $31,527 He Sought as Refund Was Excess Profits and Not "Gratuities." | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/russia-the-enigma-a-study-of-politicoeconomic-conditions-in-that.html | RUSSIA, THE ENIGMA.; A Study of Politico-Economic Conditions in That Country which Are Affecting the Whole World. III--SOME OF MOSCOW'S TROUBLES. The Money Problem. Artificial Maintenance. Railways Wearing Out. And Trained Brains Are Lacking. Workers Are Not Happy. | True | By Edwin L. James. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/two-to-leave-operetta-evelyn-herbert-and-robert-halliday-to-quit.html | TWO TO LEAVE OPERETTA.; Evelyn Herbert and Robert Halliday to Quit "Princess Charming." | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/miller-to-lead-ursinus-eleven.html | Miller to Lead Ursinus Eleven. | True | | C1B 94808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/smith-speaks-over-wabc-today.html | Smith Speaks Over WABC Today. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/three-cuban-papers-print-joint-edition-united-newspapers-banned-by.html | THREE CUBAN PAPERS PRINT JOINT EDITION; 'United Newspapers' Banned by President on Refusal to Use Individual Names. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/dox-will-fly-here-dornier-tells-berlin-he-denies-flights.html | DO-X WILL FLY HERE, DORNIER TELLS BERLIN; He Denies Flight's Abandonment -- Says Gales Merely Proved Its Seaworthiness. | True | Wireless to THE NEW YORK TIMES. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/ysayes-condition-satisfactory.html | Ysaye's Condition Satisfactory. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/prohibition-modification-loses-in-finnish-houses-committee.html | Prohibition Modification Loses In Finnish House's Committee | True | Wireless to THE NEW YORK TIMES. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/complete-list-of-sales-made-on-the-opening-day-in-annual-old-glory.html | Complete List of Sales Made on the Opening Day in Annual Old Glory Auction | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/to-leave-london-play-sophie-tucker-will-withdraw-from-follow-a-star.html | TO LEAVE LONDON PLAY.; Sophie Tucker Will Withdraw From "Follow a Star" Dec. 6. | True | Wireless to THE NEW YORK TIMES. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/mayor-finishes-division-of-15000000-pay-rise-adds-three-100-checks.html | Mayor Finishes Division of $15,000,000 Pay Rise; Adds Three $100 Checks to Funds for Needy | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/panamerican-students-to-debate.html | Pan-American Students to Debate. | True | Wireless to THE NEW YORK TIMES. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/snowstorm-fails-to-halt-army-drill-varsity-has-its-most-strenuous.html | SNOWSTORM FAILS TO HALT ARMY DRILL; Varsity Has Its Most Strenuous Scrimmage of Season, but Players Are Hampered. SEVERAL MEN ON SIDELINES Injured Are Kept Out of Heavy Work--Heavy Field Affects Drill on Passing. Carver at Quarterback. Fletcher Good Receiver. | True | Special To The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/student-avoids-jail-term-fine-imposed-on-wesleyan-sopho-more-in-new.html | STUDENT AVOIDS JAIL TERM.; Fine Imposed on Wesleyan Sopho more In New Haven Is Paid. | True | Special to The New York Times. | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/sales-in-new-jersey-union-city-and-jersey-city-properties-traded.html | SALES IN NEW JERSEY.; Union City and Jersey City Properties Traded. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/business-machines-bonus-company-announces-5-stock-dividend-besides.html | BUSINESS MACHINES BONUS.; Company Announces 5% Stock Dividend Besides Regular Payments. For Business Machines Merger. Curtails Lead Output 25 Per Cent. | True | | C1B 94808 |
| 1930-11-26 | 1930-11-26 | https://www.nytimes.com/1930/11/26/archives/west-side-sales-feature-trading-most-changes-in-fee-control-occur.html | WEST SIDE SALES FEATURE TRADING; Most Changes in Fee Control Occur in Manhattan Above 100th Street. LEASING OF HOUSES BRISK Many Long Term Contracts Closed in the Borough--Mortgage Money Placed on Scattered Properties. | True | | C1B 94808 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/smith-wants-state-ruled-as-business-urges-civic-groups-to-work-for.html | SMITH WANTS STATE RULED AS BUSINESS; Urges Civic Groups to Work for Government as Efficient as Private Enterprise. CITES LEGAL HINDRANCES Warns Haste in Public Works Is Difficult--Predicts Big Cities in Nassau and Westchester. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/miss-lawbaugh-weds-cc-brown-ceremony-in-st-stephens-church.html | MISS LAWBAUGH WEDS C.C. BROWN; Ceremony in St. Stephen's Church, Ridgefield, Conn., Performed by Rev. W.B. Lusk.COUSIN ESCORTS THE BRIDE Mrs. David Gregg 3d Is Matron ofHonor--Alexander H. Brown Jr.His Brother's Best Man. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/flour-exports-down-in-october.html | Flour Exports Down in October. | True | | C1B 93947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/68325-is-realized-for-135-horses-on-second-day-of-the-old-glory.html | $68,325 Is Realized for 135 Horses on Second Day of the Old Glory Sale; 135 HORSES BRING $68,325 ON BLOCK Average for Second Day of Old Glory Sale at Squadron A Armory Is $506. $5,500 FOR WARREN GUY Guy Axworthy Colt Goes for Top Price Thus Far in Bidding-- Walnut Farm Sells 75. Walnut Hall Closes Sales. Takes Highest Price. Sells for $5,500. Keen Buying Is Shown. | True | By Vernon van Ness. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/danish-police-guard-italian-legation.html | Danish Police Guard Italian Legation | True | Wireless to THE NEW YORK TIMES. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/lido-club-plans-holiday-events.html | Lido Club Plans Holiday Events. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/arkansas-has-new-hot-spring.html | Arkansas Has New Hot Spring. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/many-seek-to-adopt-old-toms-loyal-dogs-but-pets-that-guarded-dead.html | MANY SEEK TO ADOPT OLD TOM'S LOYAL DOGS; But Pets That Guarded Dead Master a Week Must Await Legal Action and Undergo Quarantine. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/mrs-roosevelt-aids-blind-governors-wife-to-be-honorary-chairman-of.html | MRS. ROOSEVELT AIDS BLIND; Governor's Wife to Be Honorary Chairman of Sale Committee. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/captain-sverdrup-dies-at-age-of-76-explorer-had-been-confined-to.html | CAPTAIN SVERDRUP DIES AT AGE OF 76; Explorer Had Been Confined to Clinic Near Oslo for Many Months. WON AWARD FROM CANADA Recent Payment of $67,000 Was in Recognition of Discoveries in Northern Archipelago. Commanded Nanson's Ship. Received Canadian Award. Stefansson Offers Praise. Took Ship-Furthest North. | True | Wireless to THE NEW YORK TIMES. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/2000-safe-in-blaze-at-insane-hospital-third-fire-in-18-months.html | 2,000 SAFE IN BLAZE AT INSANE HOSPITAL; Third Fire in 18 Months Damages Main Building of NewJersey State Institution.DAMAGE PUT AT $200,000 Fire Chief Believes Incendiary Responsible, but CommissionerBlames Defective Wiring. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/structural-steel-gains-contracts-awarded-last-week-call-for-43000.html | STRUCTURAL STEEL GAINS.; Contracts Awarded Last Week Call for 43,000 Tons. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/portfolio-heads-bank-of-sicily.html | Portfolio Heads Bank of Sicily. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/portuguese-monarchist-leader-iii.html | Portuguese Monarchist Leader III. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/queens-realty-sales-six-dwellings-in-jamaica-are-transferred.html | QUEENS REALTY SALES; Six Dwellings in Jamaica Are Transferred. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/patriotic-women-meet-dec-3.html | Patriotic Women Meet Dec. 3. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/peggs-pride-first-in-the-bay-shore-carries-silks-of-dr-adams-to.html | PEGG'S PRIDE FIRST IN THE BAY SHORE; Carries Silks of Dr. Adams to Scant Nose Victory Over Gun Royal at Bowie. JUDGE SCHILLING IS THIRD Winner Returns $37.80, Being the Extreme Outsider-- Luggage Defeats Berber. Delay at the Post. Pegg's Pride Runs Strongly. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/salt-company-to-be-auctioned.html | Salt Company to Be Auctioned. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/elizabeth-curry-wed-to-john-m-kingsley-marriage-of-new-yorker-to.html | ELIZABETH CURRY WED TO JOHN M. KINGSLEY; Marriage of New Yorker to Pittsburgh Girl Attended by Several Hundred. | True | Special to The New York Times. | C1B 93947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/smiths-lead-names-in-social-register-new-edition-lists-11-heads-of.html | SMITHS LEAD NAMES IN SOCIAL REGISTER; New Edition Lists 11 Heads of Vanderbilt Family--22 Roosevelts Include Governor. DIVORCES CAUSE OMISSIONSFormer Entries Also Left Out Because of Marriages--Lindberghsin Under "Dilatory Domiciles." Former Entries Omitted. Changes in Addresses. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/music-notes.html | MUSIC NOTES. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/thousands-spread-thanksgiving-joy-home-reunions-many-parties-are.html | THOUSANDS SPREAD THANKSGIVING JOY; Home Reunions, Many Parties Are Planned, but Needy Are Not Being Forgotten. HOLIDAY TRAVEL IS HEAVY Extra Trains Being Run, While Traffic From the Newark Airport Sets a Record. How Traffic Is Being Handled. Record Airplane Travel. What the Charities Are Doing. Hotels Expect Many Guests. Plans of Volunteers of America. Chancellor Brown's Message. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/to-sift-morrow-campaign-nye-committee-will-meet-here-thursday-on.html | TO SIFT MORROW CAMPAIGN.; Nye Committee Will Meet Here Thursday on Jersey Primary. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/home-brewing-held-illegal-by-federal-judge-in-florida.html | Home Brewing Held Illegal By Federal Judge in Florida | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/actress-from-hollywood-olive-borden-to-appear-in-new-play-the-devil.html | ACTRESS FROM HOLLYWOOD; Olive Borden to Appear in New Play, "The Devil Is a Lady." | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/bl-cowles-dead-builder-of-vessels-prominent-buffalonian-found.html | B.L. COWLES DEAD; BUILDER OF VESSELS; Prominent Buffalonian Found Lifeless in Hotel by His Friend, T.V. O'Connor. STRICKEN WHILE ASLEEP He and Shipping Board Chairman Had Met Here for a Business Conference. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/increase-in-savings-deposits.html | Increase In Savings Deposits. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/einstein-in-tribute-to-keplers-work-depicts-astronomers-findings-on.html | EINSTEIN IN TRIBUTE TO KEPLER'S WORK; Depicts Astronomer's Findings on Blackboard to Prussian Academy of Science. SKETCHES SOLAR SYSTEM Declares Scientist, Dead 300 Years, Made Clear the Laws of Geometry and Time. | True | Special Cable to THE NEW YORK TIMES. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/us-army-polo-players-feted-by-mexican-president.html | U.S. Army Polo Players Feted by Mexican President | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/275000-in-hospital-fund-gov-roosevelt-wishes-united-groups-success.html | $275,000 IN HOSPITAL FUND; Gov. Roosevelt Wishes United Groups Success in Its $1,000,000 Drive. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/warns-of-tintic-stock-sales.html | Warns of Tintic Stock Sales. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/crosss-plurality-5465.html | Cross's Plurality 5,465. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/philadelphia-sets-field-hockey-mark-routs-new-york-girls-team-160.html | PHILADELPHIA SETS FIELD HOCKEY MARK; Routs New York Girls' Team, 16-0, as National Intercity Tourney Opens. MANHATTAN VICTOR, 4 TO 3 Rallies to Defeat Wetomachok-- North Jersey, Fairchester and Boston Also Triumph. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/fuad-thanks-america-for-egyptian-relief-king-attends-dedication-of.html | FUAD THANKS AMERICA FOR EGYPTIAN RELIEF; King Attends Dedication of Welfare Centres Opened at Cairound Alexandria. | True | Special Cable to THE NEW YORK TIMES. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/money.html | MONEY. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/rutgers-elects-hall-star-named-honorary-captain-of-crosscountry.html | RUTGERS ELECTS HALL.; Star Named Honorary Captain of Cross-Country Team. | True | | C1B 93947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/wounded-dog-hero-will-get-turkey-dinner-for-attacking-illinois.html | Wounded Dog Hero Will Get Turkey Dinner For Attacking Illinois Cabaret Robbers | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/banks-in-youngstown-to-unite.html | Banks in Youngstown to Unite. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/municipal-loans-commonwealth-of-massachusetts-rye-ny-multnomah.html | MUNICIPAL LOANS.; Commonwealth of Massachusetts. Rye, N.Y. Multnomah County, Ore. Salt Lake City, Utah. Minneapolis, Minn. Hempstead, N.Y. Wise County, Va. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/brandle-indicted-as-evader-of-taxes-jersey-building-trades-head-is.html | BRANDLE INDICTED AS EVADER OF TAXES; Jersey Building Trades Head Is Charged With False Income Report From 1926 to 1928 FRAUD LOSS PUT AT $11,000 Hurley, Ex-Assemblyman, Also Accused--Action Seen as Step in Federal Drive on Racketeers. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/dr-cg-pease-adopts-the-wife-of-a-broker-veteran-crusader-against.html | DR. C.G. PEASE ADOPTS THE WIFE OF A BROKER; Veteran Crusader Against Tobacco Becomes Foster Father of Former Patient, 41. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/policeman-held-in-auto-death.html | Policeman Held in Auto Death. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/middle-west-trade-rises-chicago-reserve-bank-also-shows-gain-in.html | MIDDLE WEST TRADE RISES.; Chicago Reserve Bank Also Shows Gain in Savings Deposits. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/reports-rubber-estates-closing.html | Reports Rubber Estates Closing. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/huge-ship-program-planned-by-germans-they-propose-to-build-500000.html | HUGE SHIP PROGRAM PLANNED BY GERMANS; They Propose to Build 500,000 Tons, Using Foreign Capital, Employing 27,000 Men. BRITISH TO END SOME LINES North German Lloyd Obtains Manhattan Pier Lease for Bremen and Europa. Backed by German Industry. British Lines to Be Scrapped. GERMANS PLANNING HUGE SHIP PROGRAM Lamport & Holt May Go. Royal Mail Once Had 600 Vessels. Germans Get Manhattan Pier. Rent Fixed at $313,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/stop-belasco-bulletins-but-physician-says-producer-is-not-gaining.html | STOP BELASCO BULLETINS.; But Physician Says Producer Is Not Gaining Satisfactorily. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/wickersham-board-takes-new-recess-but-chairman-and-four-others-will.html | WICKERSHAM BOARD TAKES NEW RECESS; But Chairman and Four Others Will Try to Frame a Report During 12-Day Holiday. COMPROMISE IS REPORTED Another Rumor Says Deadlock Continues--Wets' Drive in Congress Is Deferred. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/gm-braune-dead-a-bridge-engineer-dean-of-school-in-university-of.html | G.M. BRAUNE DEAD; A BRIDGE ENGINEER; Dean of School in University of North Carolina Had Part in Work on State Barge Canal. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/taxi-fleet-to-share-profits-with-drivers-10-per-cent-of-net.html | TAXI FLEET TO SHARE PROFITS WITH DRIVERS; 10 Per Cent of Net Earnings of Keystone Company Will Go to Workers, President Announces. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/weakness-abroad-drops-cotton-here-may-contracts-fall-to-1122c-and.html | WEAKNESS ABROAD DROPS COTTON HERE; May Contracts Fall to 11.22c and All Deliveries End at Lowest of Month. DIP IN SECURITIES FELT Selling Pressure Is Too Heavy to Be Nullified by Trade Demand on the Decline. | True | | C1B 93947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/snow-drifts-keep-notre-dame-indoors-varsity-has-brief-drill-in.html | SNOW DRIFTS KEEP NOTRE DAME INDOORS; Varsity Has Brief Drill in Field House—Reserves to See Much Action Against Army. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/bob-balks-queries-in-bankruptcy-case-stands-on-constitutional-right.html | BOB BALKS QUERIES IN BANKRUPTCY CASE; Stands on Constitutional Right When Questioned for Two Hours by Federal Referee. CONTEMPT ACTION HINTED Witness Is Warned of Refusal to Answer Questions Which Could Not Incriminate Him. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/northwest-airways-cuts-fares.html | Northwest Airways Cuts Fares. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/promise-thorough-inquiry-commissioner-says-he-will-go-to-very.html | PROMISE THOROUGH INQUIRY; Commissioner Says He Will Go to "Very Bottom" of the Charges. ASKS FOR THE TESTIMONY At the Mayor's Suggestion He Assigns Ruttenberg to Attend Further Hearings. ACCUSED MEN FACE TRIAL Mulrooney Defends Inspector Ryan, Who Declares He Never Saw Acuna. Ruttenberg to Attend Hearings. Mulrooney Defends Ryan. MULROONEY MOVES FOR SPEEDY INQUIRY | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/defense-is-stressed-by-boston-college-eagles-hold-last-drill-in.html | DEFENSE IS STRESSED BY BOSTON COLLEGE; Eagles Hold Last Drill in Preparation for Game With HolyCross Saturday. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/bishop-sc-breyfogel-iii.html | Bishop S.C. Breyfogel III. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/miss-cambridges-estate-former-follies-girl-left-51690-in-england.html | MISS CAMBRIDGE'S ESTATE.; Former Follies Girl Left $51,690 in England. | True | Wireless to THE NEW YORK TIMES. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/pool-sold-465-of-wheat-more-than-35000000-bushels-of-albertas-crop.html | POOL SOLD 46.5% OF WHEAT.; More Than 35,000,000 Bushels of Alberta's Crop Handled. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/catcher-grabowski-traded-to-detroit-st-paul-to-get-prudhomme-two.html | CATCHER GRABOWSKI TRADED TO DETROIT; St. Paul to Get Prudhomme, Two Unnamed Players and Cash for Former Yankee. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/iron-and-steel-trade-rose-exports-last-month-increased-slightly.html | IRON AND STEEL TRADE ROSE; Exports Last Month Increased Slightly Over September. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/hueston-gains-cue-lead-divides-two-blocks-with-greenleaf-and-goes.html | HUESTON GAINS CUE LEAD.; Divides Two Blocks With Greenleaf and Goes Ahead, 505-476. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/decrease-in-death-rate-87-in-1000-in-industrial-population-in-1930.html | DECREASE IN DEATH RATE.; 8.7 In 1,000 in Industrial Population in 1930 Against 9.5 in 1929. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/midway-wins-and-loses-beats-halpern-10042-and-yields-to-de-perro.html | MIDWAY WINS AND LOSES.; Beats Halpern, 100-42, and Yields to De Perro, 100-56, in Cue Play. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/policeman-lauded-for-foiling-holdup-forced-to-use-pistol-first-time.html | POLICEMAN LAUDED FOR FOILING HOLD-UP; Forced to Use Pistol First Time in Two Years, Griffo Wounded 4 Thugs. PROTECTED CAFE PATRONS Beat Robbers With Butt of His Weapon When They Tried to Flee—Proprietor Critically Hurt. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/435000000-surplus-in-french-treasury-reynaud-quotes-figures-in.html | $435,000,000 SURPLUS IN FRENCH TREASURY; Reynaud Quotes Figures in Reply to Critics Who Charged That Reserves Had Been Used. | True | Special Cable to THE NEW YORK TIMES. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/throng-at-funeral-of-mrs-sam-h-harris-mayor-walker-exgovernor-smith.html | THRONG AT FUNERAL OF MRS. SAM H. HARRIS; Mayor Walker, Ex-Governor Smith and Mrs. Smith Attend Requiem Mass. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/the-milwaukee-to-buy-5000000-of-engines-northern-pacific-is-to.html | THE MILWAUKEE TO BUY $5,000,000 OF ENGINES; Northern Pacific Is to Spend $4,500,000 on Car Rebuilding, Adding 600 Men to Payroll. | True | | C1B 93947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/special-to-carry-new-yorkers.html | Special to Carry New Yorkers. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/ccny-quintet-drills-holds-long-workout-in-preparation-for-st.html | C.C.N.Y. QUINTET DRILLS; Holds Long Workout in Preparation for St. Francis Saturday. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/41-railroads-show-earnings-off-245-54362000-total-operating-net.html | 41 RAILROADS SHOW EARNINGS OFF 24.5%; $54,362,000 "Total Operating Net Shown for October, Against $72,084,000 Year Ago. $5,259,000 DROP FOR P.R.R. Great Northern One of Few Companies to Report Increase--Buffalo& Susquehanna Continues Gain. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/penn-and-cornell-renew-old-rivalry-elevens-to-meet-at-philadelphia.html | PENN AND CORNELL RENEW OLD RIVALRY; Elevens to Meet at Philadelphia Today in Thirty-seventh Game of Series. 60,000 TO SEE CONTEST Larson and Lueder to Start in Line for Ithacans--Changes Made by Red and Blue. Cornell Light and Fast. Penn in Signal Drill. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/brother-samuel-elected.html | Brother Samuel Elected. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/the-screen-a-vitaphone-operetta-in-technicolor.html | THE SCREEN; A Vitaphone Operetta in Technicolor. | True | By Mordaunt Hall. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/benny-friedman-heads-taxi-group.html | Benny Friedman Heads Taxi Group. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/financial-markets-prices-of-stocks-again-drift-lowerwheat-and-corn.html | FINANCIAL MARKETS; Prices of Stocks Again Drift Lower--Wheat and Corn Hold Firm. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/making-it-hard-to-pay.html | MAKING IT HARD TO PAY. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/argue-newsprint-rates-canadian-rail-representatives-urge.html | ARGUE NEWSPRINT RATES.; Canadian Rail Representatives urge Increase-- Quebec Opposes It. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/springfield-sextet-triumphs-41.html | Springfield Sextet Triumphs, 4-1. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/approves-clothierjones-transfer.html | Approves Clothier-Jones Transfer. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/hoover-to-attend-church-lay-a-cornerstone-and-go-to-marinescoast.html | Hoover to Attend Church, Lay a Cornerstone And Go to Marines-Coast Guard Game Today | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/mccormick-and-mae-clarke-to-wed.html | McCormick and Mae Clarke to Wed | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/ten-held-in-detroit-in-grafting-case-five-border-patrolmen-and.html | TEN HELD IN DETROIT IN GRAFTING CASE; Five Border Patrolmen and Three Rivermen Are Arraigned in Liquor Smuggling Plot. DRY AGENTS NET TWO MORE Twelve Agents Have Been Suspended Within Ten Days andFace Similar Charges, | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/aw-myers-rates-tilden-second-best-english-tennis-authority-puts.html | A.W. MYERS RATES TILDEN SECOND BEST; English Tennis Authority Puts American Behind Cochet-- Places Doeg 4th on World List. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/2-killed-stealing-turkeys-jobless-chicagoans-are-shot-seeking-food.html | 2 KILLED STEALING TURKEYS; Jobless Chicagoans Are Shot Seeking Food for Hungry Families. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/mother-of-two-seizes-a-burglar-suspect-trails-him-from-neighbors.html | MOTHER OF TWO SEIZES A BURGLAR SUSPECT; Trails Him From Neighbor's Luncheon, Urges Electrical Employers to Give Odd Jobs. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/argentine-dam-menaced-engineers-strengthen-rio-colorado.html | ARGENTINE DAM MENACED.; Engineers Strengthen Rio Colorado Structure--10,000 May Lose Jobs. | True | Special Cable to THE NEW YORK TIMES. | C1B 93947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/british-navy-saving-is-put-at-20000000-alexander-tells-commons-one.html | BRITISH NAVY SAVING IS PUT AT $20,000,000; Alexander Tells Commons One of Five Battleships to Be Scrapped Has Been Paid Off. | True | Wireless to THE NEW YORK TIMES. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/dr-harry-s-fish-gravely-iii.html | Dr. Harry S. Fish Gravely III. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/court-affirms-death-sentence-but-finds-texas-trial-illegal.html | Court Affirms Death Sentence, But Finds Texas Trial Illegal | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/coast-guard-saves-and-loses-schooner-relocates-vessel-ashore-on-hen.html | COAST GUARD SAVES AND LOSES SCHOONER; Relocates Vessel Ashore on Hen and Chickens Reef and Frees Her -- Will Examine the Cargo. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/our-expansible-army.html | OUR EXPANSIBLE ARMY. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/name-cast-for-hunter-college-play.html | Name Cast for Hunter College Play. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/new-gieseking-program-german-pianist-presents-works-of-modern.html | NEW GIESEKING PROGRAM.; German Pianist Presents Works of "Modern Living Composers." | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/football-player-dies-indiana-high-school-student-succumbs-from.html | FOOTBALL PLAYER DIES.; Indiana High School Student Succumbs From Injuries in Scrimmage. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/junior-players-plan-holiday-show.html | Junior Players Plan Holiday Show. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/two-bridge-works-merged.html | Two Bridge Works Merged. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/london-paper-cuts-price-daily-telegraph-a-penny-leaving-the-times.html | LONDON PAPER CUTS PRICE.; Daily Telegraph a Penny, Leaving The Times Only at Two-Pence. | True | Wireless to THE NEW YORK TIMES. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/byrds-b-ook-ready-on-south-pole-trip-volume-is-out-tomorrow-on.html | BYRD'S B OOK READY ON SOUTH POLE TRIP; Volume Is Out Tomorrow on First Anniversary of Start of Climaxing Flight. JOY, PERIL, HUMOR DETAILED Plan for Expedition Born in 1926 in Talk With Amundsen, Says Admiral. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/ccny-selects-boxing-team-to-meet-st-johns-tomorrow.html | C.C.N.Y. Selects Boxing Team To Meet St. John's Tomorrow | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/bishop-urges-a-thanksgiving-without-hokum-of-patriotism.html | Bishop Urges a Thanksgiving Without 'Hokum' of Patriotism | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/social-notes-in-new-york-and-elsewhere-new-york-westchester-long.html | Social Notes in New York and Elsewhere; NEW YORK WESTCHESTER. LONG ISLAND. WASHINGTON. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/nyu-cubs-drill-for-fordham.html | N.Y.U. Cubs Drill for Fordham. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/dornier-still-undecided-will-announce-at-cadiz-if-dox-is-to-fly.html | DORNIER STILL UNDECIDED.; Will Announce at Cadiz if DO-X Is to Fly Here or to Brazil. | True | Wireless to THE NEW YORK TIMES. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/wins-in-title-handball-i-schmookler-beats-kalenbrom-in-onewall.html | WINS IN TITLE HANDBALL.; I. Schmookler Beats Kalenbrom in One-Wall Tourney. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/rise-of-seine-halts-abating-paris-menace-flood-danger-wont-end.html | RISE OF SEINE HALTS, ABATING PARIS MENACE; Flood Danger Won't End Definitely Before Monday -- Eleven Drowned in Prussia. | True | Special Cable to THE NEW YORK TIMES. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/young-behaviorists.html | YOUNG BEHAVIORISTS. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/brief-suspension-in-akron-rubber-mills-to-close-or-curtail-for.html | BRIEF SUSPENSION IN AKRON; Rubber Mills to Close or Curtail for Remainder of Week. | True | | C1B 93947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/innocent-girls-arrested-former-police-aide-says-many-were-convicted.html | INNOCENT GIRLS ARRESTED; Former Police Aide Says Many Were Convicted on Perjured Evidence. ADMITS ACCEPTING BRIBES Witness Swears Patrolmen Hired Him to "Work for Money, Not for Arrests." LINK TO COURT RING BARED Seabury Traces Case Weston Admitted "Fixing" to Police Group Named on Stand. Accuses Policemen of Perjury. Admits Malice Toward Police. Police Graft in Vice Cases Is Charged at Seabury Inquiry Thirteen Named as Stool Pigeons. Says Lawyers Got Tips. Names Sixteen Girls as Railroaded. Got $50 for First Job. Tells of Meeting Ryan. Describes Workings of System. Admits Unjustified Arrests. Describes Railroading of Girls. Trapped Girl Weston Freed. Says Police Turned on Him. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/crossing-work-total-113046960-in-5-years-public-service-board.html | CROSSING WORK TOTAL $113,046,960 IN 5 YEARS; Public Service Board Reports $12,300,000 Projects Under Contract on Nov. 15. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/role-for-eddie-cantor-he-will-appear-in-mr-cinders-an-english.html | ROLE FOR EDDIE CANTOR.; He Will Appear in "Mr. Cinders," an English Musical Comedy. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/finds-jersey-banks-sound-state-commissioner-also-reports-increase.html | FINDS JERSEY BANKS SOUND; State Commissioner Also Reports Increase of Time Deposits. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/wheat-prices-here-trail-foreign-rise-close-in-chicago-is-18c-lower.html | WHEAT PRICES HERE TRAIL FOREIGN RISE; Close in Chicago Is 1/8c Lower to 3/8c Higher Despite Evening Up for Holiday. ARGENTINE ESTIMATES CUT Corn Gains in Limited Trading—December-May Spread in Outstand Rye Narrowed. Argentine Estimates Conflict. Trading in Corn Is Limited. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/suit-over-play-title-court-orders-hammerstein-prove-right-to.html | SUIT OVER PLAY TITLE.; Court Orders Hammerstein Prove Right to "Ballyhoo" Name. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/columbia-five-reduced-basketball-squad-cut-from-35-to-22-two.html | COLUMBIA FIVE REDUCED.; Basketball Squad Cut From 35 to 22 —Two Veterans on Team. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/columbia-will-face-syracuse-today-with-hewitt-in-starting-lineup.html | Columbia Will Face Syracuse Today With Hewitt in Starting Line-Up; HEWITT WILL START AGAINST SYRACUSE Coach Little Announces Star Back Is in Good Condition After Workout. CROWD OF 35,000 EXPECTED Lion Squad Holds Brief Rehearsal of Plays—Orange Also Drills for Today's Game. Rivero at Left Halfback. Lion Followers Satisfied. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/utility-buying-equipment.html | Utility Buying Equipment. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/cold-rings-burglar-alarm-bringing-50-police-to-bank.html | Cold Rings Burglar Alarm, Bringing 50 Police to Bank | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/cuban-officers-visit-west-point.html | Cuban Officers Visit West Point. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/two-new-york-girls-stow-aways-at-canal-pair-explain-at-panama-they.html | TWO NEW YORK GIRLS STOW AWAYS AT CANAL; Pair Explain at Panama They Ran Away When Expelled From College. | True | Special Cable to THE NEW YORK TIMES. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/reed-immigration-ban-opposed-in-germany-paper-says-that-it-might-be.html | REED IMMIGRATION BAN OPPOSED IN GERMANY; Paper Says That It Might Be Tolerated If It Were Offset by Economic Reciprocity. | True | Special Cable to THE NEW YORK TIMES. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/injured-player-improving-tursellino-textile-halfback-reported.html | INJURED PLAYER IMPROVING; Tursellino, Textile Halfback, Reported Slightly Better. | True | | C1B 93947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/safe-blowers-get-10-ruining-costly-rugs-use-oriental-floor.html | SAFE BLOWERS GET $10, RUINING COSTLY RUGS; Use Oriental Floor Coverings to Muffle Blast--Autos in Showroom Untouched. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/mrs-keithmiller-defers-flight.html | Mrs. Keith-Miller Defers Flight. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/asks-court-to-oust-oj-gude-trustees-daughter-of-advertising-man.html | ASKS COURT TO OUST O.J. GUDE TRUSTEES; Daughter of Advertising Man Charges K.H. Fulton and W.E. Gude Mismanaged Estate. -SEEKS TO RECOVER $78,000 Court to Increase Their Bond--Will of Sumner W. White Gives $750,000 to His Family. S.W. White's Will Filed. Mrs. H.E. Robinson's Will. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/hoover-considering-world-court-move-may-submit-protocol-to-coming.html | HOOVER CONSIDERING WORLD COURT MOVE; May Submit Protocol to Coming Session and Have Senate Defer Action. FEARS LONG DEBATE ON IT Borah Favors Pressing Measure, but Insurgents Might Seize Chance to Waste Time. Borah Is Prepared for Action. HOOVER CONSIDERS WORLD COURT MOVE Preference Against Calling Session. | True | By Richard V. Oulahan. Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/59th-wedding-anniversary-today.html | 59th Wedding Anniversary Today. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/20-americans-in-peril-from-chinese-reds-honan-town-taken-and.html | 20 AMERICANS IN PERIL FROM CHINESE REDS; Honan Town Taken and Changsha Is Again Menaced--British Naval Officer Wounded. | True | Special Cable to THE NEW YORK TIMES. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/plans-20000-prize-for-park-design-jj-browne-wants-worlds-best.html | PLANS $20,000 PRIZE FOR PARK DESIGN; J.J. Browne Wants World's Best Landscape Experts to Enter Marine Park Competition. 7 TO BE SPECIALLY INVITED They Would Get $2,500 Each, Though Contest for $15,000,000 Would Be Open to All. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/urges-legislature-to-act-on-courts-waldman-scoring-tammany-says.html | URGES LEGISLATURE TO ACT ON COURTS; Waldman, Scoring Tammany, Says Magistrates Should Not Be Named by Mayor. RACKETS LAID TO POLITICS Socialist Leader Tells Civic Club Investigations Are Useless Until System Is Changed. Cites Weston Charges. Cynicism Due to Favoritism. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/two-quit-glass-company-blair-chairman-and-root-resign-from.html | TWO QUIT GLASS COMPANY.; Blair, Chairman, and Root Resign From Libby-Owens-Ford. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/two-chicago-games-for-charity-today-notre-damenorthwestern-alumni.html | TWO CHICAGO GAMES FOR CHARITY TODAY; Notre Dame-Northwestern Alumni and Oregon State-West Virginia in Hospital Benefit. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/spread-cleveland-jobs-larger-industrial-plants-divide-work-to-keep.html | SPREAD CLEVELAND JOBS; Larger Industrial Plants Divide Work to Keep Men Employed. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/pitt-will-oppose-penn-state-eleven-is-favored-to-turn-back-rival-on.html | PITT WILL OPPOSE PENN STATE ELEVEN; Is Favored to Turn Back Rival on Gridiron in Contest at Pittsburgh Today. PANTHERS LEAD IN SERIES Have Won 18 Games Against 12 Triumphs for Opponents With Two Encounters Ties. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/rotary-to-meet-in-seattle-in-1932.html | Rotary to Meet in Seattle in 1932. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/legions-program-put-before-hoover-nine-legislative-proposals.html | LEGION'S PROGRAM PUT BEFORE HOOVER; Nine Legislative Proposals Include Veterans' Relief andPlan to Help Jobless.SENATE COMMITTEE URGEDSuggestions Presented by Commander O'Neil Also Ask Bringing Navy to Treaty Strength. | True | Special to The New York Times. | C1B 93947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/deny-sokolnikoff-report-soviet-embassy-officials-in-london-say.html | DENY SOKOLNIKOFF REPORT.; Soviet Embassy Officials In London Say Nobody Is Held There. | True | Special Cable to THE NEW YORK TIMES. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/tennant-quits-westminster-bank.html | Tennant Quits Westminster Bank. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/davis-signs-health-bill-sets-up-philippine-commission-to-combat.html | DAVIS SIGNS HEALTH BILL.; Sets Up Philippine Commission to Combat Spread of Tuberculosis. | True | Special Cable to THE NEW YORK TIMES. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/clinton-high-faces-commerce-eleven-will-meet-for-27th-time-on-the.html | CLINTON HIGH FACES COMMERCE ELEVEN; Will Meet for 27th Time on the Scholastic Gridiron at Polo Grounds Today. BROOKLYN PREP TO PLAY To Meet St. John's High at Ebbets Field-- Barringer-East Orange Clash at Newark. Clinton Leads in Series. Stuyvesant to Face Textile. | True | By Kingsley Childs. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/to-produce-sociological-plays.html | To Produce Sociological Plays. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/curb-prices-off-again-in-moderate-trading-most-of-market-leaders.html | CURB PRICES OFF AGAIN IN MODERATE TRADING; Most of Market Leaders Finish Lower--Some Utilities and Oils Rise. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/holds-alien-ban-legal-in-boulder-dam-labor-mccarl-says-contract.html | HOLDS ALIEN BAN LEGAL IN BOULDER DAM LABOR; McCarl Says Contract Favoring Ex-Service Men Would Comply With 1928 Law. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/reports-on-army-ferries-second-corps-boats-carried-349-235.html | REPORTS ON ARMY FERRIES.; Second Corps' Boats Carried 349, 235 Passengers in 3 Months. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/adopt-32hour-week-philadelphia-electrical-workers-and-employers.html | ADOPT 32-HOUR WEEK.; Philadelphia Electrical Workers and Employers Provide Jobs for 110. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/troops-called-out-in-virginia-strike-600-militiamen-at-danville.html | TROOPS CALLED OUT IN VIRGINIA STRIKE; 600 Militiamen at Danville After Clashes Between Textile Workers and Strikers. LOCAL OFFICERS 'HELPLESS' Houses Are Stoned, Hotel Is Attacked and Dynamite Is Exploded--35 Persons Are Arrested. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/cochran-beats-hoppe-defeats-former-181-champion-at-balkline-and.html | COCHRAN BEATS HOPPE.; Defeats Former 18.1 Champion at Balkline and 3-Cushions. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/deposit-limit-set-by-diamond-match-fairburn-says-97-of-all-holders.html | DEPOSIT LIMIT SET BY DIAMOND MATCH; Fairburn Says 97% of All Holders Must Assent to Reorganization by Dec. 8. PUZZLE OVER STOCK SALE $37 a Share Named on Sept. 6 forBankers' Purchase Is $22.25Above Price Quoted Now. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/mdonald-bars-move-for-british-lottery-tells-commons-it-has-no-time.html | M'DONALD BARS MOVE FOR BRITISH LOTTERY; Tells Commons It Has No Time for Issue--Irish Plan Gigantic Sweepstakes in March. | True | Wireless to THE NEW YORK TIMES. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/schoolboys-meet-in-title-run-today-125-entrants-from-21-schools-in.html | SCHOOLBOYS MEET IN TITLE RUN TODAY; 125 Entrants From 21 Schools in Six States to Race in U.S. Cross-Country Event. SCHENECTADY IS FAVORED 1927 and 1928 Team Winner Has Fine Record This Year--Contest in Newark Starts at 10 A.M. Curtis Not to Defend Title. Hebron Has Strong Team. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/coolidge-has-gift-turkey-he-and-wife-will-feast-on-vermont-bird.html | COOLIDGE HAS GIFT TURKEY.; He and Wife Will Feast on Vermont Bird Presented by Admirer. | True | | C1B 93947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/alabamageorgia-feature-in-south-28000-tickets-sold-for-game-at.html | ALABAMA-GEORGIA FEATURE IN SOUTH; 28,000 Tickets Sold for Game at Birmingham--Crimson Tide Is Favored. TULANE IN TITLE CONTEST Undefeated Eleven Meets Louisiana State-- Kentucky-Tennessee Also on Program. Last Year for Wade. 250,000 to See Games. Other Traditional Tests. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/gunmen-rob-a-bank-of-27000-in-jersey-masked-gang-raids-hawthorne-in.html | GUNMEN ROB A BANK OF $27,000 IN JERSEY; Masked Gang Raids Hawthorne Institution in Third Hold-Up in Week in Paterson Area. FIVE COWED BY PISTOLS But Woman Customer, Defying Threats, Runs for Help and Five Thieves Flee in Auto. MAYOR ORDERS CRIME DRIVE Cancels Police Days Off and Calls for Round-Up of Thugs-- Store Is Robbed Despite Precautions. Gunmen Wear Masks. Woman Ignores Threats. Ferries and Bridges Watched. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/bandits-slay-texas-farmer.html | Bandits Slay Texas Farmer. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/jd-rockefeller-jr-due-on-the-homeric-three-other-liners-are-coming.html | J.D. ROCKEFELLER JR. DUE ON THE HOMERIC; Three Other Liners Are Coming In Today and Two Are Outward Bound. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/would-widen-reserve-power.html | Would Widen Reserve Power. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/poland-discounts-silesian-disorder-but-foreign-minister-invites.html | POLAND DISCOUNTS SILESIAN DISORDER; But Foreign Minister Invites Head of Mixed Tribunal to Warsaw for Discussion. CLASHES LAID TO GERMANS Border Revision Campaign Seen in Background--Pilsudski Will Turn Over Premiership. Beaten For Speeches. Cites Only Two Cases. More Minority Tickets. Warsaw Blames Germans. Reich Forwards Protest. | True | By Jerzy Szapiro. Special Cable To the New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/centralizes-bondholders-claims.html | Centralizes Bondholders' Claims. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/three-luncheons-given-mrs-ansel-phelps-mrs-george-mesta-mrs-wa.html | THREE LUNCHEONS GIVEN.; Mrs. Ansel Phelps, Mrs. George Mesta, Mrs. W.A. Kissam Entertain | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/brooklyn-will-get-industrial-school-board-of-education-asks-plans.html | BROOKLYN WILL GET INDUSTRIAL SCHOOL; Board of Education Asks Plans for Building at Eighth Avenue and Sixty-fifth Street. LETS $249,872 HOLLIS JOB Orders 4,800 Brooms for Clean-Up -- Advances Work on P.S. 63 and P.S. 118 Addition, Both in Queens. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/prices-move-lower-in-domestic-bonds-declines-shown-in-rails.html | PRICES MOVE LOWER IN DOMESTIC BONDS; Declines Shown in Rails, Utilities and Industrials--Government Group Strong. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/establishes-a-bureau-on-industrial-selling-commerce-department.html | ESTABLISHES A BUREAU ON INDUSTRIAL SELLING; Commerce Department Names G. Reed Salisbury of Rochester to Head Division. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/hot-springs-group-ready-for-holiday-mr-and-mrs-ingalls-plan-drag.html | HOT SPRINGS GROUP READY FOR HOLIDAY; Mr. and Mrs. Ingalls Plan Drag Hunt and Dinner for Their Thanksgiving Guests. UZAL H. McCARTER ARRIVES Mr. and Mrs. Roger Young of New Jersey and Many New Yorkers Join Virginia Colony. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/left-estate-to-new-york-teacher.html | Left Estate to New York Teacher. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 93947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/for-tax-on-periodicals-canadians-would-put-tariff-on-big-weeklies.html | FOR TAX ON PERIODICALS; Canadians Would Put Tariff on Big Weeklies From United States. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/exconvict-to-share-in-1000000-estate-louis-vargas-paroled-18-months.html | EX-CONVICT TO SHARE IN $1,000,000 ESTATE; Louis Vargas, Paroled 18 Months Ago From Joliet, Sails to Claim Wealth in Venezuela. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/300000-idle-here-lamont-declares-banker-says-emergency-aid.html | 300,000 IDLE HERE, LAMONT DECLARES; Banker Says Emergency Aid Committee Has Supplied Jobs for 10,000. FINDS DISTRESS GROWING Tells Radio Audience Economists Agree Business Is Now Nearer Improvement. Trying to Correct Ills. Says Suffering Increases. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/thanksgiving-dinners-cost-less-this-year-saving-to-average-family.html | Thanksgiving Dinners Cost Less This Year; Saving to Average Family Put at $1 to $1.50 | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/new-copper-contract-metal-exchange-agreement-allows-deliveries-in.html | NEW COPPER CONTRACT.; Metal Exchange Agreement Allows Deliveries in Other Cities. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/tagore-fears-war-if-india-is-rebuffed-hopes-for-quiet-settlement-of.html | TAGORE FEARS WAR IF INDIA IS REBUFFED; Hopes for Quiet Settlement of Problems, but Says Move for Freedom Will Not Die. ASSAILS THE GOVERNMENT Calls It Dishonest, Though He Admires British as Nation--Sees Lesson in Russia. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/to-establish-clinic-for-tumor-research-philadelphia-jewish-hospital.html | TO ESTABLISH CLINIC FOR TUMOR RESEARCH; Philadelphia Jewish Hospital Receives a Fund From an Anonymous Donor. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/will-urge-strict-curb-on-new-immigration-johnson-thinks-we-will.html | WILL URGE STRICT CURB ON NEW IMMIGRATION; Johnson Thinks We Will Never Again Permit an Influx Affecting Economic Conditions. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/wctu-wants-dry-to-succeed-maier-nassau-women-protest-to-republicans.html | W.C.T.U. WANTS DRY TO SUCCEED MAIER; Nassau Women Protest to Republicans on Selection of Macy or Any Other Wet.HILL FAVORS DAVISON War Secretary's Aide Regarded as Liberal on Prohibition--Leaders Rest Over Week-End. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/nye-hits-all-primaries-he-will-seek-federal-supervision-of.html | NYE HITS ALL PRIMARIES.; He Will Seek Federal Supervision of Expenditures in States. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/games-between-traditional-rivals-to-feature-football-program-for-to.html | Games Between Traditional Rivals to Feature Football Program for Today.; OLD RIVALS MEET ON GRIDIRON TODAY Chief Interest Here Centres in Annual Contest Between Columbia and Syracuse. LIONS ABOUT AN EVEN BET Cornell May Extend Penn While Penn State May Prove Troublesome for Pitt. COLGATE HEAVY FAVORITE Overwhelming Choice Against Brown -- Alabama-Georgia Feature Holiday Card in South. Georgia Tech Plays Florida. Considered an Even Bet. Syracuse Has Powerful Team. Penn Seems Likely Winner. Penn State Has Improved. | True | By Robert F. Kelley. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/gold-imports-above-exports.html | Gold Imports Above Exports. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/daughter-to-mrs-wayne-parrish.html | Daughter to Mrs. Wayne Parrish. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 93947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/recital-by-ralph-wolfe-pianist-first-heard-here-two-years-ago-gives.html | RECITAL BY RALPH WOLFE; Pianist First Heard Here Two Years Ago Gives Classic Program. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/berlin-denies-moratorium-notices.html | Berlin Denies Moratorium Notices. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/stock-auction-postponed-atlas-stores-and-hahn-shares-to-be.html | STOCK AUCTION POSTPONED.; Atlas Stores and Hahn Shares to Be Reoffered Next Wednesday. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/scores-may-face-prosecution-as-result-of-kresel-inquiry.html | Scores May Face Prosecution As Result of Kresel Inquiry | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/geneva-parley-bans-aid-to-danube-grain-restricts-preferential.html | GENEVA PARLEY BANS AID TO DANUBE GRAIN; Restricts Preferential Regime to Future, Emphasizing That Plan Must Not Harm Us. ITALY FEARS HELP TO FOE Delegate Intimates Yugoslavia Might Be Assisted in War Preparations by Scheme. Preference Rejected. German Exasperated Scope Restricted. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/yale-closes-accounts-of-bowl-subscribers-contributors-to-fund-in.html | YALE CLOSES ACCOUNTS OF BOWL SUBSCRIBERS; Contributors to Fund in 1914 No Longer to Have Preference in Ticket Purchases. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/st-johns-engages-in-thorough-drill-players-run-through-dummy.html | ST. JOHN'S ENGAGES IN THOROUGH DRILL; Players Run Through Dummy Scrimmage, Punting and Signal Assignments. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/rosenwald-unaware-of-deal.html | Rosenwald Unaware of Deal. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/syracuse-alumni-gather-300-attend-annual-smoker-here-several-of.html | SYRACUSE ALUMNI GATHER.; 300 Attend Annual Smoker Here-- Several of Varsity Present. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/horween-out-of-football-insists-he-is-definitely-through-as-harvard.html | HORWEEN OUT OF FOOTBALL; Insists He Is Definitely Through as Harvard Coach. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/reasons-for-thankfulness.html | REASONS FOR THANKFULNESS. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/new-award-system-adopted-at-yale-minor-y-will-go-to-members-of.html | NEW AWARD SYSTEM ADOPTED AT YALE; Minor Y Will Go to Members of Minor Teams Regardless of Victories or Defeats. METHOD IS MARKED CHANGE Letters Will Be Granted Hereafter by Same Rule as Applies to Major Letters. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/schooner-given-up-for-lost.html | Schooner Given Up for Lost. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/houses-bid-in-at-auction-plaintiffs-get-two-large-apartments-on-the.html | HOUSES BID IN AT AUCTION.; Plaintiffs Get Two Large Apartments on the West Side. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/belgium-to-refund-loan-bill-to-take-care-of-obligation-here-passes.html | BELGIUM TO REFUND LOAN.; Bill to Take Care of Obligation Here Passes, Socialists Abstaining. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/asks-soviet-labor-inquiry-stewer-holds-all-russian-lumber-tainted.html | ASKS SOVIET LABOR INQUIRY; Steiwer Holds All Russian Lumber "Tainted" by Convict Work. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/wk-kellogg-sets-up-a-child-aid-foundation-with-resources-that-may.html | W.K. Kellogg Sets Up a Child Aid Foundation With Resources That May Reach $50,000,000,000 | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/wall-st-guesses-bank-fusion-terms-shareforshare-for-public-national.html | WALL ST. GUESSES BANK FUSION TERMS; Share-for-Share for Public National to 1--for-5 for Bank of United States Estimated. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/steel-plate-men-to-meet-officers-will-be-nominated-here-this-week.html | STEEL PLATE MEN TO MEET.; Officers Will Be Nominated Here This Week by New Body. | True | Special to The New York Times. | C1B 93947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/sports-of-the-times-a-short-vote-and-a-merry-one-a-traditional.html | Sports of the Times; A Short Vote and a Merry One. A Traditional Battle. Only a Few Left. | True | By John Kieran. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/kortman-beaten-twice-bows-before-blaisdell-and-beardsley-in.html | KORTMAN BEATEN TWICE.; Bows Before Blaisdell and Beardsley in Straight-Rail Tourney. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/german-rail-revenue-declines-166000000-general-reduction-in-freight.html | GERMAN RAIL REVENUE DECLINES $166,000,000; General Reduction in Freight Rates Declared Impossible, but Coal Is Favored. | True | Special Cable to THE NEW YORK TIMES. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/muenchen-nearly-ready-renamed-von-steuben-she-will-enter-atlantic.html | MUENCHEN NEARLY READY.; Renamed Von Steuben, She Will Enter Atlantic Service March 7. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/frenchs-71-tops-golfers-has-low-gross-and-low-net-in-pinehurst.html | FRENCH'S 71 TOPS GOLFERS; Has Low Gross and Low Net in Pinehurst Medal Play. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/newark-gangster-shot-from-ambush-ritchie-boiardo-trapped-by-his.html | NEWARK GANGSTER SHOT FROM AMBUSH; Ritchie Boiardo Trapped by His Enemies as He Steps From Auto on Return From Party. TWO ASSAILANTS ESCAPE Shotgun Found in Room Across the Street From Victim's Apartment-- His Wounds Not Dangerous. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/cuba-grants-right-to-widen-army-rule-deputies-authorize-president.html | CUBA GRANTS RIGHT TO WIDEN ARMY RULE; Deputies Authorize President to Extend Martial Law to Entire Island. MACHADO ENDS CENSORSHIP Insists "Truth" Must Be Published, However-- Reveals Cabinet Offered Resignations. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/the-play-a-new-sing-sing-custom.html | THE PLAY; A New Sing Sing Custom. | True | By J. Brooks Atkinson. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/nine-games-listed-for-31-nyu-team-fordham-rutgers-georgetown.html | NINE GAMES LISTED FOR '31 N.Y.U. TEAM; Fordham, Rutgers, Georgetown, Georgia and Carnegie Tech Again on Schedule. OREGON, COLGATE ADDED Hobart, West Virginia Wesleyan Included--All Contests to Be Played Here. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/hunter-fencing-team-named.html | Hunter Fencing Team Named. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/food-makes-30-ill-at-holiday-dinner-turkey-feast-for-500-chain.html | FOOD MAKES 30 ILL AT HOLIDAY DINNER; Turkey Feast for 500 Chain Store Employes Ended by Unexplained Poisoning. NONE AFFECTED SERIOUSLY 18 Sent to Hospital from Bronx Warehouse--Police and Health Officials Press Inquiry. Those Taken to Hospital. Statement by Company Official. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/coast-guard-vessels.html | Coast Guard Vessels. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/guhringfox-signed-for-charity-show-tenround-bout-completes-the-card.html | GUHRING-FOX SIGNED FOR CHARITY SHOW; Ten-Round Bout Completes the Card for Christmas Fund at Garden on Dec. 12. Tentative Prices Arranged. To Have Title Bearing. | True | By James P. Dawson. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 93947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/international-military-trophy-won-by-us-riders-at-toronto-germans.html | International Military Trophy Won by U.S. Riders at Toronto; Germans Second; U.S. RIDERS WIN IN CANADIAN SHOW Take First Place in International Team Jumping With a Perfect Performance.GERMANS IN SECOND PLACE Have 1 Faults, While Irish Are Third With 5 and CanadaFourth With 10 . Course Is Most Difficult. Roxanna Jumping Victor. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/twohour-workout-held-by-nyu-team-drill-is-last-until-monday-for.html | TWO-HOUR WORKOUT HELD BY N.Y.U. TEAM; Drill Is Last Until Monday for Violet Squad--Running, Kicking, Line Work Stressed. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/berlin-police-seize-200-at-student-duels-raid-hall-where-300-had.html | BERLIN POLICE SEIZE 200 AT STUDENT DUELS; Raid Hall Where 300 Had Gathered for 51 Battles--Only OneIdentified as Participant. | True | Wireless to THE NEW YORK TIMES. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/bandit-gang-robs-two-illinois-banks-miss-by-a-day-80000-payroll-at.html | BANDIT GANG ROBS TWO ILLINOIS BANKS; Miss by a Day $80,000 Payroll at Kinkaid--Four Captured Near Rochester. KANSAS BANK LOSES $25,000 Lone Gunman Gets $12,000 at Marengo, Ill.--Chicago Jurors Urge Special Police Inquiry. Two-Gun Man Gets $12,000. Five Rob Hutchinson (Kan.) Bank. Chicago Police Inquiry Urged. Police Seek Roadhouse Killer. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/banks-in-arkansas-continue-to-reopen-three-more-resume-there-but.html | BANKS IN ARKANSAS CONTINUE TO REOPEN; Three More Resume There, but Two Closed in Kentucky and One in South Carolina. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/marvine-maazel-plays-pianist-is-heard-in-romantic-music-in-carnegic.html | MARVINE MAAZEL PLAYS; Pianist is Heard in Romantic Music in Carnegie Hall. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/gov-buck-urges-old-age-pensions.html | Gov. Buck Urges Old Age Pensions. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/holy-cross-on-defense-himmelberg-returns-to-right-tackle-in.html | HOLY CROSS ON DEFENSE.; Himmelberg Returns to Right Tackle in Practice Session. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/end-of-harsh-spiritism-ban-urged-in-house-of-commons.html | End of Harsh Spiritism Ban Urged in House of Commons | True | Special Cable to THE NEW YORK TIMES. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/races-start-today-at-jefferson-park-12-named-for-the-thanksgiving.html | RACES START TODAY AT JEFFERSON PARK; 12 Named for the Thanksgiving Handicap, Opening Feature at New Orleans Track. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/cut-in-railway-fare-in-texas-meets-motor-bus-competition.html | Cut in Railway Fare in Texas Meets Motor Bus Competition | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/450-tons-of-food-given-to-needy-but-supply-fails-hundreds-with.html | 450 TONS OF FOOD GIVEN TO NEEDY, BUT SUPPLY FAILS; Hundreds With Tickets Turned Away at Five Police Stations Because of Shortage. DEFICIT BIGGEST IN HARLEM 1,169 Families in One District Apply for 600 Packages-- Checks Go to 144. 10,000TH JOB IS PROVIDED Brooklyn Edison to Spend Extra $5,000,000 to Keep 2,400 at Work --Game Tickets Sell Rapidly. Many Asked Food in Vain. NEEDY GET 450 TONS OF FOOD FROM CITY 10,000th Emergency Job Provided Magazine of Jobless Out Today. Central Pushes Crossing Work. Football Ticket Sale Opens. ROCKEFELLER AT POCANTICO. Returned From Lakewood for Dinner With Family. JOBLESS VETERANS UNITE. Elizabeth Group Organizes and Will Present Play Dec. 3. TO CUT HAIR OF NEEDY FREE. Peekskill Barbers Offer Service to Children of Jobless. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/guilty-in-jersey-murder-newark-man-gets-life-term-for-slaying.html | GUILTY IN JERSEY MURDER.; Newark Man Gets Life Term for Slaying Elizabeth Rail Agent. | True | Special to The New York Times. | C1B 93947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/stay-won-by-city-in-fight-on-buses-lazansky-suspends-injunction.html | STAY WON BY CITY IN FIGHT ON BUSES; Lazansky Suspends Injunction Against Use of Funds to Supervise Emergency Routes.NEW HEARING ON MONDAYComplaint Must Then ShowCause Why Court's OrderShould Not Be Continued.DODD WRIT NOT YET SERVEDTransit Board Directs Bronx Line to Stop Overloading and to Clean Up Its Vehicles. Writ Not Yet Served. Ordered to Improve Service. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/mrs-tailer-wing-wed-to-h-granger-gaither-ceremony-for-new-yorkers.html | MRS. TAILER WING WED TO H. GRANGER GAITHER; Ceremony for New Yorkers at S. Bonsal White's Estate Near Baltimore. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/quebec-priests-ask-fewer-taverns.html | Quebec Priests Ask Fewer Taverns. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/sees-city-in-moral-slump-summer-blames-breakdown-in-home-life-for.html | SEES CITY IN MORAL SLUMP.; Summer Blames "Breakdown" In Home Life for Vice Conditions. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/3-plotters-confess-at-moscow-trial-europe-watches-prof-lk-ramsin.html | 3 PLOTTERS CONFESS AT MOSCOW TRIAL; EUROPE WATCHES; Prof. L.K. Ramsin Speaks for Seven Hours, Denouncing His Own Treasonable Work. NO DEFENCE IS OFFERED Larichef and Kalinnikof Also Make the Worst of Their Own Cases in Conspiracy. BRIAND ORDERS PROTEST French Foreign Minister and Poincare Deny Intervention Charges— Britain to Make Inquiry. Would Now Help Soviet. Repeats Intervention Talk. 3 PLOTTERS CONFESS AT MOSCOW TRIAL Sought a Limited Revolt. Brings Laughter in Court. Accuses British and French. Charnovsky Makes Confession. | True | By Walter Duranty. Special Cable To the New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/miss-field-to-wed-henry-b-jackson-betrothal-of-second-daughter-of.html | MISS FIELD TO WED HENRY B. JACKSON; Betrothal of Second Daughter of Mr. and Mrs. William B. Osgood Field Is Announced. SHE IS KIN OF VANDERBILTS Her Fiance, a Harvard Graduate, Is a Master at the Belmont. Hill School. | True | Photo by Mrs. W. Burden Stage. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/skipper-sandy-sad-he-tore-up-5-bills-mcneil-of-the-mauretania.html | SKIPPER SANDY SAD; HE TORE UP $5 BILLS; McNeil of the Mauretania Thought They Were Clippings About His Sea Rescues. THREW THE PIECES AWAY But Scotsman Admits He Recovered Them Only to Find They Were Too Small to Put Together. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/dolores-del-rio-operated-on.html | Dolores Del Rio Operated On. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/reserves-are-used-during-navy-drill-tuttle-only-regular-in-workout.html | RESERVES ARE USED DURING NAVY DRILL; Tuttle Only Regular in Workout -- Second-String Back Field Impressive in Practice. WILLIAMS AT QUARTERBACK Hurley, Toth, Davis and Castree Also Tried--Rest Proves Benefit to Veterans. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/davis-leads-in-billiards-english-champion-tops-lindrum-105505711-in.html | DAVIS LEADS IN BILLIARDS.; English Champion Tops Lindrum, 10,550-5,711, in Tourney. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/orders-sale-by-bids-of-rail-bond-issue-icc-requires-indianapolis.html | ORDERS SALE BY BIDS OF RAIL BOND ISSUE; I.C.C. Requires Indianapolis Line to Revoke Agreement With Trust Company. MARKET RISE CONSIDERED Securities Backed by Pennsylvania and New York Central Are Held to Have Gained Value In 3 Months. | True | Special to The New York Times. | C1B 93947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/cromwell-retires-in-racket-inquiry-newly-elected-chairman-of-public.html | CROMWELL RETIRES IN RACKET INQUIRY; Newly Elected Chairman of Public Safety Group Forced to Quit by Poor Health. CRAIN PRESSES QUERIES Assures Protection for All Witnesses and Will Make RadioAppeal Tomorrow. LAWES DENIES CRITICISM Writes Mulrooney He Did Not ScorePolice--Dry Leader Commentson Hoover's Demand. Undecided on Successor. Says Hoover Meant New York. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/bury-actors-tomorrow-efforts-to-find-relatives-of-hb-balcom-and-wh.html | BURY ACTORS TOMORROW.; Efforts to Find Relatives of H.B. Balcom and W.H. Elliott Unavailing | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/seaback-wins-two-cue-matches.html | Seaback Wins Two Cue Matches. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/native-town-plans-pershing-national-park-along-laclede-mo-creek.html | Native Town Plans Pershing National Park Along Laclede (Mo.) Creek Where He Played | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/new-york-triumphs-in-amateur-boxing-captures-four-intercity-finals.html | NEW YORK TRIUMPHS IN AMATEUR BOXING; Captures Four Intercity Finals While Cleveland and Montreal Take One Each. BELLOISE BEATS TRISCARO Verdict Against Clevelander in Four-Round 112-Pound Final at Garden Is Unpopular. Battle at Furious Pace. Canadian Wins by Default. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/britain-to-investigate-charges-of-russians-henderson-in-commons.html | BRITAIN TO INVESTIGATE CHARGES OF RUSSIANS; Henderson, in Commons, Refuses to Protest Now--Briand and Poincare Make Denials. | True | Special Cable to THE NEW YORK TIMES. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/madrid-is-alarmed-by-street-patrols-continuance-of-heavy-guard-is.html | MADRID IS ALARMED BY STREET PATROLS; Continuance of Heavy Guard Is Seen as Evidence of Fear of Republican Coup. LEADERS CLOSELY WATCHED Two Detectives Follow Each--One Denies Any Immediate Blow at Monarchy Is Planned. Cabinet Appointment Criticized. Two Die in Building Collapse. Riots Cause Resignation. | True | Wireless to THE NEW YORK TIMES. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/clergymen-and-educators-ask-ragamuffins-to-stay-at-home.html | Clergymen and Educators Ask Ragamuffins to Stay at Home | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/ugi-plans-fund-for-idle-company-to-give-1-for-every-1-contributed.html | U.G.I. PLANS FUND FOR IDLE; Company to Give $1 for Every $1 Contributed by Employes. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/consciousness-versus-complex.html | Consciousness Versus Complex. | True | H.B. ANDERSON, | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/lay-stone-at-lawrenceville-today.html | Lay Stone at Lawrenceville Today. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/charged-with-posing-as-flaglers-widow-mrs-ze-howe-is-held-for-grand.html | CHARGED WITH POSING AS FLAGLER'S WIDOW; Mrs. Z.E. Howe Is Held for Grand Jury in Capital, but Her Husband Is Cleared. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/police-department.html | Police Department. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/thanksgiving-spirit-in-radio-programs-washington-cathedral-service.html | THANKSGIVING SPIRIT IN RADIO PROGRAMS; Washington Cathedral Service on Air Today--Addresses Broadcast From London. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/hurley-is-checking-soviet-plane-deals-he-asked-aviation-firms-to.html | HURLEY IS CHECKING SOVIET PLANE DEALS; He Asked Aviation Firms to Disclose Sales Prior to Testimony of Ddgas.CONFERENCE WITH HOOVERHurley and Davison Discuss WithHim Story of Russian Purchaseof Liberty Motors. Checking Up on Motors Sold. Objected to Proposed Sales. Amtorg Denies Charges. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 93947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/india-parley-to-get-agenda-plan-today-lord-sankey-lists-components.html | INDIA PARLEY TO GET AGENDA PLAN TODAY; Lord Sankey Lists Components of Federal Union and Type of Legislature as First Topic. HIS PROGRAM IS FLEXIBLE Constitution Drafting Committee Is Expected to Be Enlarged Today to Take In All British Indians. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/first-air-tourists-reach-managua.html | First Air Tourists Reach Managua. | True | Wireless to THE NEW YORK TIMES. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/killed-by-bank-robbers-shots.html | Killed by Bank Robber's Shots. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/roosevelts-to-attend-warm-springs-dinner-thanksgiving-feast-for-the.html | ROOSEVELTS TO ATTEND WARM SPRINGS DINNER; Thanksgiving Feast for the Governor Is the Main Annual Event of the Colony. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/types-of-unemployment.html | TYPES OF UNEMPLOYMENT. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/hungary-sees-hint-of-russian-accord-regards-bethlens-remarks-as.html | HUNGARY SEES HINT OF RUSSIAN ACCORD; Regards Bethlen's Remarks as Pointing to Closer Economic Relations in Near Future. INFLUENCE OF ITALY FELT Grandi's Talk With Litvinoff Linked With Efforts to Bring Balkan Allies Closer to Soviet. | True | Wireless to THE NEW YORK TIMES. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/killed-as-trolleys-crash-on-palisades-man-crushed-when-brakes-fail.html | KILLED AS TROLLEYS CRASH ON PALISADES; Man Crushed When Brakes Fail and Car Rams Two Others Being Coupled on Grade. ONE INJURED, 140 SHAKEN Wreckage Ties Up Line to Ferry at Edgewater, Delaying Commuters in Morning Rush Hour. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/fire-department.html | Fire Department. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/laboratory-for-pulp-company.html | Laboratory for Pulp Company. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/cold-through-west-takes-more-lives-four-victims-in-states-hit-by.html | COLD THROUGH WEST TAKES MORE LIVES; Four Victims in States Hit by Blizzard--Man Dies in 10. Below Manitoba Gale. SOUTH HAS FREEZING SPELL Frosts Extend Into Kentucky, Tennessee and Florida-- Carolina Hills Have Snow. Toll in West Now Twenty-four. Frozen to Death in Manitoba. Deep Snow in the Great Smokies. Pennsylvania Clears Roads. Brimfield, Mass., Has Odd Storm. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/markets-in-london-paris-and-berlin-bear-covering-lifts-prices-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Bear Covering Lifts Prices on English Exchange--Credit Conditions Tighter. FRENCH TREND UPWARD Bourse Heartened by Government Aid for Oil Group-- German Quotations Decline. Closing Prices on London Exchange. Tone Stronger in Paris. Paris Closing Prices. German Boerse Depressed. Berlin Closing Prices. Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/the-bowery-branch-work-of-the-ymca-for-the-homeless-and-jobless-hot.html | THE BOWERY BRANCH.; Work of the Y.M.C.A. for the Homeless and Jobless. Hot Unemployed Potatoes. | True | ELMER GALLOWAY,G.W.B. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/mrs-arthur-j-morgan-hostess.html | Mrs. Arthur J. Morgan Hostess. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/boris-thomashefsky-is-welcomed-back-large-house-greets-actor-in.html | BORIS THOMASHEFSKY IS WELCOMED BACK; Large House Greets Actor in "Land of Israel" at the Yiddish Theatre. "Russian Love" at the Downtown. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/opera-bills-of-next-week-la-forza-del-destino-to-open-metropolitans.html | OPERA BILLS OF NEXT WEEK.; "La Forza del Destino" to Open Metropolitan's Sixth Week. | True | | C1B 93947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/contest-on-byrds-feat-publishers-offer-prizes-for-best-letters-on.html | CONTEST ON BYRD'S FEAT.; Publishers Offer Prizes for Best Letters on Polar Expedition. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/abe-matin-boxing-manager-dies.html | Abe Matin, Boxing Manager, Dies. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/three-killed-here-by-holiday-liquor-fatalities-traced-to-wood.html | THREE KILLED HERE BY HOLIDAY LIQUOR; Fatalities Traced to Wood Alcohol as Hospitals Planfor Busy Period.DRY RAID AT KEANSBURGSteamship Official and Town Constable Arrested--Big Still Seized at Long Beach. Dr. Gettler Expects Busy Day. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/capital-hails-paderewski-mrs-hoover-joins-in-ovation-to-veteran.html | CAPITAL HAILS PADEREWSKI; Mrs. Hoover Joins In Ovation to Veteran Pianist, Her House Guest. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/lee-wins-cue-match-defeats-bradbury-4027-in-threecushion-title.html | LEE WINS CUE MATCH.; Defeats Bradbury, 40-27, in ThreeCushion Title Tourney. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/yacht-gyroscope-shipped-105000-pound-device-to-be-installed-in-new.html | YACHT GYROSCOPE SHIPPED; 105,000-Pound Device to Be Installed in New E.R. Johnson Craft. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/mr-rogers-sees-a-precedent-in-the-countrys-condition.html | Mr. Rogers Sees a Precedent In the Country's Condition | True | WILL ROGERS. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/death-list-grows-in-japanese-quake-incomplete-reports-give-285-dead.html | DEATH LIST GROWS IN JAPANESE QUAKE; Incomplete Reports Give 285 Dead, 143 Hurt and 4,637 Houses Razed or Damaged. MANY DIE IN LANDSLIDES 380 Workmen Trapped in Fall of Western Portal of Big Tunnel in Izu Peninsula. FIRE ADDS TO DESTRUCTION But Blazes Are Fewer Than in 1923 Disaster Because People Had Warnings From Tremors. Death Lists Reported. Hakone Mountain Landslides. No Foreigners Reported Dead. | True | By Wilfrid Fleisher. Wireless To the New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/bass-and-jadick-matched.html | Bass and Jadick Matched. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/boy-injured-at-football-dies.html | Boy Injured at Football Dies. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/complete-list-of-sales-made-on-second-day-in-annual-old-glory.html | Complete List of Sales Made on Second Day in Annual Old Glory Auction | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/private-detective-seized-accused-of-extorting-1000-from-woman-on.html | PRIVATE DETECTIVE SEIZED.; Accused of Extorting $1,000 From Woman on Threat of Arrest. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/deadlock-on-healy-reported-by-jury-but-judge-orders-it-to-keep-on.html | DEADLOCK ON HEALY REPORTED BY JURY; But Judge Orders It to Keep On Deliberating and It Is Still Out After Sixteen Hours. PART OF CHARGE RE-READ Light Asked on Circumstantial Evidence--Justice Stresses Intent in $10,000 Deal. The Justice's Remarks. Jury Retired at 11:32 A.M. DEADLOCK ON HEALY REPORTED BY JURY Stresses $10,000 Deal. Warns Against Inferences. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/new-plays-are-tried-in-villanova-drill-intensive-practice-held-in.html | NEW PLAYS ARE TRIED IN VILLANOVA DRILL; Intensive Practice Held in Preparation for Game WithWashington State. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/republicans-revive-city-inquiry-demand-revelations-by-kresel-again.html | REPUBLICANS REVIVE CITY INQUIRY DEMAND; Revelations by Kresel Again Bring Up Proposal for Legislative Investigation.NEW CHAIRMAN AWAITEDLeaders to Decide on Action at Conference Next Month-- Views Now Divided. Divided on Move. Shift by McGinnies. REPUBLICANS AGAIN TALK OF CITY INQUIRY | True | | C1B 93947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/plan-big-apartment-in-beekman-place-metropolitan-loan-of-950000.html | PLAN BIG APARTMENT IN BEEKMAN PLACE; Metropolitan Loan of $950,000 Finances 17-Story Structure on Site of Old Buildings. CENTRAL PARK WEST SALE Apartment Hotel to Go Up Near Ninetieth Street--Other Sales and Leases Announced. Site Leased for Twenty-one Years. Second Avenue Tenement Sold. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/army-team-leaves-after-hard-drill-squad-keyed-to-highest-point-of.html | ARMY TEAM LEAVES AFTER HARD DRILL; Squad Keyed to Highest Point of Season for Game With Notre Dame. SCRUBS TO BE REWARDED Will Make Trip to Chicago, Departing Tomorrow--Regulars in Excellent Condition. Thirty-eight in Departing Squad. Kicking Gets Attention. Coaching Staff on Trip. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/cooperation-limited.html | COOPERATION, LIMITED. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/colgate-favored-to-defeat-brown-bruins-to-be-without-services-of.html | COLGATE FAVORED TO DEFEAT BROWN; Bruins to Be Without Services of Gurfl, Injured in New Hampshire Game. MAROON AT FULL STRENGTH Abruzzino, Hart, Terry and Macaluso Will Be Starting Back Field for Colgate. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/paris-pessimistic-over-sugar-accord-believes-javanese-may-place.html | PARIS PESSIMISTIC OVER SUGAR ACCORD; Believes Javanese May Place Insuperable Obstacle in T.L. Chadbourne's Way. LIMITED PACT IS FORESEEN Europeans and Cubans May Reach Agreement on Restriction of Output to Hold Up Price. | True | Special Cable to THE NEW YORK TIMES. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/boheme-returns-with-laurivolpi-seasons-first-performance-of.html | 'BOHEME' RETURNS WITH LAURI-VOLPI; Season's First Performance of Puccini's Opera Marks Tenor's Reappearance Here. BORI AND DE LUCA IN CAST Rodolfo's Narrative Sung With Rare Artistic Restraint--A Double Bill at Today's Matinee. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/former-governor-smith-gets-honorary-degree-from-dublin.html | Former Governor Smith Gets Honorary Degree From Dublin | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/asks-help-of-women-in-aiding-unemployed-dr-gilbreth-at-thanksgiving.html | ASKS HELP OF WOMEN IN AIDING UNEMPLOYED; Dr. Gilbreth, at Thanksgiving Luncheon, Urges Electrical Employes to Give Odd Jobs. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/russia-the-enigma-a-study-of-politicoeconomic-conditions-in-that.html | RUSSIA, THE ENIGMA.; A Study of Politico-Economic Conditions in That Country Which Are Affecting the Whole World. IV--THE SILK STOCKING STAGE. Money and Nothing to Buy. What a Lot of Things Needed! What Happens if One Saves. The Bull That One Can't Let Go. | True | By Edwin L. James. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/employes-get-profits-canadian-lumber-mill-divides-proceeds-to-keep.html | EMPLOYES GET PROFITS; Canadian Lumber Mill Divides Proceeds to Keep Men at Work. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/sales-in-new-jersey-kansas-city-rubber-company-gets-plant-in.html | SALES IN NEW JERSEY.; Kansas City Rubber Company Gets Plant in Trenton. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/barnes-signs-as-pro-at-crescent-links-former-open-champion-to-begin.html | BARNES SIGNS AS PRO AT CRESCENT LINKS; Former Open Champion to Begin Duties at New Courses in Long Island April 1. | True | | C1B 93947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/shoals-bill-foes-sound-battle-cry-administration-leaders-in-house.html | SHOALS BILL FOES SOUND BATTLE CRY; Administration Leaders in House Will Fight Norris Government Operation Measure.SNELL STILL FAVORS VOTEMcKellar Opposes Pact on Filibustering, Saying PresidentDoes This Through House.UPOLDS AN EXTRA SESSIONHawley Thinks End of the IncomeTax Cut Looms--Predicts a Revival of Business. Senator McKellar's Statement. Hawley Sees End of Tax Cut. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/booth-joins-camp-and-coy-in-yale-captain-distinction.html | Booth Joins Camp and Coy In Yale Captain Distinction | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/safety-for-capital-urged-by-mexicans-thirty-senators-propose-new.html | SAFETY FOR CAPITAL URGED BY MEXICANS; Thirty Senators Propose New Labor Code Giving Ample Protection to Investors. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/westchester-items-yonkers-and-larchmont-houses-change-ownership.html | WESTCHESTER ITEMS.; Yonkers and Larchmont Houses Change Ownership. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/7-games-for-navy-twelve-all-except-contest-with-harvard-to-be.html | 7 GAMES FOR NAVY TWELVE; All Except Contest With Harvard to Be Played at Home. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/london-wool-sales-prices-steady-but-at-a-generally-lower-level.html | LONDON WOOL SALES.; Prices Steady, but at a Generally Lower Level. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/baruch-party-at-georgetown-sc.html | Baruch Party at Georgetown, S.C. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/business-world-see-more-stores-showing-losses-expect-rise-in-felt.html | BUSINESS WORLD; See More Stores Showing Losses. Expect Rise in Felt Base Bags. Seek One Color Code for Metals. Study Sales Tax Per Family. Move to Block "Omnibus" Bond. Pajamas Lead in Resort Wear. Men's Wear Buying Maintained. May Offer Cheaper Fancy Hose. Burlap Market Unchanged. Gray Goods Slightly Firmer. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/thanks-to-the-farmer.html | THANKS TO THE FARMER. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/gen-holbrook-honored-now-commander-of-first-division-is-guest-at.html | GEN. HOLBROOK HONORED.; Now Commander of First Division Is Guest at Luncheon. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/arkansas-seeks-5000000-loan.html | Arkansas Seeks $5,000,000 Loan. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/hold-import-bar-will-not-hit-soviet-european-observers-say-russia.html | HOLD IMPORT BAR WILL NOT HIT SOVIET; European Observers Say Russia Could Easily Get AroundConvict Labor Rules."FORCED LABOR" DIFFERENT But Opinion Abroad Is That WeWill Not Exclude Such RussianProducts Because of Trade. "Forced Labor" a Question. Commons Rejects Dumping Plea. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/engineering-work-in-country-declines-total-for-the-week-in-all.html | ENGINEERING WORK IN COUNTRY DECLINES; Total for the Week in All Classes of Construction Is $43,761,000. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/first-national-thanksgiving-proclamation-lost-132-years-is-now-in.html | First National Thanksgiving Proclamation, Lost 132 Years, Is Now in Congress Library | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/utility-earnings-reports-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Reports for Various Periods Issued by Public Service Corporations. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/nyu-girls-win-63.html | N.Y.U. Girls Win, 6-3. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/riverdale-conquers-fieldston-team-180-haggerty-scores-two.html | RIVERDALE CONQUERS FIELDSTON TEAM, 18-0; Haggerty Scores Two Touchdowns in First Period of Victor's Last Game of Season. | True | | C1B 93947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/corrigan-studies-traffic-court.html | Corrigan Studies Traffic Court. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/chart-showing-results-of-races-at-bowie.html | CHART SHOWING RESULTS OF RACES AT BOWIE | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/for-quartertone-recital-gershwins-prelude-to-be-played-by-barth-on.html | FOR QUARTER-TONE RECITAL; Gershwin's "Prelude" to Be Played by Barth on New-Style Piano. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/ec-goodwin-dead-senate-librarian-had-long-been-clerk-of-judiciary-a.html | E.C. GOODWIN DEAD; SENATE LIBRARIAN; Had Long Been Clerk of Judiciary and Other Committeesin the Upper House.WAS ILL ONLY A FEW DAYSMember of Massachusetts Bar and Native of St. Albans, Me., Is Stricken in Capitol Restaurant. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/bigger-and-worse.html | BIGGER AND WORSE. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/customs-men-chip-in-to-pay-duty-on-charity-turkeys.html | Customs Men Chip In to Pay Duty on Charity Turkeys | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/hoover-and-walker-endorse-seal-sale-campaign-here-for-500000-opens.html | Hoover and Walker Endorse Seal Sale; Campaign Here for $500,000 Opens Today | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/fighting-reported-in-lima-with-government-in-trouble.html | Fighting Reported in Lima With Government in Trouble | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/australia-not-to-challenge-for-the-davis-cup-next-year.html | Australia Not to Challenge For the Davis Cup Next Year | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/mrs-lilie-roosevelt-to-wed-naval-officer-widow-of-late-presidents.html | MRS. LILIE ROOSEVELT TO WED NAVAL OFFICER; Widow of Late President's Cousin Will Be Bride of Captain C.E. Courtney. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/sand-hill-red-four-triumphs.html | Sand Hill Red Four Triumphs. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/mexico-to-raise-and-lower-duties-decree-in-effect-dec-14-will.html | MEXICO TO RAISE AND LOWER DUTIES; Decree in Effect Dec. 14 Will Increase the Tariff on Eggs, Fruit and Some Machinery. MORE DECREASES PLANNED Rates Will Be Cut on Incandescent Lamps, Crucibles and Scientific Apparatus. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/changes-are-made-in-stanford-lineup-caddel-used-at-right-half-in.html | CHANGES ARE MADE IN STANFORD LINE-UP; Caddel Used at Right Half in Place of Caglieri or Clark in Drill for Dartmouth. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/steel-continues-at-uneven-pace-trade-reviews-note-expansion-in-some.html | STEEL CONTINUES AT UNEVEN PACE; Trade Reviews Note Expansion in Some Lines but Drop in Week's Operations. EARLY UPTURN PREDICTED Rail, Automobile and Structural Demand Viewed as Aiding Price Stabilization. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/smith-dry-agent-to-quit-newark.html | Smith, Dry Agent, to Quit Newark. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/football-game-to-aid-charity.html | Football Game to Aid Charity. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/churches-to-mark-thanksgiving-day-st-patricks-and-st-johns.html | CHURCHES TO MARK THANKSGIVING DAY; St. Patrick's and St. John's Cathedrals Plan Special Services This Morning. COLLECTIONS FOR JOBLESS Jews and Christians to Worship Together at Union Meetings in Manhattan Edifices. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/woodring-winner-by-251.html | Woodring Winner by 251. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/shoots-sister-in-mishap-girl-20-wounds-maid-in-park-av-home-while.html | SHOOTS SISTER IN MISHAP.; Girl, 20, Wounds Maid in Park Av. Home While Handling Pistol. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/new-utrecht-six-wins-to-take-lead-beats-brooklyn-tech-20-to-break.html | NEW UTRECHT SIX WINS TO TAKE LEAD; Beats Brooklyn Tech, 2-0, to Break Triple Tie for First Place in P.S.A.L. Play. MAKES BOTH GOALS EARLY Stuyvesant and Erasmus Hall Engage in Scoreless Deadlock inOther Contest. | True | | C1B 93947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/mind-a-blank-on-slaying-expoliceman-tells-brooklyn-jury-he-cannot.html | MIND 'A BLANK' ON SLAYING; Ex-Policeman Tells Brooklyn Jury He Cannot Recall Shooting Wife. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/semifinalists-picked-in-radio-song-tests-mrs-pj-phoenix-of-oakhurst.html | SEMI-FINALISTS PICKED IN RADIO SONG TESTS; Mrs. P.J. Phoenix of Oakhurst, N.J., and R.E. Nadeau of New York Win Regional Audition. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/arms-supervision-is-voted-at-geneva-preparatory-commission-also.html | ARMS SUPERVISION IS VOTED AT GENEVA; Preparatory Commission Also Puts American Safeguard in Draft of Treaty. WE ARE LINKED TO LEAGUE Complaints of Violation of Pact Will Be Sent Through Secretary General of World Group. Concessions Made by Leaders. Important Provisions in Draft. American Stand Explained. | True | By Clarence H. Streit. Special Cable To the New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/lindbergh-tries-out-remodeled-plane-puts-speed-at-175-to-180-miles.html | LINDBERGH TRIES OUT REMODELED PLANE; Puts Speed at 175 to 180 Miles an Hour in Six Test Flights of Teterboro Airport. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/held-as-messenger-in-bold-robberies-suspect-is-silent-regarding.html | HELD AS 'MESSENGER' IN BOLD ROBBERIES; Suspect Is Silent Regarding Queens Bank and Broadway Jewelry Robberies. HE IS CALLED 'HARD-BOILED' Alleged "Master Mind" in Gem Theft Is Arrested in Buffalo-- Keys Held to Be Clue. Ruse Used in Both Cases. Say They Found $10,000. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/curb-on-brazilian-banks-is-lifted.html | Curb on Brazilian Banks Is Lifted. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/princeton-gets-veronese-replica.html | Princeton Gets Veronese Replica. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/police-high-in-air-talk-with-mulrooney-radio-phones-link.html | POLICE HIGH IN AIR TALK WITH MULROONEY; Radio Phones Link Headquarters to Air Force--Will Be Used in Pursuit of Gunmen. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/quits-mamaroneck-board-mrs-conklins-resignation-said-to-be-protest.html | QUITS MAMARONECK BOARD; Mrs. Conklin's Resignation Said to Be Protest Against Supervisor. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/peace-pact-move-called-premature-washington-believes-the-french.html | PEACE PACT MOVE CALLED PREMATURE; Washington Believes the French View Must Change Before Implementing Treaty. CHACO PROCEDURE FAVORED Stimson Believes 60 Signers of -- Kellogg Accord Could Follow Pan-American Inquiry. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/army-soccer-team-blanks-ohio-state-ends-season-with-30-triumph.html | ARMY SOCCER TEAM BLANKS OHIO STATE; Ends Season With 3-0 Triumph, Jones Scoring Two Goals Against Opponents. LEHIGH BEATS PRINCETON Scores by 4 to 3, Tiger Rally In Final Minutes Falling Short of a Tie. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/mondt-is-mat-victor-at-ridgewood-grove-gets-fall-over-ledjimi-in.html | MONDT IS MAT VICTOR AT RIDGEWOOD GROVE; Gets Fall Over Ledjimi in 16:15 With Double Arm Lock Before 2,500 Fans. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/rubber.html | RUBBER. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/index-of-steelmill-activity-declines-to-573-lowest-point-since.html | Index of Steel-Mill Activity Declines to 57.3, Lowest Point Since Series Started in 1922 | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/exchange-announces-membership-sales-names-four-brokers-who-propose.html | EXCHANGE ANNOUNCES MEMBERSHIP SALES; Names Four Brokers Who Propose Transfers at Prices From$231,000 to $250,000. | True | | C1B 93947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/farm-boards-loss-on-paper-65000000-shrinkage-in-wheat-and-cotton.html | FARM BOARD'S LOSS ON PAPER $65,000,000; Shrinkage in Wheat and Cotton Stock Revealed at Senate Committee Conference. Capper Predicts Farm Legislation. | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/mark-holiday-abroad-1000-will-attend-american-societys-annual.html | MARK HOLIDAY ABROAD.; 1,000 Will Attend American Society's Annual Dinner. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/ether-musicians-on-way-the-martenots-leave-paris-to-play-with.html | "ETHER" MUSICIANS ON WAY; The Martenots Leave Paris to Play With Philadelphia Orchestra. | True | Special Cable to THE NEW YORK TIMES. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/once-doomed-to-die-freed-barbato-whose-conviction-for-murder-was.html | ONCE DOOMED TO DIE, FREED; Barbato, Whose Conviction for Murder Was Reversed, Is Released. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/dinner-and-dance-for-sarah-fraser-debutante-is-honored-with-a-large.html | DINNER AND DANCE FOR SARAH FRASER; Debutante Is Honored With a Large Party Given at the Colony Club. PENELOPE GRAY PRESENTED Edna Dudley, Josephine Auchincloss, Elinor Bangs and Cecilia Hourtemaitte Also Entertained. Miss Gray Introduced. Luncheon for Miss Dudley. Dance For Miss Auchincloss. Elinor Bangs Makes Debut. Party For Miss Heurtematte. Debut by Classmates. Debut for Eleanor Conklin. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/defers-action-on-hoboken-piers.html | Defers Action on Hoboken Piers. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/snow-and-ice-block-football-contests-arrival-of-winter-in-middle.html | SNOW AND ICE BLOCK FOOTBALL CONTESTS; Arrival of Winter in Middle West Forces Several Colleges to Cancel Holiday Games. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/princeton-names-bell-captain-of-1931-crosscountry-team.html | Princeton Names Bell Captain Of 1931 Cross-Country Team | True | Special to The New York Times. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Stocks Move Lower. Holiday and the Money Market. Decline in the Lira. Clearing House Interest Rates. Equipment Buying. Steel Operations Decrease. Motor Production Declines. Reserve Bank Directors. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/deals-in-the-bronx-harrod-avenue-plot-is-bought-for-onefamily-homes.html | DEALS IN THE BRONX.; Harrod Avenue Plot Is Bought for One-Family Homes. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/tablet-is-dedicated-to-marquess-curzon-archbishop-of-canterbury.html | TABLET IS DEDICATED TO MARQUESS CURZON; Archbishop of Canterbury Lauds High Aims of Last of India's Absolute Viceroys. | True | Wireless to THE NEW YORK TIMES. | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/virginia-net-star-wins-smith-conquers-hines-in-singles-but-north.html | VIRGINIA NET STAR WINS.; Smith Conquers Hines in Singles, but North Carolina Takes Meet. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/doubts-mining-merger-calumet-arizonas-head-says-phelps-dodge-deal.html | DOUBTS MINING MERGER.; Calumet & Arizona's Head Says Phelps Dodge Deal Is Not Certain. | True | | C1B 93947 |
| 1930-11-27 | 1930-11-27 | https://www.nytimes.com/1930/11/27/archives/george-white-joins-managers-league-convinced-now-he-says-that.html | GEORGE WHITE JOINS MANAGERS' LEAGUE; Convinced Now, He Says, That Organization's New Plan Will Curb Speculation. FOUGHT MOVEMENT LONG Ziegfeld Announces He Will Press Suit Against Ban on Tickets for "Smiles." | True | | C1B 93947 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/seized-as-hitrun-driver-youth-caught-by-taxi-after-car-kills-man-held.html | SEIZED AS HIT-RUN DRIVER; Youth, Caught by Taxi After Car Kills Man, Held for Homicide. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/savoldis-touchdown-wins-for-bears-60-former-notre-dame-star-scores.html | SAVOLDI'S TOUCHDOWN WINS FOR BEARS, 6-0; Former Notre Dame Star Scores Winning Points Against Cardinals at Chicago. | True | Special to The New York Times. | C1B 93948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/woman-in-auto-killed-in-queens-collision-brooklyn-man-also-a-victim.html | WOMAN IN AUTO KILLED IN QUEENS COLLISION; Brooklyn Man Also a Victim of Fatal Crash--Four Die in New Jersey Accidents. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/springfield-crushes-vermont-by-82-to-0-owl-white-brown-and-plumb.html | SPRINGFIELD CRUSHES VERMONT BY 82 TO 0; Owl, White, Brown and Plumb Reel Off Long Gains--Losers Held to Two First Downs. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/wegener-is-heard-from-greenland-expedition-reports-all-the-members.html | WEGENER IS HEARD FROM.; Greenland Expedition Reports All the Members Are Well. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/hoover-worships-in-wilson-church-he-lays-cornerstone-of-central.html | HOOVER WORSHIPS IN WILSON CHURCH; He Lays Cornerstone of Central Presbyterian Sunday School and Dines With a Few Friends. CURTIS HAS FAMILY PARTY Five Members of Cabinet Celebrate Thanksgiving With Relatives-- Several Attend Navy Ball. Sits in Wilson's Pew. Family Dinners Are Enjoyed. Children With the Davises. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/city-needy-are-fed-on-a-record-scale-by-holiday-bounty-gifts-of.html | CITY NEEDY ARE FED ON A RECORD SCALE BY HOLIDAY BOUNTY; Gifts of Municipality Alone Reunite 15,000 Poor Families at Thanksgiving Feasts. HOOVER AT WILSON CHURCH Lays Cornerstone for Sunday School--Works on Message After Dining Informally. PRINCE OF WALES AT FETE At London Dinner With Dawes Presiding--Tardieu Addresses Americans in Paris. Holiday Exodus Crowds Trains. CITY NEEDY ARE FED ON A RECORD SCALE Entertains 259 Boys and Girls. Prisoners Also See Shows. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/saves-jobs-for-2400-brooklyn-edison-to-continue-current-transfer.html | SAVES JOBS FOR 2,400.; Brooklyn Edison to Continue Current Transfer Work This Winter. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/gifts-to-job-fund-add-168374-more-2680374-is-total-to-date.html | GIFTS TO JOB FUND ADD $168,374 MORE; $2,680,374 Is Total to Date-- Telephone Companies Lead Donors With $100,000. FOOD SHORTAGE IS DENIED Mayor's Aide Says Needy Families With Children Got Provisions-- Theatre Benefits Planned. List of Latest Donations. Theatrical Benefits Planned. Food Shortage Report Denied. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/music-notes.html | MUSIC NOTES. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/laugh-laboratory-finds-babies-glum-few-children-chuckle-of-their.html | LAUGH LABORATORY FINDS BABIES GLUM; Few Children Chuckle of Their Own Accord, Teachers College Research Group Reports. 2,525 TESTS WERE MADE Mirth and Intelligence Declared Not to Be Related--Former Called a Matter of Temperament. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/dr-morehead-knighted-lutheran-leader-gets-cross-of-order-of.html | DR. MOREHEAD KNIGHTED.; Lutheran Leader Gets Cross of Order of Dannebrog. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/rc-miller-in-new-prr-post.html | R.C. Miller in New P.R.R. Post. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/oxford-triumphs-at-rugby.html | Oxford Triumphs at Rugby. | True | | C1B 93948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/green-opens-fire-on-wage-slashers-federation-head-declares.html | GREEN OPENS FIRE ON WAGE SLASHERS; Federation Head Declares Employers Who Reduce Pay Are"Public Enemies."THREE INDUSTRIES NAMED"Exploitation" of Workers in NeedWill Delay Return of Prosperity, He Says. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/killed-in-riverside-blast-maid-tried-to-end-life-but-gas-was.html | KILLED IN RIVERSIDE BLAST.; Maid Tried to End Life, but Gas Was Ignited, Police Say. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/football-giants-bow-to-stapes-76-strongs-placement-brings-first.html | FOOTBALL GIANTS BOW TO STAPES, 7-6; Strong's Placement Brings First Victory Over Rivals, Who Lose League Lead. WINNERS CHECK RALLY Halt Drive In Closing Minutes on 5-Yard Line--12,000 at Staten Island Field. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/commerce-defeated-by-de-witt-clinton-130-before-20000-at-polo.html | Commerce Defeated by De Witt Clinton, 13-0, Before 20,000 at Polo Grounds; CLINTON REPULSES COMMERCE, 13 TO 0 Frank Scores Two Touchdowns to Defeat Traditional Rivals at Polo Grounds. 20,000 WITNESS CONTEST Captain Plunges Over Line in First Period After Losers Fumble--Also Tallies in Final.TEXTILE TOPS STUYVESANTBlocked Kick Paves Way for LoneTouchdown in First Half of Twin Bill--Score Is 6-0. Frank Stars for Victors. Fenner Scores Extra Point. Textile Gets Lone Score. | True | By John Drebinger.times Wide World Photo. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/old-cafeteria-railing-may-balk-patent-suit-chicago-restaurant-men.html | OLD CAFETERIA RAILING MAY BALK PATENT SUIT; Chicago Restaurant Men Will Fight Case Involving Millions With Wooden Evidence. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/chess-preliminaries-end-six-qualify-for-finals-in-marshall-club.html | CHESS PRELIMINARIES END.; Six Qualify for Finals in Marshall Club Title Play. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/cuban-censorship-ends-today.html | Cuban Censorship Ends Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/canadiens-beaten-by-falcons-3-to-2-detroit-tallies-twice-in-last.html | CANADIENS BEATEN BY FALCONS, 3 TO 2; Detroit Tallies Twice in Last Period to Triumph Before Home Crowd of 14,000. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/davison-unwilling-to-take-maiers-post-republican-councils-halted-as.html | DAVISON UNWILLING TO TAKE MAIER'S POST; Republican Councils Halted as Hoover Aide Declines to Run for State Chairmanship. WILL BE URGED TO CONSENT His Elimination as Candidate Is Expected to Leave Macy as Leading Contender. SELECTION IS DUE TUESDAY Desmond Considered Ineligible Because of Election to Senate--King Also Unlikely. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/greenleaf-regains-lead-beats-hueston-twice-and-shows-way-in-match.html | GREENLEAF REGAINS LEAD.; Beats Hueston Twice and Shows Way in Match, 757-667. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/young-and-harbord-will-return-today-sir-richard-squires-and-hh.html | YOUNG AND HARBORD WILL RETURN TODAY; Sir Richard Squires and H.H. Stevens Also Arriving on the Aquitania. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/velya-vukichevich-of-yugoslavia-dead-was-premier-when-shooting-in.html | VELYA VUKICHEVICH OF YUGOSLAVIA DEAD; Was Premier When Shooting in Parliament Brought About Dictatorship. | True | Wireless to THE NEW YORK TIMES. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/ontario-premier-to-take-london-post-ferguson-tells-conservative.html | ONTARIO PREMIER TO TAKE LONDON POST; Ferguson Tells Conservative Caucus of Decision to AcceptHigh Commissionership. | True | Special to The New York Times. | C1B 93948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/virginia-beaten-by-400-north-carolina-u-triumphs-easily-two.html | VIRGINIA BEATEN BY 40-0.; North Carolina U. Triumphs Easily --Two Touchdowns for Houston. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/nine-die-in-mexican-shipwreck.html | Nine Die In Mexican Shipwreck. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/pitt-turns-back-penn-state-1912-20000-fans-watch-panthers-triumph.html | PITT TURNS BACK PENN STATE, 19-12; 20,000 Fans Watch Panthers Triumph in Game Played in Near-Zero Weather. HELLER HERO FOR VICTORS Sophomore Back Plays Sensationally, Scoring on Runs of 80 and 31 Yards. First Period Scoreless. Pitt Marches 70 Yards. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/hoover-land-board-maps-state-accord-would-transfer-public-domain.html | HOOVER LAND BOARD MAPS STATE ACCORD; Would Transfer Public Domain, With Nation Keeping Subsurface Rights in Mineral Areas.POLICY STILL TENTATIVEBut Proposals Are a Compromise on Wilbur's Offer to Yield the Surface Rights Only.MANY STATES ASK FOR ALLPresent Method of Disposing of Oil and Gas Leases Is Upheld. The Tentative Proposals. Many Points Made by Nevada. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/brooklyn-outplays-providence-eleven-dodger-professional-team-routs.html | BROOKLYN OUTPLAYS PROVIDENCE ELEVEN; Dodger Professional Team Routs Steam Roller, 33-12, in Game of Long Aerials. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/sermons-of-thanks-appeal-for-peace-need-for-world-court-action-and.html | SERMONS OF THANKS APPEAL FOR PEACE; Need for World Court Action and Remedies for Idleness Stressed in Pulpits. AMERICA URGED TO LEAD Holmes Calls on Hoover to Take Initiative in World Reforms-- Spiritual Outlook Asked. World Court Action Urged. Views Distress As Lesson. Dr. Fosdick Urges Gravity. Demands Preventive for Distress. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/problems-of-india-reviewed-by-simon-tells-englishspeaking-union.html | PROBLEMS OF INDIA REVIEWED BY SIMON; Tells English-Speaking Union Constitution Must Be Fitted to Special Situations. TALK REBROADCAST HERE British Statesman Emphasizes Good Feeling Between His Country and the United States. London Speeches Broadcast Here. Presents Problems of India. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/macaluso-leads-colgate-to-27-to-0-victory-over-brown-scoring-nine.html | Macaluso Leads Colgate to 27 to 0 Victory Over Brown, Scoring Nine Points; COLGATE CONQUERS BROWN ELEVEN, 27-0 Macaluso Goes Over for Count in First Period and Adds Three Extra Points. HART SCORES TOUCHDOWN Also Throws 25-Yard Pass to Abruzzino Over Goal Line-- Reynolds Registers. BRUINS THREATEN TWICE Advance Ball to Rival's 14-Yard Line in Third Quarter--20,000 See Game In Providence. Three Touchdowns at End. Brown Threatens to Score. Takes Ball on Downs. | True | By Roscoe McGowen. Special To the New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/earl-sande-sings-for-virginia-club-jockey-makes-his-debut-after.html | EARL SANDE SINGS FOR VIRGINIA CLUB; Jockey Makes His Debut After Vocal Lessons at Capital-- Has Stage Ambition. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/denial-by-eddie-cantor-says-he-is-not-to-act-in-american-production.html | DENIAL BY EDDIE CANTOR.; Says He Is Not to Act in American Production of "Mr. Cinders." | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/australia-to-pay-bonus-on-gold-in-excess-of-1929-production.html | Australia to Pay Bonus on Gold In Excess of 1929 Production | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/tursellino-slightly-improved.html | Tursellino Slightly Improved. | True | | C1B 93948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/buys-candlewood-isle-plot.html | Buys Candlewood Isle Plot. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/italyamerica-society-leases-on-fifth-avenue.html | Italy-America Society Leases on Fifth Avenue | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/yale-defats-navy-at-soccer-by-20-freeman-scores-both-goals-for.html | YALE DEFATS NAVY AT SOCCER BY 2-0; Freeman Scores Both Goals for Elis--Contest Marks End of Middies' Season. PENN TURNS BACK CORNEll Closes Intercollegiate Association Campaign With 4-0 Triumph Over Ithacans. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/sports-of-the-times-the-fine-italian-hand-in-boxing-the-lefthook.html | Sports of the Times; The Fine Italian Hand in Boxing. The Left-Hook Argument. A Hockey Forecast. On the Western Front. An Added Chapter. | True | By John Kieran. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/graceful-day-wins-trot-at-pinehurst-finishes-first-in-feature-race.html | GRACEFUL DAY WINS TROT AT PINEHURST; Finishes First in Feature Race as Season Gets Under Way--Ima MacGregor Scores. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/halt-brush-fire-near-explosives.html | Halt Brush Fire Near Explosives. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/columbia-is-beaten-by-syracuse-197-wolkinds-touchdown-in-last-is-beaten-by-syracuse-197-wolkinds-touchdown-in-last.html | COLUMBIA IS BEATEN BY SYRACUSE, 19-7; Wolkind's Touchdown in Last Minute of Play Saves Lions From Shut-Out. HEWITT, STANCZYK HURT Former Suffers Fracture in Hand in 2d Period After 42Yard Run-Back of Punt.FISHEL REGISTERS TWICEMoran Turns End for Final Scoreby Orange--Crowd of 35,000at Baker Field. Hewitt Leaves the Game. Hewitt Punts to Midfield. Orange Starts Another March. Fishel Passes to Ellert. | True | By William E. Brandt. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/hewitt-new-columbia-captain-syracuse-elects-ellert-end.html | Hewitt New Columbia Captain; Syracuse Elects Ellert, End | True | Times Wide World Photo. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/miss-mary-kelley-makes-her-debut-introduced-by-her-parents-at-a.html | MISS MARY KELLEY MAKES HER DEBUT; Introduced by Her Parents at a Large Dance at the Ritz-Carlton. MISS SWAN PRESENTED Greeted at Dinner Dance at the Pierre--Debutante Parties for Misses Johnson and Kuper. Many Dinners Precede Dance. Dinner Dance for Miss Swan. Antoinette Johnson Introduced. Miss Helen D. Kuper's Debut. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/valenciennes-wins-feature-at-bowie-beats-lady-broadcast-by-neck-in.html | VALENCIENNES WINS FEATURE AT BOWIE; Beats Lady Broadcast by Neck in $8,900 Thanksgiving Day Handicap. MOKATAM FINISHES THIRD Sun Mission, Inception, Grey Coat and Spinach Follow in Order to the Wire. DOUBLE FOR ROBERTSON Scores in Opener With Stryker's Trice and in Second With Whitney's Smear. Winner Returns $7.40 for $2. Spinach Moves to Front. | True | Special to The New York Times.Times Wide World Photo. | $8,900 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/asks-sweepstake-change-british-jockey-club-urges-same-prize-for.html | ASKS SWEEPSTAKE CHANGE.; British Jockey Club Urges Same Prize for Entries, Except Winners. | True | Wireless to THE NEW YORK TIMES. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/slight-gain-in-electric-power-production-but-decrease-from-a-year-a.html | Slight Gain in Electric Power Production, But Decrease From a Year Ago Is 6 Per Cent | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/utility-earnings-rose-in-september-95-companies-outside-of.html | UTILITY EARNINGS ROSE IN SEPTEMBER; 95 Companies Outside of Telephone and Telegraph Concerns Report Gain of $837,000.$20,000,000 IN 9 MONTHSCensus Bureau Will Discontinue Such Reports After September,Leaving Them to Private Agencies. | True | Special to The New York Times. | C1B 93948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/dr-luther-urges-revision-of-debts-head-of-reichsbank-stresses-need.html | DR. LUTHER URGES REVISION OF DEBTS; Head of Reichsbank Stresses Need for Adjustment Because of Burden on Germany. EXPORT MARKET IS VITAL Industrialists, Meeting in Berlin, Are Said to Be in Harmony With Government Program. Stresses Need for Markets. Rise of Gold Now a Factor. Germany's Debt to Foreigners. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/roosevelt-gives-plan-of-warm-springs-fund-at-thanksgiving-day.html | ROOSEVELT GIVES PLAN OF WARM SPRINGS FUND; At Thanksgiving Day Dinner in His Honor He Tells of $500,000 Extension Program. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/approve-10460625-loans-two-concerns-make-large-commitments-in.html | APPROVE $10,460,625 LOANS; Two Concerns Make Large Commitments in Metropolitan Area. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/acquires-big-plot-on-lexington-av-realty-corporation-now-owns-42200.html | ACQUIRES BIG PLOT ON LEXINGTON AV.; Realty Corporation Now Owns 42,200 Feet at Fifty-fifth Street Corner. WEST SIDE HOUSES SOLD Temple Emanu-El Disposes of Nineteenth Street Property--East Side Cooperative Deals. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/utah-triumphs-410-beats-utah-state-aggies-for-7th-straight.html | UTAH TRIUMPHS, 41-0.; Beats Utah State Aggies for 7th Straight Conference Victory. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. Sugar Conferences. Split-Rate Bids on Municipal Bonds. Where the Buying Will Start. Copper Curtailment Program. Crude Oil Production. Sinking fund Operations in Bonds Better Sailing for Bonds. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/columbia-leaders-back-miss-abbott-82-professors-and-instructors.html | COLUMBIA LEADERS BACK MISS ABBOTT; 82 Professors and Instructors Endorse Children's Bureau Head for Secretary of Labor. PETITION REACHES HOOVER Representative Pratt Forwards It to White House--Harvard Is Expected to Join Move. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/duke-eleven-beats-w-and-l-by-14-to-0-5000-see-blue-devils-win-first.html | DUKE ELEVEN BEATS W. AND L. BY 14 TO 0; 5,000 See Blue Devils Win First Thanksgiving Day Contest Between the Teams. MURRAY OUTSTANDING STAR Races 16 Yards for First Touchdown and 70 Yards for Second Tally of Durham Game. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/franklin-stops-pessamento.html | Franklin Stops Pessamento. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/foreign-parcels-ruling-postmaster-says-dispatch-note-must-accompany.html | FOREIGN PARCELS RULING.; Postmaster Says Dispatch Note Must Accompany Each Mailing. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/junkers-wins-ford-suit-german-plane-designer-successful-in-second.html | JUNKERS WINS FORD SUIT.; German Plane Designer Successful in Second Claim Against American. | True | Special Cable to THE NEW YORK TIMES. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/human-hair-figures-in-mystery-murder-english-salesman-remanded.html | HUMAN HAIR FIGURES IN MYSTERY MURDER; English Salesman Remanded Again on Charge of Killing a Person Unknown. | True | Wireless to THE NEW YORK TIMES. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/vaugoin-and-cabinet-will-resign-tuesday-austrian-christian-social.html | VAUGOIN AND CABINET WILL RESIGN TUESDAY; Austrian Christian Social Party Votes Move--Schober Likely to Be in New Ministry. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/moves-to-end-curb-on-elevator-speed-merchants-association-seeks-to.html | MOVES TO END CURB ON ELEVATOR SPEED; Merchants' Association Seeks to Alter Code to Make 100Story Buildings Practical.TWIN-DECK CARS PLANNEDFast Cars Would Be Controlled by Automatic Devices Like ThoseUsed on Railroads. | True | | C1B 93948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/oregon-state-wins-from-w-va-120-coast-elevens-drive-in-last-half.html | OREGON STATE WINS FROM W. VA., 12-0; Coast Eleven's Drive in Last Half Brings Victory in Benefit Card at Chicago.ALUMNI TEAMS IN 0-0 TIEFormer Stars of Northwestern andNotre Dame Play ScorelessGame Before 20,000. Pass Brings Tally. Alumni in Furious Battle. Elder Shines as of Old. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/clemson-tops-furman-coach-cody-of-tigers-resigns-after-team-wins-by.html | CLEMSON TOPS FURMAN.; Coach Cody of Tigers Resigns After Team Wins by 12-7. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/john-f-quayle-dies-congress-member-democrat-who-represented-seventh.html | JOHN F. QUAYLE DIES; CONGRESS MEMBER; Democrat Who Represented Seventh District, Brooklyn, a Pneumonia Victim. WAS ON NAVAL COMMITTEE His Death Disturbs Temporarily the Close Political Complexion of Lower House. Entered Politics Early. Took Interest in Navy Yard. His Death's Effect in Lower House. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/he-collects-wishbones-californian-asks-for-and-will-get-that-from.html | HE COLLECTS WISHBONES; Californian Asks For and Will Get That From Gov. Pollard's Turkey. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/salvation-army-chief-to-speak-in-america-plans-to-come-next.html | SALVATION ARMY CHIEF TO SPEAK IN AMERICA; Plans to Come Next Year-- Evangeline Booth Reconciled With Late General's Family. | True | Wireless to THE NEW YORK TIMES. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/underprivileged-children.html | UNDER-PRIVILEGED CHILDREN | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/expect-quick-action-on-city-bus-program-officials-count-on-the-lack.html | EXPECT QUICK ACTION ON CITY BUS PROGRAM; Officials Count on the Lack of Opposition by Civic Groups to Expedite Legal Plan. HEARING NEXT WEDNESDAY Most of Proposed Routes for Three Boroughs Were Approved Three Years Ago. COURT ARGUMENT MONDAY Officials Hope Appellate Division Will Continue Stay Against Taxpayer's Suit. Civic Groups Favor B.M.T. Speed on Certificates. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/markets-in-london-paris-and-berlin-trading-quiet-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange-- Credit Easier in Lombard Street. FRENCH STOCKS IMPROVE Tone Stronger on German Bourse Under the Influence of Covering Purchases. Closing Prices on London Exchange. Trend Upward in Paris. Paris Closing Prices. Gains Registered in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/money.html | MONEY. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/oklahoma-team-held-to-tie-by-missouri-elevens-in-scoreless-deadlock.html | OKLAHOMA TEAM HELD TO TIE BY MISSOURI; Elevens in Scoreless Deadlock as Oklahoma Fails to Gain Big Six Title Tie. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/laborites-win-by-65-over-tory-censure-disorder-marks-the-debate-on.html | LABORITES WIN BY 65 OVER TORY CENSURE; Disorder Marks the Debate on MacDonald's Alleged Failure at Empire Parley. VOTE AFFIRMS TRADE STAND Refusal to Back Preferential Tariff Now Upheld--Shaw Predicts Labor Defeat. Many Arrive Late. LABORITES WIN BY 65 OVER TORY CENSURE Baldwin Scores Laborites. Shaw Attacks Labor. | True | Special Cable to THE NEW YORK TIMES. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/official-idle-on-thanksgiving-for-the-first-time-in-29-years.html | Official Idle on Thanksgiving For the First Time in 29 Years | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/midway-beats-miller-also-wins-from-de-perro-in-pocket-billiards.html | MIDWAY BEATS MILLER ; Also Wins From De Perro in Pocket Billiards Play. | True | | C1B 93948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/westchester-items-residence-and-homesite-sales-feature-trading.html | WESTCHESTER ITEMS.; Residence and Home-Site Sales Feature Trading. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/maid-turkey-and-jewels-vanish.html | Maid, Turkey and Jewels Vanish. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/taylor-will-meet-la-barba-tonight-coast-boxer-rules-favorite-at-2.html | TAYLOR WILL MEET LA BARBA TONIGHT; Coast Boxer Rules at 2 to 1 for 10-Round Bout at Garden. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/calgary-acts-to-deport-aliens-receiving-unemployment-aid.html | Calgary Acts to Deport Aliens Receiving Unemployment Aid | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/charleston-high-victor-scores-over-greenbrier-military-school.html | CHARLESTON HIGH VICTOR.; Scores Over Greenbrier Military School Eleven by 12-0. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/providence-bows-to-duquesne-156-losers-tally-in-first-period-when.html | PROVIDENCE BOWS TO DUQUESNE, 15-6; Losers Tally in First Period When Foster Takes Pass and Runs Twenty-three Yards. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/tardieu-is-sustained-in-chamber-331-to-253-french-government-wins.html | TARDIEU IS SUSTAINED IN CHAMBER, 331 TO 253; French Government Wins Two Victories Over Combination of Radicals and Socialists. | True | Special Cable to THE NEW YORK TIMES. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/broadway-building-lease-sold.html | Broadway Building Lease Sold. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/votes-against-cuts-in-wales-coal-wages-national-boards-decision-is.html | VOTES AGAINST CUTS IN WALES COAL WAGES; National Board's Decision Is Likely to Avert Stoppage of Work on Monday. | True | Special Cable to THE NEW YORK TIMES. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/two-alaska-planes-seeking-burke-fall-pilots-escape-injurywasson.html | TWO ALASKA PLANES, SEEKING BURKE, FALL; Pilots Escape Injury--Wasson Tells of Sighting the Captain's Abandoned Ship. FURTHER EFFORT ARRANGED One Plane Crashed Into a Tree, the Other Struck a Soft Spot on the Ice. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/adopt-proposals-to-disarm-trade-26-european-nations-at-geneva.html | ADOPT PROPOSALS TO DISARM TRADE; 26 European Nations at Geneva Approve Texts and Will Sign Final Act Today. RESOLUTIONS ARE GENERAL With Several Exceptions They Mark No Further Advance, Leaving Matters to Future Sessions. Virtual Truce to Prevail. Grain Preference. The French Stand. | True | Special Cable to THE NEW YORK TIMES. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/army-in-chicago-for-football-game-players-arriving-for-notre-dame.html | ARMY IN CHICAGO FOR FOOTBALL GAME; Players, Arriving for Notre Dame Clash, Are Greeted by Cold and Snow. STAGE WORKOUT INDOORS Drill at South Shore Country Club Because of Frozen Fields-- Expect Record Crowd. Notre Dame Kept Indoors. Expect 125,000 Crowd. | True | By Robert F. Kelley. Special To the New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/buys-site-for-postoffice-government-gets-lutheran-church-land-in.html | BUYS SITE FOR POSTOFFICE.; Government Gets Lutheran Church Land in Hempstead. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/siebert-is-victor-at-nyac-traps-wins-high-scratch-cup-by-breaking.html | SIEBERT IS VICTOR AT N.Y.A.C. TRAPS; Wins High Scratch Cup by Breaking 94 Out of 100 Targets--Wantling Second. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/defers-laying-keel-for-30000ton-ship-united-states-lines-postpones.html | DEFERS LAYING KEEL FOR 30,000-TON SHIP; United States Lines Postpones Exercises at Camden, N.J., From Dec. 4 to Dec. 6. ACTS ON OFFICIALS' REQUEST President Hoover and Members of His Cabinet Are Among Those Invited to Ceremonies. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/loses-suit-on-victor-of-canada.html | Loses Suit on Victor of Canada. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/mt-vernon-for-asphalt-decision-on-road-sets-back-county-efforts-to.html | MT. VERNON FOR ASPHALT.; Decision on Road Sets Back County Efforts to Use Concrete Only. | True | | C1B 93948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/soviet-rules-out-public-testimony-on-foreign-officials-halts.html | SOVIET RULES OUT PUBLIC TESTIMONY ON FOREIGN OFFICIALS; Halts Evidence of One Plotter Among 5 Who Confess Their Guilt at Moscow Trial. DOUBT CAST ON PLOT STORY Two Named to Get Posts After Soviet Overthrow Died in France 5 Years Ago. FRENCH BITTERNESS GROWS Storm of Protest Over 'Insults' to Statesmen Leads to Demand for Recall of Envoy. Testimony of Fedotof. SOVIET RULES OUT NAMING FOREIGNERS Three Others Confess. Seen as Move to Save Relations. FRENCH PROTEST GROWING. Bitterness Reaches Point Where Recall of Envoy Is Considered. CASTS DOUBT ON PLOT. Flaw in Indictment Lists Two Who Died Five Years Ago. | True | By Walter Duranty. Special Cable To the New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/barber-is-dinner-host-marinosci-who-shaves-the-jobless-free.html | BARBER IS DINNER HOST.; Marinosci, Who Shaves the Jobless Free, Entertains Forty Needy. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/pilsudski-prepares-to-run-parliament-polish-government-deputies-and.html | PILSUDSKI PREPARES TO RUN PARLIAMENT; Polish Government Deputies and Senators Select Their Respective Speakers. MARSHAL OUTLINES AIMS Expects Sejm to Be "Reasonable"--Germany Not to Ask Special League Session on Silesia. The Marshal's Hopes. Won't Ask Extra Session. | True | Special Cable to THE NEW YORK TIMES. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/violinist-gets-127-in-streets-of-boston-jacques-gordon-with-his.html | VIOLINIST GETS $1.27 IN STREETS OF BOSTON; Jacques Gordon With His Stradivarious Fails to Attract Fashionables by His Music. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/selfpolicing.html | SELF-POLICING. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/our-new-legation-opened-in-albania-king-zog-attends-dedication-and.html | OUR NEW LEGATION OPENED IN ALBANIA; King Zog Attends Dedication and Thanks America for Many Past Kindnesses. WORK FOR PEACE IS LAUDED United States Minister Reads Hoover's Thanksgiving Proclamation -- Diplomats Praise Buildings. | True | Wireless to THE NEW YORK TIMES. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/dox-arrives-at-lisbon-may-fly-to-cadiz-and-return-before-ocean-trip.html | DO-X ARRIVES AT LISBON.; May Fly to Cadiz and Return Before Ocean Trip Is Definite, | True | Special Cable to THE NEW YORK TIMES. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/10000foot-parachute-jump-saves-nettleton-in-cold-fog-near-end-of.html | 10,000-Foot Parachute Jump Saves Nettleton In Cold Fog Near End of Flight to Pacific | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/city-shivers-as-first-snow-of-season-falls-most-of-the-country-held.html | City Shivers as First Snow of Season Falls; Most of the Country Held in Winter's Grip | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/legislature-to-get-job-insurance-bill-senator-hastings-of-brooklyn.html | LEGISLATURE TO GET JOB INSURANCE BILL; Senator Hastings of Brooklyn Would Require Employers to Provide for Idle Periods. TO ASK FOR A STATE FUND Says Industry Should Protect Human Element as It Does Stockholders and Property. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/ring-alarm-then-rob-fire-station.html | Ring Alarm, Then Rob Fire Station. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/huge-cathedral-buried-under-another-is-found-in-ancient-greek-city.html | Huge Cathedral Buried Under Another Is Found in Ancient Greek City of Ephesus | True | Wireless to THE NEW YORK TIMES. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/peekskill-pushes-charter-plan.html | Peekskill Pushes Charter Plan. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/coolidge-is-quoted-in-praise-of-porridge-farm-board-bulletin-on.html | COOLIDGE IS QUOTED IN PRAISE OF PORRIDGE; Farm Board Bulletin on Wider Use of Wheat for Live Stock Cites Ex-President's Breakfast. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/rumson-rangers-triumph-at-polo-defeat-112th-field-artillery-b-trio-.html | RUMSON RANGERS TRIUMPH AT POLO; Defeat 112th Field Artillery B Trio at Atlantic City by 9 -6 . | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/2-productions-to-close.html | 2 PRODUCTIONS TO CLOSE. | True | | C1B 93948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/quake-fire-floods-hit-chile-many-hurt-in-albanian-shocks.html | Quake, Fire, Floods Hit Chile; Many Hurt in Albanian Shocks | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/army-plebes-beat-cuban-cadets-357-perez-morro-castle-academy.html | ARMY PLEBES BEAT CUBAN CADETS, 35-7; Perez, Morro Castle Academy Halfback, Runs Sixty Yards for Lone Touchdown. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/detective-held-as-extortioner.html | Detective Held as Extortioner. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/held-in-150000-robbery-suspect-in-broadway-jewelry-holdup-brought.html | HELD IN $150,000 ROBBERY.; Suspect in Broadway Jewelry HoldUp Brought From Buffalo. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/fishkill-to-have-no-town-tax-as-state-sums-pay-the-bills.html | Fishkill to Have No Town Tax As State Sums Pay the Bills | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/back-broken-in-game-affronti-lakewood-high-centre-injured-in-his.html | BACK BROKEN IN GAME.; Affronti, Lakewood High Centre, Injured in His Last Contest. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/city-relief-looms-as-a-major-issue-republicans-of-big-upstate-urban.html | CITY RELIEF LOOMS AS A MAJOR ISSUE; Republicans of Big Up-State Urban Centres Prepare to Carry It to Legislature. ISSUE TO RIVAL FARM AID Tentative Program to Be Acted On Soon as Means of Regaining Lost Votes. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/incomes-cut-costs-up-united-hospitals-say-many-of-57-member.html | INCOMES CUT, COSTS UP, UNITED HOSPITALS SAY; Many of 57 Member Institutions Report Rises in Charity Cases to Annual Fund Campaign. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/healy-jury-splits-new-trial-on-dec-8-judge-keeps-jurors-out-22.html | HEALY JURY SPLITS; NEW TRIAL ON DEC. 8; Judge Keeps Jurors Out 22 Hours in Effort to End Hopeless Deadlock. VOTE IS SAME FROM FIRST Count of 8 to 4 for Acquittal and 7 to 5 for Conviction Rumored in Bribe Case. Trial of Ewalds to Go Over. HEALY JURY SPLITS; NEW TRIAL ON DEC. 8 No Shifts in Ballots. Labor Into Midmorning. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/the-theatre-league.html | THE THEATRE LEAGUE | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/dail-votes-125000-for-railroad-tests-ireland-hopes-to-revolutionize.html | DAIL VOTES $125,000 FOR RAILROAD TESTS; Ireland Hopes to Revolutionize Transport by Use of Drumm Electric Storage Battery. | True | Wireless to THE NEW YORK TIMES. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/france-frees-american-saleh-bey-seized-as-evader-of-army-service-to.html | FRANCE FREES AMERICAN; Saleh Bey, Seized as Evader of Army Service, to Go on to Ethiopia. | True | Special Cable to THE NEW YORK TIMES. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/driven-into-cold-by-fire-seventy-families-routed-in-brook-lyn-by.html | DRIVEN INTO COLD BY FIRE.; Seventy Families Routed in Brook- lyn by Four-Alarm Blaze. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/new-york-wins-21-beating-wanderers-score-twice-in-second-half-over.html | NEW YORK WINS, 2-1, BEATING WANDERERS; Score Twice in Second Half Over Brooklyn Team--Daley Puts in First Tally. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/vpi-defeats-vmi-breaks-threeyearold-jinx-by-winning-24-to-0.html | V.P.I. DEFEATS V.M.I.; Breaks Three-Year-Old Jinx by Winning, 24 to 0. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/st-johns-leaves-for-chicago-game-twentytwo-players-depart-for.html | ST. JOHN'S LEAVES FOR CHICAGO GAME; Twenty-two Players Depart for Contest With De Paul at Soldier Field Sunday. WILL HOLD DRILL TODAY Squad to Stop Off at Niagara Falls for Workout on Niagara University Field. | True | | C1B 93948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/archives/urges-special-term-of-senate-on-court-senator-jones-says-no.html | URGES SPECIAL TERM OF SENATE ON COURT; Senator Jones Says No Disturbing Legislation Could Pass if House Were Not Called.FAVORS MARCH 4 AS DATEAgainst Debating Dry Law-- McDuffie Says DemocratsOppose Partisan Tactics. Wants a Legislative Recess. Fight Certain in the Senate Says Democrats Will Cooperate. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/complete-list-of-sales-made-on-final-day-in-annual-old-glory.html | Complete List of Sales Made on Final Day in Annual Old Glory Auction | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/national-interscholastic-crosscountry-title-captured-by-schenectady.html | National Interscholastic Cross-Country Title Captured by Schenectady High; START AND FINISH OF NATIONAL INTERSCHOLASTIC CROSS-COUNTRY RUN. | True | By Arthur J. Daley.times Wide World Photo.times Wide World Photo. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/volos-wins-walk-to-coney-island-hermes-ac-entrant-with-21minute.html | VOLOS WINS WALK TO CONEY ISLAND; Hermes A.C. Entrant, With 21Minute Handicap, Finishes First in 10 - Mile Event.TEAM TROPHY TO Y.M.H.A.Sixth Triumph in Row for 92d St.Group--Kirou and Gross Second and Third Home. Y.M.H.A. Victor Again. Sullivan Trophy to Volos. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/angna-enters-gives-two-new-dances-piquenique1860-and-court-of.html | ANGNA ENTERS GIVES TWO NEW DANCES; 'Pique-Nique--1860' and 'Court of Love--16th Century Racket' Are Successes. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/kyronen-wins-at-new-london-in-15mile-modified-marathon.html | Kyronen Wins at New London In 15-Mile Modified Marathon | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/alert-attack-wins-for-brooklyn-prep-victors-offensive-conquers-st.html | ALERT ATTACK WINS FOR BROOKLYN PREP; Victors' Offensive Conquers St. John's High in Game at Ebbets Field, 20-0. NEW UTRECHT TRIUMPHS Repulses Boys High Eleven by 19-7--Ceravolo Scores Two Touchdowns for Winners. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/see-cause-for-thanks-in-trade-depression-westchester-preachers.html | SEE CAUSE FOR THANKS IN TRADE DEPRESSION; Westchester Preachers Stress Value of Nation's Spirit of Self Sacrifice in Crisis. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/cornell-eleven-triumphs-over-penn-by-13-to-7-passes-aid-cornell-to.html | Cornell Eleven Triumphs Over Penn by 13 to 7; PASSES AID CORNELL TO BEAT PENN, 13-7 60,000 See Cayugans Register First Victory Over Traditional Rivals Since 1923. VIVIANO IN STELLAR ROLE Crowd Honors Fullback Whose Ground-Gaining Is Feature at Franklin Field. TOSSES LEAD TO SCORE Handleman's Forwards Result in Two Touchdowns--Losers Also Tally In 2d Period. Rooters Hail Viviano. Rickert Recovers Fumble. Penn Scores on Pass. | True | By Allison Danzig. Special To the New York Times.times Wide World Photo | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/sing-sing-show-canceled.html | Sing Sing Show Canceled. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/actors-equity-to-aid-the-unemployed-well-known-players-will-be.html | ACTORS' EQUITY TO AID THE UNEMPLOYED; Well Known Players Will Be Hosts at I. Miller Shoe Stores to Raise Fund. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/two-swim-records-set-by-l-spence-time-of-244-45-breaks-world-marks.html | TWO SWIM RECORDS SET BY L. SPENCE; Time of 2:44 4-5 Breaks World Marks for 220 Yards and 200 Meters Breast Stroke. MISS HANF IN FAST RACE 13-Year-Old Star Does 100 Yards in 1:08 2-5 at Lido, but Fails to Overcome Handicaps. Allowances Prove Too Great. Miss Decker Is Second. | True | Special to The New York Times. | C1B 93948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/machado-foes-warn-against-sugar-pact-chadbourne-committee-arrives.html | MACHADO FOES WARN AGAINST SUGAR PACT; Chadbourne Committee Arrives in Paris on Way to Close Deal as Telegrams Are Sent. GROUP'S STAND UNCHANGED Head of Delegation Ignores Threat on Repudiation by Nationalists on "Downfall" of Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/asks-world-court-stand-head-of-state-womens-club-group-presses.html | ASKS WORLD COURT STAND.; Head of State Women's Club Group Presses Senators for Statements. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/dance-for-helen-downs-the-es-blooms-and-miss-eleanor-bloom-hosts-at.html | DANCE FOR HELEN DOWNS.; The E.S. Blooms and Miss Eleanor Bloom Hosts at Colony Club. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/mr-rogers-feels-that-his-years-of-gum-chewing-werent-in-vain.html | Mr. Rogers Feels That His Years Of Gum Chewing Weren't in Vain | True | WILL ROGERS | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/will-h-hays-weds-diplomats-widow-bride-of-the-motion-picture.html | WILL H. HAYS WEDS DIPLOMAT'S WIDOW; Bride of the Motion Picture Industry's Head Is Mrs. JessieH. Stutesman.WEDDING NEAR WASHINGTONCeremony Unites Prominent IndianaFamilies--Bridegroom Once Postmaster General. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/denies-report-on-ship-line-runciman-says-lamport-holt-is-being-run.html | DENIES REPORT ON SHIP LINE; Runciman Says Lamport & Holt Is Being Run Effectively. | True | Special Cable to THE NEW YORK TIMES. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/rutherford-routs-passaic-high-337-beats-traditional-football-rivals.html | RUTHERFORD ROUTS PASSAIC HIGH, 33-7; Beats Traditional Football Rivals With a Forward Pass Offensive. WEST SIDE IN 6-6 TIE Newark Eleven Deadlocks With Irvington--Columbia Beats West Orange, 12-6. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/to-quit-yale-corporation-john-v-farwell-and-clarence-blakeslee-will.html | TO QUIT YALE CORPORATION; John V. Farwell and Clarence Blakeslee Will Retire in June. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/increase-in-estate-aids-bennett-fund-memorial-home-for-journalists.html | INCREASE IN ESTATE AIDS BENNETT FUND; Memorial Home for Journalists to Receive $6,500,000, Executors' Accounting Indicates.7-YEAR INCOME $1,014,708Assets of Publisher's Property NowAll in Securities--Beneficiaries Receive $153,000 a Year. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/albright-triumphs-126-hattons-two-touchdowns-give-team-victory-over.html | ALBRIGHT TRIUMPHS, 12-6.; Hatton's Two Touchdowns Give Team Victory Over Lebanon Valley. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/germanys-confidence.html | GERMANY'S CONFIDENCE. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/dartmouth-eleven-holds-light-drill-stanford-also-has-easy-session.html | DARTMOUTH ELEVEN HOLDS LIGHT DRILL; Stanford Also Has Easy Session at Palo Alto--Hanoverians Face Loss of Clark. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/russia-the-enigma-a-study-of-politicoeconomic-conditions-in-that.html | RUSSIA, THE ENIGMA.; A Study of Politico-Economic Conditions in That Country Which Are Affecting the Whole World. V--THE UNITED STATES AND RUSSIA. Government Versus Business Why Russia Sold Wheat Short. A Factor for the Future. Recognition, Pro and Con. Both Ends Against the Middle. | True | By Edwin L. James. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/new-haven-sextet-wins-2-to-1.html | New Haven Sextet Wins, 2 to 1. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/washington-state-squad-reaches-philadelphia-for-villanova-game.html | Washington State Squad Reaches Philadelphia For Villanova Game; Engages in Easy Drill | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/bond-flotation-northern-indiana-public-service.html | BOND FLOTATION.; Northern Indiana Public Service. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/police-chief-accused-grand-jury-says-somerville-nj-officer.html | POLICE CHIEF ACCUSED.; Grand Jury Says Somerville (N.J.) Officer Neglected Duty. | True | | C1B 93948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/20-offer-homes-to-4-loyal-dogs-but-spca-does-not-want-to-break-up.html | 20 OFFER HOMES TO 4 LOYAL DOGS; But S.P.C.A. Does Not Want to Break Up Terrier Family That Guarded Master's Body. BLIND WOMEN WANT PETS and the Newly Named Spots Probably Will Be Sent to Institution on Long Island. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/g-wigglesworth-financier-is-dead-former-president-of-harvard.html | G. WIGGLESWORTH, FINANCIER, IS DEAD; Former President of Harvard Overseers Succumbs at 77 on Visit in Bermuda. AMOSKEAG COMPANY HEAD Held Many Directorates in New England and Other Firms—Family First Came Here in 1638. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/belasco-grows-weaker-producer-passes-restless-day-but-doctor-is.html | BELASCO GROWS WEAKER.; Producer Passes Restless Day but Doctor Is Hopeful. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/peruvian-regime-denies-trouble.html | Peruvian Regime Denies Trouble. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/georgia-governor-bars-statue-until-boone-visit-is-proved.html | Georgia Governor Bars Statue Until Boone Visit Is Proved | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/what-college-will-lead.html | WHAT COLLEGE WILL LEAD? | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/hughes-gains-cue-lead-defeats-cosgrove-to-set-pace-in-threecushion.html | HUGHES GAINS CUE LEAD.; Defeats Cosgrove to Set Pace in Three-Cushion Tourney. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/railroads-demand-sweeping-relief-from-competition-confronted-with.html | RAILROADS DEMAND SWEEPING RELIEF FROM COMPETITION; Confronted With Serious Crisis, Executives Declare in Drafting Bills for Congress.WANT PIPE LINES CURBEDWould Force Oil Industry toDivest Itself of $400,000,000 Investment.SEEK OWN SHIP LINESWould Put Coastal Vessels UnderI.C.C. and Increase License Cost on Buses and Trucks. Paulding Sees Threat to Survival. RAILROADS DEMAND SWEEPING RELIEF Bills Are Being Drafted. Drop in Passenger Traffic. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/german-rider-wins-horse-show-event-lieut-hasse-on-derby-scores-in.html | GERMAN RIDER WINS HORSE SHOW EVENT; Lieut. Hasse on Derby Scores in Open Jumping--Major Timmis Next at Toronto. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/porto-rico-may-alter-revenue-laws.html | Porto Rico May Alter Revenue Laws | True | Wireless to THE NEW YORK TIMES. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/corporation-report.html | CORPORATION REPORT. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/maine-village-fights-fire-north-windham-business-section-is.html | MAINE VILLAGE FIGHTS FIRE.; North Windham Business Section Is Ravaged--Six Towns Send Help. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/sports-today.html | Sports Today | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/morris-high-elects-kline.html | Morris High Elects Kline. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/held-as-campaign-duelist.html | Held as Campaign Duelist. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/soviet-will-build-40-packing-plants-engineers-in-chicago-are.html | SOVIET WILL BUILD 40 PACKING PLANTS; Engineers in Chicago Are Working on Designs for an $80,000,000 Project.PART OF FIVE-YEAR PROGRAMMoscow Plant Will Be Larger ThanAny in America--All to Be Finished by 1933. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/santa-brings-snow-for-macys-parade-balloon-figures-dance-in-brisk.html | SANTA BRINGS SNOW FOR MACY'S PARADE; Balloon Figures Dance in Brisk Wind to Delight Children on Broadway. DOLLS CAVORT IN WINDOWS 15 Balloons Released at Store Are Swept Eastward--Prizes Offered for Their Return. | True | | C1B 93948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/suit-on-kupfer-will-lost-nephew-fails-in-contest-for-full-share-of.html | SUIT ON KUPFER WILL LOST.; Nephew Fails in Contest for Full Share of $250,000 Estate. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/tennessee-halts-kentucky-by-80-volunteers-score-in-second-and-third.html | TENNESSEE HALTS KENTUCKY BY 8-0; Volunteers Score in Second and Third Periods on Field Goals by Kohlhase. ALSO TALLY ON A SAFETY Kelly Tackled Behind Goal Line by Hackman and Saunders-- Game Closely Fought. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/24000-see-victory-of-dickinson-high-winners-keep-hudson-county.html | 24,000 SEE VICTORY OF DICKINSON HIGH; Winners Keep Hudson County Title by Beating St. Peter's Prep Team, 6-0. BLOOMFIELD ELEVEN WINS Turns Back Montclair High by 25.0--Emerson and Union Hill in 7-7 Tie. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/many-visitors-join-hot-springs-colony-newcomers-are-august.html | MANY VISITORS JOIN HOT SPRINGS COLONY; Newcomers Are August Heckschers, W.H. Witherspoons, G. H. Ingalbas and H.E. Coles.MABEL CHOATE IS HOSTESSOthers Having Guests Are VincentRothwells, F.L. Zeregas, Thomas Powers and Miss Swift. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/barringer-beats-east-orange-3412-captain-berman-scores-thrice-and.html | BARRINGER BEATS EAST ORANGE, 34-12; Captain Berman Scores Thrice and Pass to Tortorello Counts Another for Victors. MOORESTOWN HIGH IN TIE Plays 7-7 Deadlock With Mount Holly--Glassboro Defeats Paulsboro, 7-6. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/british-heir-lauds-2-noted-americans-prince-of-wales-at-dinner-in.html | BRITISH HEIR LAUDS 2 NOTED AMERICANS; Prince of Wales, at Dinner in London, Gives Praise to Lindbergh and Jones. HOPES TO VISIT HERE SOON He Says He Wants to Renew Former Contacts in "Not Too Long a Time to Come." VISCOUNTESS ASTOR SPEAKS Talking as a Dry Virginian, She Chides "Yankees" and Proposes a Toast in Water. Our Ambassador's Speech. Prince Hopes for Visit Here. Praises Two Americans. Lauds Anglo-American Friendship. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/mrs-keithmiller-delays-bad-weather-between-havana-and-miami.html | MRS. KEITH-MILLER DELAYS; Bad Weather Between Havana and Miami Prevents Flight. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/fine-wins-chess-tourney.html | Fine Wins Chess Tourney. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/mrs-hathaway-golf-victor.html | Mrs. Hathaway Golf Victor. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/football-results.html | Football Results. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/stanfords-teams-in-future-to-be-indians-not-cardinals.html | Stanford's Teams in Future To Be Indians, Not Cardinals | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/promises-parliament-will-decide-on-india-government-reassures-lords.html | PROMISES PARLIAMENT WILL DECIDE ON INDIA; Government Reassures Lords on Constitution--8 Indians Sentenced in Bomb Attempt. | True | Wireless to THE NEW YORK TIMES. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/black-hawks-win-from-rangers-40-strengthen-hold-on-first-place-in.html | BLACK HAWKS WIN FROM RANGERS, 4-0; Strengthen Hold on First Place in American Group by Victory in Garden. VICTORS SET FAST PACE Tally Goal in First Period and Three More in Second--12,000 See New York Outplayed. Gardiner Brilliant at Goal. Rangers Storm Rivals' Goal. Wentworth Gets Final Goal. | True | By Joseph C. Nichols. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/oklahoma-aggies-triumph.html | Oklahoma Aggies Triumph. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/wheat-in-winnipeg-loses-previous-gains-quotations-decline-steadily.html | WHEAT IN WINNIPEG LOSES PREVIOUS GAINS; Quotations Decline Steadily in Sympathy With Weakness in Foreign Markets. | True | | C1B 93948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/will-spend-20000000-utilities-outline-plans-to-bay-state-employment.html | WILL SPEND $20,000,000.; Utilities Outline Plans to Bay State Employment Committee. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/turkish-minister-pays-visit-to-rome-coming-so-soon-after-meeting.html | TURKISH MINISTER PAYS VISIT TO ROME; Coming So Soon After Meeting With Litvinoff, It Causes Much Speculation. BLOC SEEN TO BE FORMING Strengthened Accord Is Taken as Evidence Italy Is Extending Sway in the Near East. | True | By Arnaldo Cortesi. Wireless to the New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/galahad-triumphs-at-jefferson-park-repeats-1928-victory-by-leading.html | GALAHAD TRIUMPHS AT JEFFERSON PARK; Repeats 1928 Victory by Leading Beau Wrack in Opening Day Feature.MARGIN IS FOUR LENGTHSPatricia Marian Is Third InThanksgiving Day Handicap-- Victor Pays $10.60. Form Fares Poorly. Galahad Assumes Lead. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/st-marys-defeats-univ-of-oregon-76-ebdings-point-after-touchdown-in.html | ST. MARY'S DEFEATS UNIV. OF OREGON, 7-6; Ebding's Point After Touchdown in Second Period Decides Coast Game. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/topick-zionist-delegates-american-board-named-to-arrange-election.html | TO-PICK ZIONIST DELEGATES; American Board Named to Arrange Election in This Country. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/new-jersey-homes-change-hands.html | New Jersey Homes Change Hands. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/dance-is-given-for-2-debutantes-misses-barbara-childs-and-peggy.html | DANCE IS GIVEN FOR 2 DEBUTANTES; Misses Barbara Childs and Peggy Potter Introduced to Society at Sherry's. THEIR PARENTS ARE HOSTS A Dinner Is Given Before the Party by Mr. and Mrs. Starling W. Childs Jr. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/coolidges-alone-for-day-they-attend-thanksgiving-services-and-then.html | COOLIDGES ALONE FOR DAY.; They Attend Thanksgiving Services and Then Return to The Beeches. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/miss-nichols-in-wichita-cross-continent-flier-meets-storm-between.html | MISS NICHOLS IN WICHITA.; Cross Continent Flier Meets Storm Between Columbus and St. Louis. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/auburn-victor-by-257-triumph-after-south-carolina-takes-lead-in.html | AUBURN VICTOR BY 25-7.; Triumph After South Carolina Takes Lead in First Period. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/tulane-eleven-beats-louisiana-state-127-dalrymple-scores-on-long.html | TULANE ELEVEN BEATS LOUISIANA STATE, 12-7; Dalrymple Scores on Long Pass for the Green--Zimmerman Also Gets Touchdown. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/20000-see-victory-of-allentown-high-winners-alert-plays-turn-back.html | 20,000 SEE VICTORY OF ALLENTOWN HIGH; Winners' Alert Plays Turn Back the Bethlehem High Eleven by 26-0. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/rare-plants-lost-in-fire-flames-sweep-horticultural-hall-in.html | RARE PLANTS LOST IN FIRE.; Flames Sweep Horticultural Hall in Philadelphia--Police Head Dies. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/campus-comedy-at-strand-football-and-a-pretty-girl-are-ingredients.html | CAMPUS COMEDY AT STRAND; Football and a Pretty Girl Are Ingredients in "College Lovers." Other Photo Plays. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/glass-companys-election.html | Glass Company's Election. | True | Special to The New York Times. | C1B 93948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/archives/tardieu-asks-our-aid-in-big-credit-scheme-in-thanksgiving-address.html | TARDIEU ASKS OUR AID IN BIG CREDIT SCHEME; In Thanksgiving Address to 250 United States Business Men, He Calls It a Duty. THINKS PLAN IS CERTAINTY Premier Tells Club In Paris 'We Cannot Afford To Attempt It.' POINTS TO HISTORIC BONDS He Says Our Nation Owes Much to Century of Conflict In Europe Preceding Revolution. Says Depression Began Here. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/archives/gold-again-increases-in-bank-of-france-weeks-addition-330000000.html | GOLD AGAIN INCREASES IN BANK OF FRANCE; Week's Addition 330,000,000 Francs--Discounts Are Reduced 151,000,000. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/archives/legality-brings-18500-top-price-of-old-glory-sale-on-final-day-of.html | Legality Brings $18,500, Top Price of Old Glory Sale, on Final Day of Auction; $18,500, TOP PRICE, PAID FOR LEGALITY Alkemade, German Horseman, Buys Star 3-year-Old as Old Glory Sale Concludes. 388 HORSES BRING $242,630 107 for $88,080 Yesterday's Totals --Symphonia Brings Next Highest Price of $16,000, Won Horsemen Futurity. Breeders Are Keen Rivals. Farm One of Leading Buyers. | True | By Vernon van Ness. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/herrick-fights-plaza-site-sees-space-proposed-for-38th-st-tunnel.html | HERRICK FIGHTS PLAZA SITE; Sees Space Proposed for 38th St. Tunnel Menace to Park. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/woman-101-finds-bible-unending-inspiration-mrs-chamberlin-of-white.html | WOMAN, 101, FINDS BIBLE UNENDING INSPIRATION; Mrs. Chamberlin of White Plains Feels 'Quite Young' and Happy on Her Birthday. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/archives/alabama-victor-over-georgia-130-finishes-in-tie-with-tulane-for.html | ALABAMA VICTOR OVER GEORGIA, 13-0; Finishes in Tie With Tulane for Football Championship of Southern Conference. WINNERS GET EARLY SCORE Cain's 22-Yard Run Features March -- Campbell's 54-Yard Runback of Punt Leads to Second. Georgia's Attack Fails. McRight Intercepts Pass. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/fordham-prep-tops-regis-high-by-510-kilcullen-and-leonard-score-3.html | FORDHAM PREP TOPS REGIS HIGH BY 51-0; Kilcullen and Leonard Score 3 Touchdowns Each in Last Game of Season. TALLY IN EVERY PERIOD Thomas Jefferson Eleven Crushes S.J. Tilden Team by 18 to 0 Count. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/holiday-liquor-kills-one-here-lowest-toll-since-prohibition.html | Holiday Liquor Kills One Here, Lowest Toll Since Prohibition | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/st-benedicts-prep-beats-seton-hall-virtually-clinches-catholic.html | ST. BENEDICT'S PREP BEATS SETON HALL; Virtually Clinches Catholic Schools Title of New Jersey by 18-0 Victory. NEWARK CENTRAL SCORES Triumphs Over Kearny High by 20-0--Newark South Side Beats Nutley, 25-2. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/archives/navy-plebes-beat-hun-school-120-waybright-accounts-for-all-of.html | NAVY PLEBES BEAT HUN SCHOOL, 12-0; Waybright Accounts for All of Victors' Points by Scoring Two Touchdowns. MIDDIES B ELEVEN WINS Turns Back Washington Freshmen, 25-0--Bucknell Cubs Repulse Wyoming Seminary, 26-6. Navy B, 25; Washington Fr., 0. Bucknell Fr., 26; Wyoming Seminary, 6. Washington, 14; Moravian Fr., 0. W. Va. Fr., 14; Mooseheart, 0. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/finance-dictators-named-in-berlin-red-alderman-protest-move-and.html | FINANCE DICTATORS NAMED IN BERLIN; Red Alderman Protest Move and Fight Police When Ousted for Disorder. FASCISTS THEN WALK OUT In Cologne Communists and Fascists Battle Each Other With Pistols on Bridge High Over the Rhine. | True | Wireless to THE NEW YORK TIMES. | C1B 93948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/brazil-guarantees-issue-reserve-set-up-for-currency-issued-by.html | BRAZIL GUARANTEES ISSUE.; Reserve Set Up for Currency Issued by Predecessors. | True | Wireless to THE NEW YORK TIMES. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/mrs-hoover-guest-of-honor-at-ball-first-appearance-at-event-of-kind.html | MRS. HOOVER GUEST OF HONOR AT BALL; First Appearance at Event of Kind Since Her Husband Became President. APPLAUDED BY DANCERS Entertained by Secretary and Mrs. Adams at the Annual Dance for Navy Relief. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/duke-of-montrose-sells-ben-lomond.html | Duke of Montrose Sells Ben Lomond | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/delays-exchange-dealings-brazil-puts-off-starting-until-todaymany.html | DELAYS EXCHANGE DEALINGS; Brazil Puts Off Starting Until Today—Many Workers Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/rockefeller-back-hopeful-on-future-world-is-facing-many-grave.html | ROCKEFELLER, BACK, HOPEFUL ON FUTURE; World Is Facing Many Grave Problems, He Says, but They Will Be Solved Ultimately. REGRETS BARNARD DISPUTE Sculptor Who Had Park Studio to Get "Every Consideration Consistent With Public Interests." Tells of Motor Trip. Met by Their Sons. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/ill-braves-storm-to-reach-dying-dog-master-mourned-by-pet-rides-22.html | ILL, BRAVES STORM TO REACH DYING DOG; Master, Mourned by Pet, Rides 22 Miles From Hospital and Wagging Tail Says Farewell. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/roosevelt-on-radio-aids-seal-sale-today-nation-will-hear-governor.html | ROOSEVELT ON RADIO AIDS SEAL SALE TODAY; Nation Will Hear Governor in Appeal for Campaign to Help the Tubercular. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/quick-action-by-governor-demanded-in-vice-expose-jury-disagrees-on.html | QUICK ACTION BY GOVERNOR DEMANDED IN VICE EXPOSE; JURY DISAGREES ON HEALY; SWEEPING INQUIRY SOUGHT City Affairs Committee and Thomas Cite Court Ring Revelations. ROOSEVELT AWAITS RECORD Bar Will Press Action at Once Against Lawyers Named as Women's Court Fixers. REPORT ON POLICE SPEEDED Kresel Rushes Transcript for Mulrooney to End Delay in Frame-Up Investigation. Governor Asked to Act. Bar to Act on Vice Lawyers. Allen Blames Walker Regime. Repudiates Acuna Story. Plan for Inquiry Outlined. Letters Sent to Governor. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/trade-in-this-area-lower-for-october-federal-reserve-reports-drop.html | TRADE IN THIS AREA LOWER FOR OCTOBER; Federal Reserve Reports Drop by Wholesalers, Department Stores and Chains. GAINS BY GROCERY GROUPS Stocks of Merchandise on Hand Decrease 5 Per Cent From Same Month of 1929. Machine Tools Decline. Stocks on Hand Decrease. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/providence-defeats-fall-river-in-soccer-wins-20-as-national.html | PROVIDENCE DEFEATS FALL RIVER IN SOCCER; Wins, 2-0, as National Champions Suffer Only Second Set-back of the Season. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/backs-hoover-on-rackets-dry-league-head-would-extend-state-action.html | BACKS HOOVER ON RACKETS; Dry League Head Would Extend State Action Demand to Prohibition. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/montreal-ready-to-entertain-1000-at-baseball-convention.html | Montreal Ready to Entertain 1,000 at Baseball Convention | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/chesterton-voices-faith-in-catholicism-pope-represents-permanent.html | CHESTERTON VOICES FAITH IN CATHOLICISM; Pope Represents Permanent Power, While Fascism Will Wane, Writer Says Here. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/liverpool-cotton-lower-spot-price-reduced-fractionally-markets.html | LIVERPOOL COTTON LOWER.; Spot Price Reduced Fractionally -- Market's Closing Steady. | True | | C1B 93948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/prague-soccer-team-triumphs.html | Prague Soccer Team Triumphs. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/arms-parley-clash-caused-by-germany-britain-takes-side-of-france-as.html | ARMS PARLEY CLASH CAUSED BY GERMANY; Britain Takes Side of France as Clear Warning to Projected Italian Hegemony. CECIL ASSAILS BERNSTORFF Disarmament Accord Is Fixed So as Not to Interfere With Existing Treaties. Argument Pleases French. ARMS PARLEY CLASH CAUSED BY GERMANY British Proposal Starts Debate. Italy Agrees With Germany. LITVINOFF ASSAILS PARLEY. Soviet Delegate to Arms Commission Doubt Move for Reductions. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/stokowski-leads-the-philharmonic-replaces-as-guest-conductor.html | STOKOWSKI LEADS THE PHILHARMONIC; Replaces as Guest Conductor Toscanini, Who Takes His Place in Philadelphia. APPLAUDED BY A THRONG He Displays His Mastery and Artistry in a Program of Bach and Brahms. | True | By Olin Downes. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/detwiler-annexes-berwick-marathon-penn-state-runner-wins-annual.html | DETWILER ANNEXES BERWICK MARATHON; Penn State Runner Wins Annual Race by 20 Yards in Field of More Than Forty. GREGORY IN SECOND PLACE McClusky Third Over Snow-Covered Course--Moore Falls and Has to Drop Out. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/european-railways-seek-joint-control-formation-of-an-interstate.html | EUROPEAN RAILWAYS SEEK JOINT CONTROL; Formation of an Interstate Commerce Commission Is Suggested at Paris. REDUCTION IN RATES SEEN Motor Transport Competition May Force Cuts Unless Agreement Is Arrived At. | True | By Carlisle MacDonald. Special Cable To The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/sets-up-residence-in-reno-wife-of-rear-admiral-fr-harris-retired.html | SETS UP RESIDENCE IN RENO; Wife of Rear Admiral F.R. Harris, Retired, Engages Lawyers. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/would-end-clash-over-water-power-wilbur-in-report-of-federal-board.html | WOULD END CLASH OVER WATER POWER; Wilbur, in Report of Federal Board, Holds Control Belongs "Primarily" to States. STEAM ELECTRICITY GAINS Rise of Ten Billion Kilowatt Hours in 1929 Cited--$70,000,000 in New Hydro-Energy Projects. Advance of Fuel Generation. Centring of Water Power Plants. Use Rises in Hydro Plant Areas. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/texas-annexes-title-tops-texas-a-and-m-longhorns-triumph-by-260-to.html | TEXAS ANNEXES TITLE; TOPS TEXAS A. AND M.; Longhorns Triumph by 26-0 to Capture the Honors in Southwest Conference. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/miss-virginia-peters-chooses-bridal-party-plans-for-marriage-to.html | MISS VIRGINIA PETERS CHOOSES BRIDAL PARTY; Plans for Marriage to Walter J. Salmon Jr. on Dec. 6 Have Been Completed. | True | Photo by Underwood & Underwood. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/packers-beat-yellow-jackets-257.html | Packers Beat Yellow Jackets, 25-7 | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/disarmament-gains.html | DISARMAMENT GAINS. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/fire-wrecks-yacht-club-bayswater-building-and-two-other-structures.html | FIRE WRECKS YACHT CLUB.; Bayswater Building and Two Other Structures Destroyed in Bayonne. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/newsprint-rate-rise-called-bar-to-trade-counsel-for-companies-at.html | NEWSPRINT RATE RISE CALLED BAR TO TRADE; Counsel for Companies at Ottawa Hearing Also Hint at Shift to Watrr-Borne Traffic. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/iona-school-ties-georgetown-prep-first-intersectional-game-between.html | IONA SCHOOL TIES GEORGETOWN PREP; First Intersectional Game Between Teams Ends in a 12-to-12 Deadlock. | True | Special to The New York Times. | C1B 93948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/fish-and-fur.html | FISH AND FUR. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/two-found-starving-boy-without-food-five-days-and-man-taken-to.html | TWO FOUND STARVING.; Boy, Without Food Five Days, and Man Taken to Bellevue. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/princeton-receives-400000-bequest-gift-of-dr-frank-hartley-goes-to.html | PRINCETON RECEIVES $400,000 BEQUEST; Gift of Dr. Frank Hartley Goes to University as Trust Ends With Widow's Death. ADDS TO SCHOLARSHIP FUND Income to Aid Capable, Deserving Students--Donor Regarded as One of Foremost Surgeons. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/new-york-victor-at-field-hockey-girls-from-this-city-defeat-north.html | NEW YORK VICTOR AT FIELD HOCKEY; Girls From This City Defeat North Shore in National Tourney, 2 to 1. MANHATTAN TOPS CHICAGO Fairchester, Wetomachek and Two Philadelphia Teams Also score Triumphs. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/parading-thanksgiving-ragamuffins-scarce-except-out-where-citys.html | Parading Thanksgiving Ragamuffins Scarce, Except Out Where City's Subway Lines End | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/swiss-increase-duties-advance-for-typewriters-and-adding-machines.html | SWISS INCREASE DUTIES.; Advance for Typewriters and Adding Machines Seen as Blow at Us. | True | Wireless to THE NEW YORK TIMES. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/chef-postpones-thanksgiving-day-freedom-to-serve-dinner-to-1500-at.html | Chef Postpones Thanksgiving Day Freedom To Serve Dinner to 1,500 at City Penitentiary | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/bruin-six-tallies-to-check-senators-comes-from-behind-in-final.html | BRUIN SIX TALLIES TO CHECK SENATORS; Comes From Behind in Final Period to Score Twice and Win by 2 to 1. PETTINGER FIRST TO TALLY Former Boston Player Cages Disk on Pass From Starr in the Second Session. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/alice-gallagher-weds-jf-christ-ceremony-in-church-of-st-philip-neri.html | ALICE GALLAGHER WEDS J.F. CHRIST; Ceremony in Church of St. Philip Neri Performed by the Rev. James Moore. SISTER IS MAID OF HONOR John Dempsey Best Man for His Cousin--Reception and Wedding, Breakfast at the Barclay. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/ship-saves-man-in-sinking-launch.html | Ship Saves Man in Sinking Launch. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/flight-tribute-to-bolivar-plane-will-go-from-new-york-to-colombia.html | FLIGHT TRIBUTE TO BOLIVAR; Plane Will Go From New York to Colombia on Dec. 17. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/boys-home-run-with-football-ends-game-teams-only-ball.html | Boy's 'Home Run' With Football Ends Game; Team's Only Ball | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/reece-to-ask-changes-in-muscle-shoals-bill-he-predicts-proposed.html | REECE TO ASK CHANGES IN MUSCLE SHOALS BILL; He Predicts Proposed Modifications Will Appeal to Those Who Want the Matter Settled. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/new-bonds-for-16380000-today.html | New Bonds for $16,380,000 Today. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/eight-utah-stars-picked-champions-monopolize-positions-on-allrocky.html | EIGHT UTAH STARS PICKED; Champions Monopolize Positions on All-Rocky Mountain Eleven. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/knights-the-victims.html | Knights the Victims. | True | CARL CHRISTIAN PETERSON. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/holds-jobless-survey-will-aid-woods-work-metropolitan-life.html | HOLDS JOBLESS SURVEY WILL AID WOODS' WORK; Metropolitan Life President Says Insurance Canvass Will Give Accurate Data. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/financial-markets-all-business-suspended-for-the-holiday-in.html | FINANCIAL MARKETS; All Business Suspended for the Holiday in America--Points in the Immediate Outlook. | True | | C1B 93948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/club-to-honor-bodanzky-the-bohemians-will-have-him-as-honor-guest.html | CLUB TO HONOR BODANZKY.; The Bohemians Will Have Him as Honor Guest at Annual Dinner. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/loss-of-1392000-gold-by-london-bank-but-ratio-of-banking-reserve.html | LOSS OF 1,392,000 GOLD BY LONDON BANK; But Ratio of Banking Reserve Reaches the Highest Figure Since Last March. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/the-screen-his-unexpected-romance.html | THE SCREEN; His Unexpected Romance. | True | By Mordaunt Hall. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/trial-of-14-reveals-plot-against-alfonso-spain-asks-imprisonment.html | TRIAL OF 14 REVEALS PLOT AGAINST ALFONSO; Spain Asks Imprisonment for Alleged Anarchists Caught in 1926. | True | Wireless to THE NEW YORK TIMES. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/jamaica-now-station-on-air-line.html | Jamaica Now Station on Air Line. | True | Special Cable to THE NEW YORK TIMES. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/football-player-19-dies-day-college-of-emporia-back-succumbs-from.html | FOOTBALL PLAYER, 19, DIES; Day, College of Emporia Back, Succumbs From Fractured Skull. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/nebraska-is-upset-by-kansas-aggies-loses-10-to-9-marking-first.html | NEBRASKA IS UPSET BY KANSAS AGGIES; Loses, 10 to 9, Marking First Setback in 15-Game Rivalry With the Wildcat. CRONKITE ON 50-YARD RUN Goes Over for Score After 24-Yard Pass From McMillin--Paul Counts for Cornhuskers. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/assail-dry-plan-to-count-aliens-out-beck-calls-wilsons-idea-of.html | ASSAIL DRY PLAN TO COUNT ALIENS OUT; Beck Calls Wilson's Idea of Barring Them in Reapportioning a Blow at Industrial States. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/unemployed-henry.html | UNEMPLOYED HENRY. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/new-rochelle-home-is-robbed.html | New Rochelle Home Is Robbed. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/colby-lists-causes-for-thankfulness-former-secretary-of-state.html | COLBY LISTS CAUSES FOR THANKFULNESS; Former Secretary of State Points to the Health, Strength and the Youth of America. SPEAKS AT JEWISH SERVICE Thanksgiving Worship Marks 105th Anniversary of the Founding of Congregation B'nai Jeshurun. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/buy-portrait-here-by-gainsborough-st-louis-collectors-acquire-18th.html | BUY PORTRAIT HERE BY GAINSBOROUGH; St. Louis Collectors Acquire 18th Century Picture of Mrs. Edwin Lascelles. FOUND IN AN ENGLISH HOME Subject Was Wife of a Member of Family of the Earl of Harwood, Husband of Princess Mary. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/lincoln-conquers-west-new-york-high-triumphs-by-180-in-school.html | LINCOLN CONQUERS WEST NEW YORK HIGH; Triumphs by 18-0 in School Football Contest at Jersey City. WOODROW WILSON VICTOR Surprises With 7-6 Defeat of Lyndhurst Eleven--Other New Jersey Games. Woodrow Wilson, 7; Lyndhurst, 6. Vineland, 19; Millville, 0. Paterson Central, 13; East Side, 0. Hackensack, 18; Leonia, 6. Neptune, 7; Long Branch, 0. Rockaway, 6; Boonton, 6. Palmyra, 19; Pemberton, 0. Cathedral, 7; Camden Catholic, 0. Phillipsburg, 13; St. Peter's Prep, 6. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/s-california-wins-from-washington-scores-in-every-period-to-defeat.html | S. CALIFORNIA WINS FROM WASHINGTON; Scores in Every Period to Defeat Huskies, 32 to 0, as 40,000 Look On.MOHLER IN 53-YARD RUNGets Away for Longest Dash ofContest--Losers Are-Halted on Trojan One-Yard Line. Hammack Crosses Goal Line. Trojans Again Register. | True | | C1B 93948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/sonnenberg-wins-from-sherry.html | Sonnenberg Wins From Sherry. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/to-increase-tire-output-general-expansion-expected-first-week-in.html | TO INCREASE TIRE OUTPUT.; General Expansion Expected First Week in January. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/florida-crushes-georgia-tech-557-gains-initial-victory-over.html | FLORIDA CRUSHES GEORGIA TECH, 55-7; Gains Initial Victory Over TimeHonored Rivals After Being Scored On. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/briton-says-he-saw-troops-revolt-in-moscow-tells-of-ogpu-butchery.html | Briton Says He Saw Troops Revolt in Moscow, Tells of Ogpu 'Butchery' and Arrest of Rykoff | True | Special Cable to THE NEW YORK TIMES. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/newark-repulses-hakoah-by-2-to-0-pipa-registers-both-goals-in.html | NEWARK REPULSES HAKOAH BY 2 TO 0; Pipa Registers Both Goals in American League Soccer at Hawthorne Field. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/peace-prize-of-1929-awarded-to-kellogg-the-two-winners-of-the-nobel.html | PEACE PRIZE OF 1929 AWARDED TO KELLOGG; THE TWO WINNERS OF THE NOBEL PEACE PRIZES. | True | Special Cable to THE NEW YORK TIMES.Harris & Ewing Photo.Times Wide World Photo. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/maryland-conquers-johns-hopkins-210-regular-backs-get-into-game-in.html | MARYLAND CONQUERS JOHNS HOPKINS, 21-0; Regular Backs Get Into Game in Second Half and Score Three Touchdowns. | True | Special to The New York Times. | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/4000-needy-families-are-fed-in-newark-charities-aid-1500-jobless.html | 4,000 NEEDY FAMILIES ARE FED IN NEWARK; Charities Aid 1,500 Jobless-- 2,500 in Hudson County Institutions Get Holiday Fare. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/three-operas-sung-thanksgiving-day-myrna-sharlow-american-makes-a.html | THREE OPERAS SUNG THANKSGIVING DAY; Myrna Sharlow, American, Makes a Promising Debut as Nedda in "Pagliacci." JERITZA IN "RUSTICANA" "L'Africana" Given at Night With Rosa Ponselle and Gigli in the Chief Roles. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/rheinelbe-bonds-drawn-313000-of-25year-7s-called-for-jan-1other.html | RHEINELBE BONDS DRAWN.; $313,000 of 25-Year 7s Called for Jan. 1--Other Redemptions. | True | | C1B 93948 |
| 1930-11-28 | 1930-11-28 | https://www.nytimes.com/1930/11/28/archives/city-bond-sales-controller-berry-tells-method-of-floating-municipal.html | CITY BOND SALES.; Controller Berry Tells Method of Floating Municipal Issues. | True | C.W. BERRY, Controller. | C1B 93948 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/business-lags-in-21-countries-black-rust-causes-reduction-of-30-per.html | BUSINESS LAGS IN 21 COUNTRIES; Black Rust Causes Reduction of 30 Per Cent in the Argentine Wheat Crop. AUSTRALIA IS HARD HITCanada's Business Depressed by Grain Prices--Bank of Brazil LimitsSale of Foreign Exchange. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/british-reds-to-rally-mighty-demonstrations-planned-to-fight-war.html | BRITISH REDS TO RALLY.; "Mighty Demonstrations" Planned to Fight "War Plot." | True | Special Cable to THE NEW YORK TIMES. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/london-paper-shows-gain-daily-express-revenue-from-notices-was.html | LONDON PAPER SHOWS GAIN; Daily Express Revenue From Notices Was $41,785 Yesterday. | True | Special Cable to THE NEW YORK TIMES. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/carol-donohugh-engaged-to-wed-her-troth-to-edward-g-iselin-is.html | CAROL DONOHUGH ENGAGED TO WED; Her Troth to Edward G. Iselin Is Announced by Her Parents at a Dance. SHE IS A DEBUTANTE OF 1929 Her Father Is Official of Methodist Foreign Missions and Her Mother an Anthropologist. | True | New York Times Studio. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 94957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/clark-takes-post-as-envoy-to-mexico-american-ambassador-escorted-to.html | CLARK TAKES POST AS ENVOY TO MEXICO; American Ambassador Escorted to Presidential Palace by Two Cavalry Squadrons. PRESIDENT LAUDS MORROW Embassy to Be Strictly Dry During His Occupancy, Clark Tells Foreign Correspondents. | True | Special Cable to THE NEW YORK TIMES. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/rain-of-mud-falls-in-paris-african-sandstorm-blamed.html | Rain of Mud Falls in Paris; African Sandstorm Blamed | True | Special Cable to THE NEW YORK TIMES. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/belasco-had-restful-day.html | Belasco Had Restful Day. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/rabbi-wise-recovers-from-relapse.html | Rabbi Wise Recovers From Relapse. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/miss-vanderhoof-to-wed-east-orange-girl-is-engaged-to-august-g.html | MISS VANDERHOOF TO WED.; East Orange Girl is Engaged to August G. Stoll. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/1343-moose-killed-in-nova-scotia.html | 1,343 Moose Killed in Nova Scotia. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/easing-the-strain-unemployed-could-be-used-to-relieve-those-who-are.html | EASING THE STRAIN.; Unemployed Could Be Used to Relieve Those Who Are Overworked. | True | MABEL E. MACOMBER. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/americans-plan-dalmatian-hotels.html | Americans Plan Dalmatian Hotels. | True | Wireless to THE NEW YORK TIMES. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/hospitals-work-depicted-knickerbocker-display-points-to-needs-of.html | HOSPITAL'S WORK DEPICTED; Knickerbocker Display Points to Needs of Its Emergency Fund. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/rear-admiral-niles-dies-at-82-in-virginia-commanded-the-piscataqua.html | REAR ADMIRAL NILES DIES AT 82 IN VIRGINIA; Commanded the Piscataqua in Spanish-American War--Burial to Be in Arlington Cemetery. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/germanys-foreign-debts-government-figures-total-investment-at-more.html | GERMANY'S FOREIGN DEBTS.; Government Figures Total Investment at More Than $6,200,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/says-majority-seeks-ward-baking-change-morrow-group-asserts-it-has.html | SAYS MAJORITY SEEKS WARD BAKING CHANGE; Morrow Group Asserts It Has Proxies From 51% of Stock Favoring Special Meeting. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/turkish-party-to-split-liberal-republicans-to-set-up-right-middle.html | TURKISH PARTY TO SPLIT.; Liberal Republicans to Set Up Right, Middle and Left Wings, Paper Says. | True | Wireless to THE NEW YORK TIMES. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/toscanini-in-philadelphia-receives-ovation-as-guest-director-of.html | TOSCANINI IN PHILADELPHIA.; Receives Ovation as Guest Director of Stokowski's Orchestra. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/fraternity-men-excel-in-studies-their-scholastic-average-has-risen.html | FRATERNITY MEN EXCEL IN STUDIES; Their Scholastic Average Has Risen Above That of NonMembers, Leader Reports.65% SHOW IMPROVEMENTElimination of Roughness in Initiations Also Discussed at Interfraternity Conference. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/committee-splits-on-protocol-action-borah-as-chairman-declares.html | COMMITTEE SPLITS ON PROTOCOL ACTION; Borah as Chairman Declares Himself for Prompt Disposal of Matter. CAPPER AND WALSH FAVOR But Vandenberg and Black Oppose and Swanson Wants Vote Put Off. COMMITTEE DIVIDED ON PROTOCOL ACTION | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/asks-public-to-aid-student-musicians-national-orchestral.html | ASKS PUBLIC TO AID STUDENT MUSICIANS; National Orchestral Association Provides Free Training in Ensemble Playing. COST OF SEATS IS SMALL Subscriber May Hear 8 Concerts for as Little as 6 Cents Each-- Six Still Remain This Season. Players and Public Benefited. Leon Barzin the Conductor. | True | | C1B 94957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/la-barba-victor-conquers-taylor-gains-decision-in-fast-but-tiresome.html | LA BARBA VICTOR; CONQUERS TAYLOR; Gains Decision in Fast but Tiresome Ten-Round Bout Before7,500 in the Garden.SLAVIN, SCALFARO DRAWWage Hard-Fought Semi-Final Duel--Saviola Wains as BrokenJaw Stops Garagliano. Two Rounds Are Even. Punch at Long Range. Semi-Final Is Spectacular. | True | By James P. Dawson. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/childs-concerns-combine.html | Childs Concerns Combine. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/dry-chiefs-discuss-referendum-idea-capital-gathering-considers.html | DRY CHIEFS DISCUSS REFERENDUM IDEA; Capital Gathering Considers Backing Plan if Wets Would Take Vote as Final. MEETINGS HERE PLANNED Matter Is Expected to Be Settled In Time for Action at Coming Short Session. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/painting-by-turner-is-sold-for-85000-venice-the-guidecca.html | PAINTING BY TURNER IS SOLD FOR $85,000; "Venice: The Guidecca" and Another Work of the Artist to Be Taken to England. REMBRANDT BRINGS $75,000 "A Rabbi in a Wide Cap" Is Purchased for a Cuban--$46,000Paid for a Raeburn. $46,000 on a Raeburn. Reynolds Portrait Brings $31,000. $5,800 for a Stained Window. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/crime-prevention-in-youth-is-urged-head-of-big-brother-federation.html | CRIME PREVENTION IN YOUTH IS URGED; Head of Big Brother Federation Says Home Education Is More Vital Than Punishment. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/fortune-of-ehret-put-at-6660038-accounting-by-widow-of-brewers-son.html | FORTUNE OF EHRET PUT AT $6,660,038; Accounting by Widow of Brewer's Son Shows Gross Estate at His Death Was $8,574,871.WOMAM LEFT $298,232 Miss Schlegel Willed $173,232 of This to Columbia for Fellowshipat Oxford or Cambridge. Widow Got $1,372,536. $173,232 Goes to Columbia. Davies Left $840,095. City to Get $70,000 for Park. Father Saponara Left $85,803. $200,000 in Rider Estate. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/auburns-eleven-gets-eagle-as-mascot-to-go-with-slogan.html | Auburn's Eleven Gets Eagle As Mascot to Go With Slogan | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/falcaro-and-varipapa-lose-fourth-block-new-york-bowling-stars-bow.html | FALCARO AND VARIPAPA LOSE FOURTH BLOCK; New York Bowling Stars Bow to Philadelphia Pair by 240 Pins, But Lead in Match by L490. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/jersey-city-plans-relief-100000-to-be-available-there-within-a-week.html | JERSEY CITY PLANS RELIEF.; $100,000 to Be Available There Within a Week. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/1000000-to-girls-school-beaver-college-gets-fund-left-in-trust-by.html | $1,000,000 TO GIRLS SCHOOL; Beaver College Gets Fund Left In Trust by Philadelphian in 1880. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/to-buy-4-new-hampshire-utilities.html | To Buy 4 New Hampshire Utilities. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/ep-charlton-leaves-1500000-to-charity-tufts-johns-hopkins-and-fall.html | E.P. CHARLTON LEAVES $1,500,000 TO CHARITY; Tufts, Johns Hopkins and Fall River Institutions to Get Income From Trust. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/12718652-sought-by-municipalities-loans-scheduled-for-next-week.html | $12,718,652 SOUGHT BY MUNICIPALITIES; Loans Scheduled for Next Week Compare With $30,614,698 Average This Year. $5,000,000 FOR MISSOURI Offering of 4% Highway Bonds Tops List--Detroit Issue Quickly Sold. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/midway-breaks-even-beats-halpern-in-pocket-billiard-play-then-loses.html | MIDWAY BREAKS EVEN.; Beats Halpern in Pocket Billiard Play, Then Loses to De Perro. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/gives-10000-quarts-of-milk-in-10-months.html | Gives 10,000 Quarts of Milk in 10 Months. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/ruth-nichols-reaches-amarillo.html | Ruth Nichols Reaches Amarillo. | True | | C1B 94957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/bar-german-fascist-talk-danish-police-after-fight-with-reds-prevent.html | BAR GERMAN FASCIST TALK.; Danish Police, After Fight With Reds, Prevent Goebbels's Lecture. | True | Special Cable to THE NEW YORK TIMES. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/dr-cammorato-critically-ill.html | Dr. Cammorato Critically Ill. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/mercury-at-15-here-coldest-for-nov-28-frigid-weather-ties-up-many.html | MERCURY AT 15 HERE, COLDEST FOR NOV. 28; Frigid Weather Ties Up Many Transit Lines—Today to Be Slightly Warmer. WIDE AREA IS SUFFERING New Cold Wave Moving on MidWest—12 Below Zero at Duluth--50 Deaths Reported. Many Transit Lines Tied Up. MERCURY AT 15 HERE, COLDEST FOR NOV. 28 Whole Mid-West Suffering. Many Sub-Zero Marks. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/edison-gets-papal-medal-customs-held-it-only-a-few-hours-to-comply.html | EDISON GETS PAPAL MEDAL; Customs Held It Only a Few Hours to Comply With Routine. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/brokers-loans-off-63000000-in-week-2122000000-total-ninth-new-low.html | BROKERS' LOANS OFF $63,000,000 IN WEEK; $2,122,000,000 Total, Ninth New Low Record, Reported by Federal Reserve. $4,000,000 DECLINE HERE Out-of-Town Banks Show Drop of $59,000,000, With No Change for Corporations. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/jailed-for-robbing-benefactor.html | Jailed for Robbing Benefactor. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/many-professionals-see-opera-rehearsal-metropolitan-gives-a-final.html | MANY PROFESSIONALS SEE OPERA REHEARSAL; Metropolitan Gives a Final Test of "The Fair at Sorochintzy" for Today's Premiere. New Singers Heard in "Faust." | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/greenleaf-wins-twice-defeats-hueston-in-afternoon-12929-and-at.html | GREENLEAF WINS TWICE.; Defeats Hueston in Afternoon, 129-29, and at Night, 114-64. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/st-johns-drills-en-route-to-game-practices-at-niagara-falls-in.html | ST. JOHN'S DRILLS EN ROUTE TO GAME; Practices at Niagara Falls in Preparation for De Paul Contest Tomorrow. SQUAD HOLDS SCRIMMAGE Resumes Trip After Workout and Will Rest on Arrival In Chicago Today. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/libby-hotel-deal-called-scandalous-stockholders-counsel-holds.html | LIBBY HOTEL DEAL CALLED 'SCANDALOUS; Stockholders Counsel Holds Action 'Rotten' and Asks Receiver-- Decision Is Reserved. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/republicans-show-deficit-of-175000-report-election-talkies-cost.html | REPUBLICANS SHOW DEFICIT OF $175,000; Report Election Talkies Cost $17,725, Broadcasting $17,995 and Plane Campaign $1,500. MRS. PRATT SPENT $3,979 $78 Went for Cigars, $181 for Candy --Brodsky Total $1,963, Broun's $1,170 and Thomas's $50. Mrs. Pratt's Expenditures. County Committee Report. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/guelph-treasure-here-art-of-dukes-of-brunswick-to-be-shown-to-aid.html | GUELPH TREASURE HERE.; Art of Dukes of Brunswick to Be Shown to Aid Big Sisters. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/amherst-lists-12-games-basketball-schedule-announced-as-25.html | AMHERST LISTS 12 GAMES.; Basketball Schedule Announced as 25 Candidates Report. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/asheville-womens-polo-team-to-play-3-games-in-cleveland.html | Asheville Woman's Polo Team To Play 3 Games in Cleveland | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/jersey-woman-dies-in-automobile-crash-three-other-passengers-hurt.html | JERSEY WOMAN DIES IN AUTOMOBILE CRASH; Three Other Passengers Hurt-- Man Hit-and-Run Victim-- Workers' Bus Wreck Fatal. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 94957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/russia-the-enigma-a-study-of-politicoeconomic-conditions-in-that.html | RUSSIA, THE ENIGMA.; A Study of Politico-Economic Conditions in That Country Which Are Affecting the Whole World. VI--WHICH DAY IS IT TODAY? What's Your Color? Subways and Elevators. An Education Enigma. A Paradox of Childhood. Coming Out. | True | By Edwin L. James. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/tursellino-slightly-improved.html | Tursellino Slightly Improved. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/constantine-vi-dies-a-refugee-in-athens-greek-catholic-ecumenical.html | CONSTANTINE VI DIES A REFUGEE IN ATHENS; Greek Catholic Ecumenical Patriarch Was Expelled by Turkey From Constantinople in 1925. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/hospital-drive-short-north-hudson-institution-ends-its-campaign.html | HOSPITAL DRIVE SHORT.; North Hudson Institution Ends its Campaign Lacking $119,044. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/ccny-boxers-triumph-defeat-st-johns-in-first-meet-winning-five.html | C.C.N.Y. BOXERS TRIUMPH.; Defeat St. John's in First Meet, Winning Five Bouts. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/topics-of-interest-to-the-churchgoer-cardinal-hayes-faces-busy-week.html | TOPICS OF INTEREST TO THE CHURCHGOER; Cardinal Hayes Faces Busy Week, Including Troop Review and Jobless Fund Appeal. TWO MISSIONS TO BE HELD One at Trinity, Another at Calvary Church, Are Announced--St. Ann's to Get New Organ. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/mitten-dog-scores-at-atlantic-city-blue-dan-is-judged-best-of.html | MITTEN DOG SCORES AT ATLANTIC CITY; Blue Dan Is Judged Best of Winners and Breed in English Setter Class.400 ENTRIES ARE BENCHEDHappy Valley Kennels Also TriumphWhen Pointer, NancollethMarkall, Wins. | True | By Lincoln A. Werden. Special To The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/sales-in-new-jersey-activity-in-jersey-city-kearny-and-elsewhere.html | SALES IN NEW JERSEY.; Activity in Jersey City, Kearny and Elsewhere. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/police-battle-unemployed-at-turin-city-hall-when-hungry-families.html | Police Battle Unemployed at Turin City Hall When Hungry Families Plead for Larger Dole | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/new-york-girls-beat-chicago-32-triumph-in-national-intercity-field.html | NEW YORK GIRLS BEAT CHICAGO, 3-2; Triumph in National Intercity Field Hockey Tourney at Philadelphia. MANHATTAN TEAM VICTOR Turns Back St. Louis by 3 to 0-- Boston, Baltimore and Philadelphia Also Win. | True | Special to The New York Times.Times Wide World Photo. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/59474000-bonds-offered-in-week-amount-considered-large-for-period.html | $59,474,000 BONDS OFFERED IN WEEK; Amount Considered Large for Period Containing Thanksgiving Holiday.MUNICIPAL ISSUES IN LEADFinance Corporations Also Enterthe Market--Principal Loansin Various Classes. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/chicago-wheat-dips-with-prices-abroad-weakness-in-liverpool-and.html | CHICAGO WHEAT DIPS WITH PRICES ABROAD; Weakness in Liverpool and Winnipeg Results in a Flood of Selling Orders. FINAL LOSSES 2 TO 2 7/8C Corn Falls 1 3/8 to 1 c as Long Contracts Come Out Steadily-- Oats and Rye Decline. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/financial-markets-moderate-downward-reaction-on-stock-exchangewheat.html | FINANCIAL MARKETS; Moderate Downward Reaction on Stock Exchange--Wheat, Corn and Cotton Lower. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/weille-favorite-to-keep-run-title-will-defend-crown-in-school.html | WEILLE FAVORITE TO KEEP RUN TITLE; Will Defend Crown in School Championship Event at Van Cortlandt Park Today. CURTIS HIGH ALSO CHOICE Is Expected to Retain the Team Honor--Field of 300 Harriers to Compete. | True | | C1B 94957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/reply-on-palestine-is-made-to-britain-jewish-agency-says-the-recent.html | REPLY ON PALESTINE IS MADE TO BRITAIN; Jewish Agency Says the Recent White Paper Misinterpreted League Mandate. DUAL OBLIGATION IS DENIED Memorandum Insists Task Is to Foster Jewish National Home, and Arab Interests Are Secondary. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/paris-relieved-as-seine-waters-fall.html | Paris Relieved as Seine Waters Fall | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/markets-in-london-paris-and-berlin-international-group-eases-in.html | MARKETS IN LONDON, PARIS AND BERLIN; International Group Eases in Light Dealings on the English Exchange. FRENCH QUOTATIONS DOWN Traders Cautious Pending the Month-End Settlements-- German Stocks Firm. | True | Special Cable to THE NEW YORK TIMES. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/sports-today.html | Sports Today | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/rogers-stresses-two-events-in-thanksgiving-day-news.html | Rogers Stresses Two Events In Thanksgiving Day News | True | WILL ROGERS. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/opera-benefit-for-women-of-south.html | Opera Benefit for Women of South. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/refuses-blood-of-gentile-jew-in-london-rejects-transfusion-though.html | REFUSES BLOOD OF GENTILE; Jew in London Rejects Transfusion Though He May Die. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/october-rail-net-off-269-per-cent-operating-income-of-58-roads.html | OCTOBER RAIL NET OFF 26.9 PER CENT; Operating Income of 58 Roads $93,120,000, Compared With $127,390,000 a Year Before. DECLINE IN GROSS IS 20.5% New York Central Earns $1.75 a Share in September Quarter, Against $4.93 in 1929 Period. Illinois Central. Canadian Pacific. Canadian National. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/killing-of-4-makes-dutchess-mystery-dairyman-wife-daughter-and-son.html | KILLING OF 4 MAKES DUTCHESS MYSTERY; Dairyman, Wife, Daughter and Son Are Found Stabbed to Death on Farm. HAD BEEN DEAD TWO DAYS Police, Seeing Robbery Motive, Seek Stranger Who Hired Auto to Go to Poughkeepsie. Had Received Check For Milk. Other Bodies Dragged to Garage. | True | From a Staff Correspondent of The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/indians-say-agenda-is-vague-on-status-drop-protest-as-lord-sankey.html | INDIANS SAY AGENDA IS VAGUE ON STATUS; Drop Protest as Lord Sankey Explains His Plan Does Not Bar Discussion of Dominion. PARLEY WILL DIVIDE WORK Subcommittees to Be Named on Twelve Topics-- Army Command In India to Change Today. Dissent Fails to Reach a Head. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/post-office-rules-drawing-of-mayor-thompson-a-lottery.html | Post Office Rules 'Drawing' Of Mayor Thompson a Lottery | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/three-banks-shut-doors-one-in-corinth-miss-to-reopen-with-more.html | THREE BANKS SHUT DOORS.; One in Corinth, Miss., to Reopen With More Capital. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/plane-dearth-hurts-army-says-davison-although-air-corps-has-1319.html | PLANE DEARTH HURTS ARMY, SAYS DAVISON; Although Air Corps Has 1,319 Craft, Overhaul Keeps a Fifth Idle, He Declares. RAPID PROMOTIONS URGED Greater Incentive Is Needed to Keep the Officers, Secretary States in His Report. FEWER FATALITIES IN YEAR Only 55 Were Killed to July 1-- Payne Reports Progress in Supply Service. Retention of Officers Sought. 1,319 Airplanes in Service. Lieutenants Command Squadrons. Payne Reports on Stocks. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/rival-captains-in-army-notre-dame-game-in-chicago-today.html | RIVAL CAPTAINS IN ARMY-NOTRE DAME GAME IN CHICAGO TODAY. | True | Times Wide World Photo.Times Wide World Photo. | C1B 94957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/bank-debits-stay-below-last-year-but-volume-last-week-outside-new.html | BANK DEBITS STAY BELOW LAST YEAR; But Volume Last Week Outside New York City Increased Over the Preceding Week. COAL PRODUCTION ROSE Petroleum and Live Stock Output Also Gained, but Cotton, Lumber and Building Contracts Fell Off. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/postoffice-robbed-of-8662-stamps-thugs-blast-a-heavy-safe-in.html | POSTOFFICE ROBBED OF $8,662 STAMPS; Thugs Blast a Heavy Safe in Columbus Circle Station-- Also Get $219 and Pistol. TAKE 700-POUND CHEST Blank Money Orders With a Potential Value of $100,000 Believedto Be Worthless to Robbers. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/president-will-submit-world-court-for-senate-action-in-this.html | PRESIDENT WILL SUBMIT WORLD COURT FOR SENATE ACTION IN THIS CONGRESS; OPPOSITION RISES, EXTRA SESSION LOOMS; HOOVER DISREGARDS ADVICE Sudden Decision Causes Great Stir Among Leaders at Capital. FEAR OF FILIBUSTER VOICED Watson and Other Party Chiefs Warn of Legislative Jam, Endangering Supply Bills. EXECUTIVE HOPES FOR VOTE Presses Adherence to Protocol to Satisfy Court's Friends Facing Hostility in Next Congress. Fear of Extra Session Voiced. Course Left to Senate Leaders. Aims to Satisfy Friends of Court. Holding by Committee Rejected. Special Session Now Uncertain. Watson Warns of Filibuster. Longworth Tells Hoover of Plans. Moses Declares His Opposition. Root Formula the Main Point. Chances in the Next Senate. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/segura-painter-here-mexican-who-will-do-ortiz-rubios-portrait.html | SEGURA, PAINTER, HERE.; Mexican Who Will Do Ortiz Rubio's Portrait Arrives on De Grasse. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/nobel-prize-award-to-lewis-is-an-insult-to-america-says-van-dyke.html | Nobel Prize Award to Lewis Is an 'Insult' To America, Says van Dyke, Hitting Scoffers | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/head-of-closed-bank-in-south-kills-self-re-donnell-of-nashville-is.html | HEAD OF CLOSED BANK IN SOUTH KILLS SELF; R.E. Donnell of Nashville Is Said to Have Felt Strain of Effort to Save His Institution. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/italy-honors-agnini-he-is-named-knight-of-the-crown-for-his-aid-in.html | ITALY HONORS AGNINI.; He Is Named Knight of the Crown for His Aid in Opera There. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/ethical-culturists-meet-pg-salom-elected-president-at-brooklyn.html | ETHICAL CULTURISTS MEET.; P.G. Salom Elected President at Brooklyn Conference. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/asks-alimony-from-joseph-klaw.html | Asks Alimony From Joseph Klaw. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/colossal-annexes-curtis-bay-purse-is-lone-favorite-to-triumph-at.html | COLOSSAL ANNEXES CURTIS BAY PURSE; Is Lone Favorite to Triumph at Bowie, Beating Berber by Length and Half. ONCORA VICTOR BY NOSE Outsider, at $33.30 for $2, Defeats Single Star In Hard Drive-- Francock Also Wins. Colossal Follows Pace. Durva Wins First Race. Amerisk Is Second. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/william-b-hewitt-dies-at-41-in-paris-former-stock-exchange-member.html | WILLIAM B. HEWITT DIES AT 41 IN PARIS; Former Stock Exchange Member, Who Sold Seat to S.B. Sears Jr., Succumbs Suddenly. | True | Special Cable to The Chicago Tribune. | C1B 94957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/yiddish-art-theatre-offers-uncle-moses-dramatisation-of-sholom-asch.html | YIDDISH ART THEATRE OFFERS 'UNCLE MOSES'; Dramatisation of Sholom Asch Novel Centres About New York's Sweat-shop Life. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/philadelphia-gets-195-loan-to-pay-christmas-salaries.html | Philadelphia Gets 1.95% Loan To Pay Christmas Salaries | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/british-call-trial-by-reds-a-frameup-london-opinion-is-that-affair.html | BRITISH CALL TRIAL BY REDS A FRAME-UP; London Opinion Is That Affair Is a Deliberate Sham to Divert Blame for Failures. 'CONFESSIONS' HELD FRAUD Data Being Prepared in France to Refute Ramsin Assertions About Foreign Officials. SOVIET TO PRESS INQUIRY Prosecutor at Closed Session in Moscow Will Ask Details on Foreigners Linked in "Plot." Seen as Support for Army. France Preparing Refutation. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/urge-hands-off-cotton-directors-of-new-orleans-exchange-say-federal.html | URGE "HANDS OFF" COTTON.; Directors of New Orleans Exchange Say Federal Action Hurts Market. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/society-women-help-elizabeth-junior-league-solicits-jobs-by.html | SOCIETY WOMEN HELP.; Elizabeth Junior League Solicits Jobs by Telephone. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/acts-in-munroe-co-case-court-makes-irving-trust-the-permanent.html | ACTS IN MUNROE & CO. CASE; Court Makes Irving Trust the Permanent Receiver for Brokers. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/dox-atlantic-flight-is-declared-certain-berlin-agent-says-it-will.html | DO-X ATLANTIC FLIGHT IS DECLARED CERTAIN; Berlin Agent Says It Will Fly to South America, Then Here-- Goes to Cadiz Tomorrow. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/for-silent-sufferers-salvation-army-offers-confidential-help-in.html | FOR SILENT SUFFERERS; Salvation Army Offers Confidential Help in Present Crisis. | True | JOHN McMILLAN, | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/opposes-foshay-claims-receiver-advises-rejection-of-total-of.html | OPPOSES FOSHAY CLAIMS.; Receiver Advises Rejection of Total of $7,000,000 to $10,000,000. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/welfare-island-inmates-dined-well.html | Welfare Island Inmates Dined Well. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/gina-pinnera-in-recital-soprano-gets-prolonged-applause-during.html | GINA PINNERA IN RECITAL.; Soprano Gets Prolonged Applause During Carnegie Hall Program. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/stock-exchange-shoot-today-draws-16-school-rifle-teams.html | Stock Exchange Shoot Today Draws 16 School Rifle Teams | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/w-and-j-game-put-off-meeting-with-carnegie-tech-postponed-because.html | W. AND J. GAME PUT OFF.; Meeting With Carnegie Tech Postponed Because of Cold Weather. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/aliens-vacations-upset-200-cancel-sailings-to-italy-when-reentry.html | ALIENS' VACATIONS UPSET.; 200 Cancel Sailings to Italy When Re-Entry Permits Are Delayed. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/exofficials-sent-to-italian-prison-belloni-and-belotti-get-five.html | EX-OFFICIALS SENT TO ITALIAN PRISON; Belloni and Belotti Get Five Years Each on Penal Islands of Lipari and Ponza. FORMER A MILAN GOVERNOR Latter Took Part in Secret Society Which Conducts Propaganda Against Fascist Regime. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/two-lawyers-held-in-stolen-bond-plot-named-with-3-others-in-nine-in.html | TWO LAWYERS HELD IN STOLEN BOND PLOT; Named With 3 Others in Nine Indictments Over Alleged Deal to Sell $200,000 Securities. TRAILED FOR TWO MONTHS Said to Admit Getting $5,500 Each From $42,000 Paid for Return of Part of the Loot. | True | | C1B 94957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. The Railroad Situation. The Usual New Low. Reducing the Overhead. Federal Reserve Statement. Domestic Bonds Move Lower. A Market Dilemma. Investment Trust Mergers. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/plane-motor-bursts-in-air-american-pilot-unhurt-lands-ship-safely.html | PLANE MOTOR BURSTS IN AIR; American Pilot, Unhurt, Lands Ship Safely on Channel Coast In Kent. | True | Wireless to THE NEW YORK TIMES. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/letter-mystifies-fliers-note-forwarded-to-curtiss-field-found-in.html | LETTER MYSTIFIES FLIERS.; Note, Forwarded to Curtiss Field, Found in Woods Near Wassaic, N.Y. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/to-study-szechuan-fauna-ft-smith-of-chicago-field-museum-to.html | TO STUDY SZECHUAN FAUNA.; F.T. Smith of Chicago Field Museum to Penetrate Chinese Interior. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/cuba-puts-two-murderers-to-death.html | Cuba Puts Two Murderers to Death. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/half-border-force-accused-in-detroit-liquorgraft-inquiry-willost.html | HALF BORDER FORCE ACCUSED IN DETROIT; Liquor-Graft Inquiry Will--Cost 75 Customs Patrolmen Their Places. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/defends-business-chiefs-prall-scores-criticism-of-them-as.html | DEFENDS BUSINESS CHIEFS.; Prall Scores Criticism of Them as Responsible for Slump. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/revokes-licenses-of-418-motorists-harnett-announces-penalties-for.html | REVOKES LICENSES OF 418 MOTORISTS; Harnett Announces Penalties for Two Weeks Ending Nov. 20-- 56 Revocations Here. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/notes-of-social-activities-in-suburbs-and-elsewhere.html | Notes of Social Activities in Suburbs and Elsewhere | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/dartmouth-is-set-to-stop-stanford-is-said-to-have-strong-defense.html | DARTMOUTH IS SET TO STOP STANFORD; Is Said to Have Strong Defense Against Warner Attack in Palo Alto Game Today. 50,000 MAY SEE CONTEST West Coast Football Followers Strongly Favor Stanford to Win Gridiron Battle. Dartmouth Well Liked. Charity to Be Aided. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/press-ticket-sale-writ-theatre-league-attorneys-file-affidavit-by.html | PRESS TICKET SALE WRIT.; Theatre League Attorneys File Affidavit by Sam H. Harris. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/1620000-in-gold-arrives.html | $1,620,000 in Gold Arrives. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/johnson-quits-nicaragua-head-of-electoral-mission-leaves-with-wife.html | JOHNSON QUITS NICARAGUA.; Head of Electoral Mission Leaves With Wife and Daughter. | True | Wireless to THE NEW YORK TIMES. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/still-receiving-sanford-bonds.html | Still Receiving Sanford Bonds. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/government-acts-as-britain-faces-coalrail-strikes-dramatic-plea-to.html | GOVERNMENT ACTS AS BRITAIN FACES COAL-RAIL STRIKES; Dramatic Plea to Miners and Owners Leads to Hopes of a Postponement. GREAT CONCERN IS FELT Country Fears the Bitterness and Distress Which Attended Previous Stoppages. RAILWAY HEADS ALSO ACT Directors of Four Systems Cut Own Salaries, but Workers Continue Obdurate. Objection to Spreadover Plan. Text of Government's Appeal. BRITAIN IS FACING COAL-RAIL STRIKES RAILWAY HEADS CUT SALARIES Directors of Four Systems Act, but Workers Are Obdurate. | True | Special Cable to THE NEW YORK TIMES. | C1B 94957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/ruth-and-tolley-to-attend-dinner-baseball-star-and-exbritish.html | RUTH AND TOLLEY TO ATTEND DINNER; Baseball Star and Ex-British Champion to Be Guests of Long Island Golf Body. DRIGGS TO BE RE-ELECTED Other Officers Nominated for Return--Elaborate Program IsArranged for Thursday. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/new-tube-said-to-add-to-xray-efficiency-dr-olshevsky-at-yale-is.html | NEW TUBE SAID TO ADD TO X-RAY EFFICIENCY; Dr. Olshevsky at Yale Is Credited With Advancing Technique of Generation. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/moon-motor-stock-off-list.html | Moon Motor Stock Off List. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/divorces-hh-brown-wife-of-new-york-lawyer-charged-violent-jealousy.html | DIVORCES H.H. BROWN.; Wife of New York Lawyer Charged Violent Jealousy. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/washington-state-set-for-villanova-coast-champions-drill-for-hour.html | WASHINGTON STATE SET FOR VILLANOVA; Coast Champions Drill for Hour in Cold for Today's Game at Philadelphia. RIVALS STRESS PASSES Villanova Eleven Practices Air Attack Expected to Be Used Against Cougars. Tonkin to Direct Cougars. Conti to Replace Kobilis. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/action-on-power-needed.html | Action on Power Needed. | True | W.E. GRAVES. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/officials-to-serve-free-at-nyucolgate-game.html | Officials to Serve Free At N.Y.U.-Colgate Game | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/municipal-loans-new-orleans-la-elizabeth-nj-kansas-city-mo-long.html | MUNICIPAL LOANS; New Orleans, La. Elizabeth, N.J. Kansas City, Mo. Long Beach, N.Y. Greensboro, N.C. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/weakness-in-egypt-drops-cotton-here-alexandrias-prices-continue-to.html | WEAKNESS IN EGYPT DROPS COTTON HERE; Alexandria's Prices Continue to Decline, Making Loss of 1 c a Pound in Ten Days. COOPERATIVES BUY LITTLE New York Quotations Close 14 to 18 Points Off on Day--Mills Purchasing More. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/germany-protests-on-poland-to-league-sends-sharp-note-to-council.html | GERMANY PROTESTS ON POLAND TO LEAGUE; Sends Sharp Note to Council, Alleging Terrorism and Frauds in Upper Silesia. SAYS THOUSANDS LOST VOTE Students in Germany and Austria Hold Mass Meetings--Pilsudski Quits as Polish Premier. Charges Outright Oppression. Assails Polish Legionaries. Students Protest to Hindenburg. Pilsudski Quits as Premier. | True | Special Cable to THE NEW YORK TIMES. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/blackman-elected-curb-associate.html | Blackman Elected Curb Associate. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/all-sales-of-copper-by-custom-smelters-their-prices-of-10251050c-a.html | ALL SALES OF COPPER BY CUSTOM SMELTERS; Their Prices of 10.25-10.50c a Pound Take the Business Against 12c by Producers. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/eight-games-listed-for-ccny-eleven-catholic-university-haverford.html | EIGHT GAMES LISTED FOR C.C.N.Y. ELEVEN; Catholic University, Haverford and Rensselaer Poly on 1931 Schedule. WRESTLING DATES ARE SET Eight Meets Arranged for Lavender Varsity During Season of 1930-31. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/partners-in-world-stabilization.html | PARTNERS IN WORLD STABILIZATION. | True | | C1B 94957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/rail-relief-bills-will-face-delay-short-session-is-likely-to-have.html | RAIL 'RELIEF' BILLS WILL FACE DELAY; Short Session Is Likely to Have No Time to Consider Pipe Line and Bus Regulation. BUT MERGERS MAY COME UP Couzens Will Urge Holding Companies' Regulation Before Approval of Consolidations. Couzens Sees Support for His Measure Constitutionality Brought Up. House Bus Bill Before Senate. Doubts Power Over Pipe Lines. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/fesler-is-selected-for-big-ten-eleven-placed-at-end-for-third-year.html | FESLER IS SELECTED FOR BIG TEN ELEVEN; Placed at End for Third Year-- Four Northwestern Players Are Named. TWO MICHIGAN MEN PICKED Purdue, Wisconsin Also Place Two Stars on All-Conference Team -- Newman at Quarterback. Newman a Star Passer. Selected Despite Injury. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/orders-gibson-examined-court-seeks-to-learn-whether-he-is-mentally.html | ORDERS GIBSON EXAMINED.; Court Seeks to Learn Whether He Is Mentally Competent Again. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/jamaica-defeats-jefferson-sextet-mulqueen-christy-and-kornfield.html | JAMAICA DEFEATS JEFFERSON SEXTET; Mulqueen, Christy and Kornfield Score in 3-0 Victory in P.S.A.L. Ice Hockey. MANUAL SIX ALSO WINS Turns Back Franklin K. Lane Team, 4-0, Rainey Tallying Two Goals In First Period. 19 Penalties Meted Out. Rainey Stars for Manual. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/sports-of-the-times-the-last-attack-on-the-polling-booth-anecdote.html | Sports of the Times; The Last Attack on the Polling Booth. Anecdote of Sir Francis Drake. The Big Battles in the West. | True | By John Kieran. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/woman-drops-100-in-tombs-while-on-visit-and-gets-it-back.html | Woman Drops $100 in Tombs While on Visit and Gets It Back | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/cue-lead-to-newman-bets-pace-in-english-billiards-tourney-with.html | CUE LEAD TO NEWMAN.; Bets Pace in English Billiards Tourney With 20,090 Points. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/77-serbians-go-on-trial-farmers-accused-of-aiding-bandit-gang.html | 77 SERBIANS GO ON TRIAL; Farmers Accused of Aiding Bandit Gang Broken Up Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/parley-on-tariffs-ends-at-geneva-european-conference-delegates-fail.html | PARLEY ON TARIFFS ENDS AT GENEVA; European Conference Delegates Fail to Lower Barriers to Continental Trade. TO TRY AGAIN IN FEBRUARY One Obstacle Was Favored-Nation Clause in Treaties With Us-- Our Wheat a Factor. Hope in Promise to Negotiate. Three Chief Difficulties. Grave Uneasiness as to Russia. American Wheat a Factor. Even Silent When Questioned. | True | Wireless to THE NEW YORK TIMES. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/colombia-to-curb-judges-moves-to-prevent-such-officials-from.html | COLOMBIA TO CURB JUDGES.; Moves to Prevent Such Officials From Entering Political Campaigns. | True | Special Cable to THE NEW YORK TIMES. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/issuance-of-1931-auto-plates-begins-monday-with-1000000-sets-to-be.html | Issuance of 1931 Auto Plates Begins Monday With 1,000,000 Sets to Be Given Out in City | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/sinclair-lewis-off-for-sweden-today-author-goes-to-get-nobel-prize.html | SINCLAIR LEWIS OFF FOR SWEDEN TODAY; Author Goes to Get Nobel Prize -- Ovidia's Rescued Skipper and Wife Also Sailing. FIFTEEN LINERS BOUND OUT Many Americans Are Leaving to Pass the Winter in Egypt and the Sudan. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/roemer-to-head-sharon-hoop.html | Roemer to Head Sharon Hoop. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/childish-laughter.html | CHILDISH LAUGHTER. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/prince-of-wales-to-visit-brazil.html | Prince of Wales to Visit Brazil. | True | Wireless to THE NEW YORK TIMES. | C1B 94957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/sixtyone-army-scrubs-leave-to-attend-notre-dame-game.html | Sixty-one Army Scrubs Leave To Attend Notre Dame Game | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/police-pair-trap-burglar-the-patrick-mccaffreys-sr-and-jr-seize-man.html | POLICE PAIR TRAP BURGLAR.; The Patrick McCaffreys, Sr. and Jr., Seize Man Outside Their Door. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/says-franco-is-in-belgium-dispatch-to-madrid-paper-about-escaped.html | SAYS FRANCO IS IN BELGIUM.; Dispatch to Madrid Paper About Escaped Flier Lacks Verification. | True | Wireless to THE NEW YORK TIMES. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/nye-calls-14-to-tell-of-jersey-primaries-hearing-will-begin-here.html | NYE CALLS 14 TO TELL OF JERSEY PRIMARIES; Hearing Will Begin Here Thursday on Senatorial CampaignExpenditures. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/2-oriole-players-bought-by-yankees-trade-with-baltimore-lands.html | 2 ORIOLE PLAYERS BOUGHT BY YANKEES; Trade With Baltimore Lands Pitcher Weaver and Catcher Patten. GIVE PLAYERS AND CASH Holloway and Hopkins, Hurlers, Figure in Transaction-- Other Baseball News. | True | By John Drebinger. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/to-press-foreign-charges-soviet-prosecutor-to-ask-for-names-at.html | TO PRESS FOREIGN CHARGES.; Soviet Prosecutor to Ask for Names at Closed Session of Trial. Deny Trial Is a Farce. Not Just by Our Standard. To Investigate French Activities. | True | By Walter Duranty. Special Cable To the New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/new-bronx-court-urged-added-prison-space-in-8th-district-magistracy.html | NEW BRONX COURT URGED.; Added Prison Space in 8th District Magistracy Favored by State Board. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/exposure-and-punishment.html | EXPOSURE AND PUNISHMENT. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/wool-market-dull-prices-hardly-changed-manufacturers-hesitant.html | WOOL MARKET DULL.; Prices Hardly Changed, Manufacturers Hesitant. London Wool Sales. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/hughes-wedding-date-set-daughter-of-chief-justice-and-wt-gossett-to.html | HUGHES WEDDING DATE SET.; Daughter of Chief Justice and W.T. Gossett to Be Married Dec. 19. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/maryland-opposes-vanderbilt-today-ready-to-play-second-game-in.html | MARYLAND OPPOSES VANDERBILT TODAY; Ready to Play Second Game in Three Days--Loyola (New Orleans) Meets Iowa State. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/69-debuts-for-baltimore-four-new-york-girls-among-those-to-be.html | 69 DEBUTS FOR BALTIMORE.; Four New York Girls Among Those to Be Introduced at Cotillion. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/our-brazilian-mission-to-return-in-january-washington-gets-definite.html | OUR BRAZILIAN MISSION TO RETURN IN JANUARY; Washington Gets Definite Notice That Work of Naval Group Is Over. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/shires-goes-to-minors-is-sold-by-senators-to-the-milwaukee-club-for.html | SHIRES GOES TO MINORS.; Is Sold by Senators to the Milwaukee Club for $10,000. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/plan-stage-benefit-for-negroes.html | Plan Stage Benefit for Negroes. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/saved-from-sinking-boat-adventurer-is-picked-up-by-a-freighter-off.html | SAVED FROM SINKING BOAT.; Adventurer Is Picked Up by a Freighter Off Cape Hatteras. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/hit-saving-woman-from-engine.html | Hit Saving Woman From Engine. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/looks-for-revival-of-art-in-ireland-power-omalley-painter-believes.html | LOOKS FOR REVIVAL OF ART IN IRELAND; Power O'Malley, Painter, Believes New National Vigor Will Affect Sciences Also. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/police-chief-to-fight-accusations.html | Police Chief to Fight Accusations. | True | Special to The New York Times. | C1B 94957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/tardieu-supported-by-only-14-majority-resignations-of-two-members.html | TARDIEU SUPPORTED BY ONLY 14 MAJORITY; Resignations of Two Members of His Cabinet Almost Force Premier's Downfall. VOTE SMALLEST HE HAS HAD Under-Secretaries Had Been Named as Being Involved in Bank Scandals. ALBERT OUSTRIC ARRESTED He and Two Curb Traders Charged With Illegal Manipulation of Market Quotations. Marin Heads Inquiry. Warns Against Prejudging. | True | By P.j. Philip. Special Cable To the New York Times. | |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/utility-earnings-reports-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Reports for Various Periods Issued by Public Service Corporations. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/curb-seat-purchased-at-105000.html | Curb Seat Purchased at $105,000. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/chicago-eleven-elects-horwitz.html | Chicago Eleven Elects Horwitz. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/sugar-conference-will-open-today-cubanamerican-group-arrives-in.html | SUGAR CONFERENCE WILL OPEN TODAY; Cuban-American Group Arrives in Amsterdam for Talks With Java Growers. POLITICAL TROUBLE FACED Opponents of Machado Predict a Revolution, Nullifying Any Pact Made at This Time. Dutch Cooperation Uncertain. Tardieu Receives Chadbourne. Action by Washington Unlikely. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/evale-gallienne-to-act-camille-civic-repertory-theatre-is-to.html | EVALE GALLIENNE TO ACT CAMILLE; Civic Repertory Theatre Is to Produce Dumas's Famous Play Early in January. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/new-era-motors-fails-concern-had-planned-to-make-ruxton-frontwheel.html | NEW ERA MOTORS FAILS; Concern Had Planned to Make Ruxton Front-Wheel Drive Auto. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/lehigh-valley-seeks-cars-inquiring-for-100-gondolasclass-1-roads.html | LEHIGH VALLEY SEEKS CARS; Inquiring for 100 Gondolas--Class 1 Roads Show Gain in New Units. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/final-briefs-filed-in-youngstown-suit-foes-of-bethlehem-merger.html | FINAL BRIEFS FILED IN YOUNGSTOWN SUIT; Foes of Bethlehem Merger Repeat Fraud Charges--Proponents Assail Eaton. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/macy-likely-choice-to-succeed-maier-suffolk-chairman-now-favored.html | MACY LIKELY CHOICE TO SUCCEED MAIER; Suffolk Chairman Now Favored, Although C.R. King of Syracuse Is Still in Race. DAVISON AGAIN DECLINES Hoover Group Promises AnotherCandidate--Decision Likely atMeeting Tuesday. Davison Reaffirms Stand. Decision Expected Tuesday. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/girls-mob-chevalier-1000-feminine-admirers-welcome-him-at-london.html | GIRLS MOB CHEVALIER.; 1,000 Feminine Admirers Welcome Him at London Station. | True | Wireless to THE NEW YORK TIMES. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/british-labor-to-aid-jewish-homeland-message-from-england-pledges.html | BRITISH LABOR TO AID JEWISH HOMELAND; Message From England Pledges Support to Convention Here of Palestine Workers' Delegates. DAVID BEN-GURION ARRIVES Federation Leader Tells How Jews Have Improved the Holy Land, Agriculturally and Industrially. Hails Jewish Work in Palestine. Shiplacoff Opens Convention. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/berlin-bars-kettle-plea-refuses-to-let-salvation-army-set-up.html | BERLIN BARS KETTLE PLEA.; Refuses to Let Salvation Army Set Up Holiday Fund Tripods on Streets | True | Special Cable to THE NEW YORK TIMES. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/young-and-lord-astor-arrive-on-aquitania-liner-delayed-ten-hours-by.html | YOUNG AND LORD ASTOR ARRIVE ON AQUITANIA; Liner, Delayed Ten Hours by Storms, Also Brings 400 Pictures to Be Sold to Aid British Veterans | True | | C1B 94957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/boston-college-faces-holy-cross-crowd-of-40000-expected-at-annual.html | BOSTON COLLEGE FACES HOLY CROSS; Crowd of 40,000 Expected at Annual Gridiron Game at Fenway Park Today. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/two-american-fliers-detained-in-mexico-shutt-and-companion-said-to.html | TWO AMERICAN FLIERS DETAINED IN MEXICO; "Shutt" and Companion Said to Have Taken Off From Capital Without a Permit. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/navy-will-start-tschirgi-today-left-halfback-rejoins-eleven-in.html | NAVY WILL START TSCHIRGI TODAY; Left Halfback Rejoins Eleven in Practice for Game With George Washington. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/weston-electrical-calls-stock.html | Weston Electrical Calls Stock. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/fire-department.html | Fire Department. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/portney-victor-over-mays.html | Portney Victor Over Mays. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/gem-robbery-suspect-in-lineup.html | Gem Robbery Suspect in Line-Up. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/waterfalls-have-a-rival.html | WATERFALLS HAVE A RIVAL. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/treasury-calls-certificate-funds.html | Treasury Calls Certificate Funds. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/bankers-in-louisville-praise-ph-johnston-pay-tribute-to-new-yorker.html | BANKERS IN LOUISVILLE PRAISE P.H. JOHNSTON; Pay Tribute to New Yorker for Aiding Kentucky Banks in Recent Difficulties. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/hyde-goes-to-fish-off-florida.html | Hyde Goes to Fish Off Florida. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/garner-opposes-an-extra-session-but-hoover-should-call-one-if.html | GARNER OPPOSES AN EXTRA SESSION; But Hoover Should Call One, if Necessary, Declares the Texan. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/four-motorists-die-as-train-hits-2-cars-indiana-former-banker-and.html | FOUR MOTORISTS DIE AS TRAIN HITS 2 CARS; Indiana Former Banker and Wife Die When Fast Freight Runs Into Automobiles. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/sees-ruin-to-owner-in-dwellings-law-president-of-bowery-bank-puts.html | SEES RUIN TO OWNER IN DWELLINGS LAW; President of Bowery Bank Puts Cost, if Enforced on Lower East Side, at $100,000,000. DEEGAN CRITICIZES ACT Extension of Plans Clause Urged-- Sponsors of Measure Fight Proposals for Change. Sees Law Confiscatory. Cellar Evictions Now Opposed. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/wells-elects-three-trustees.html | Wells Elects Three Trustees. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/newsprint-hearings-end-decision-on-canadian-freight-rates-not.html | NEWSPRINT HEARINGS END.; Decision on Canadian Freight Rates Not Likely Before Summer. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/cotton-year-book-issued.html | Cotton Year Book Issued. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/will-hays-and-wife-hot-springs-guests-august-heckschers-entertain.html | WILL HAYS AND WIFE HOT SPRINGS GUESTS; August Heckschers Entertain With Luncheon for Them at Fassifern Farm. MRS. FAY INGALLS HAS HUNT She Gives Tea at the Yard After Event--Mrs. Thomas Motley Jr. is a Hostess at Dinner. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/notre-dame-drills-inside-tests-defense-in-hours-workout-in-field.html | NOTRE DAME DRILLS INSIDE.; Tests Defense in Hour's Workout in Field House-- Squad Is Fit. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/gasoline-in-toledo-cut-again.html | Gasoline In Toledo Cut Again. | True | | C1B 94957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/debutantes-feted-at-round-of-dances-mr-and-mrs-hartshorne-hosts-at.html | DEBUTANTES FETED AT ROUND OF DANCES; Mr. and Mrs. Hartshorne Hosts at the Pierre for Their Niece, Miss Louise Leeds. MISS BOULTON PRESENTED Luncheons Given for Miss Milburn and Miss Le Boutillier and a Reception for Miss Kirkham. Dance for Grace Boulton. Luncheon for Miss Milburn. Reception for Miss Kirkham. Ehtertain for Miss Le Boutillier. Miss Barbara Korff Presented. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/betty-neustadt-debutante-greeted-daughter-of-mrs-emlen-m-drayton.html | BETTY NEUSTADT, DEBUTANTE, GREETED; Daughter of Mrs. Emlen M. Drayton Introduced at a Dinner Dance at Sherry's. MISS DILLON PRESENTED Misses Marian T. Hope and Miss Frances Conklin Also Among the Debutantes of Day. Dance for Dorothy Dillon. Reception for Miss Hope. Miss Conklin Presented. Miss Alice du Pont Introduced. Miss Douglass Makes Her Debut. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/armynotre-dane-and-stanforddartmouth-games-head-todays-football.html | Army–Notre Dane and Stanford–Dartmouth Games Head Today's Football Card; ARMY TEAM ON EDGE FOR NOTRE DAME Keyed to High Pitch, With a Fighting Chance to Win Game at Chicago. 125,000 MAY SEE BATTLE Setting of Record Hinges on the Weather--Snow and Rise in Temperature Forecast. STANFORD RULES FAVORITE Dartmouth Faces Difficult Task on Coast--Regular Season Ends With Today's Contests. Stanford Favored to Win. Holy Cross Rules Favorite. Chicago Contest Stands Out. Army Scrubs to See Game. Notre Dame Stays at Home. Carlmark Likely to Play. Army Keener Mentally. | True | By Robert F. Kelley. Special To the New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/rob-lady-malcolms-home-burglars-work-while-servants-are-at-ball.html | ROB LADY MALCOLM'S HOME; Burglars Work While Servants Are at Ball Organized by Their Victim. | True | Wireless to THE NEW YORK TIMES. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/raymond-gets-decision-beats-monte-in-feature-10round-bout-at-106th.html | RAYMOND GETS DECISION.; Beats Monte in Feature 10-Round Bout at 106th Armory. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/brazilian-bandit-attacks-town.html | Brazilian Bandit Attacks Town. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/unions-back-roads-in-fight-for-relief-railway-employes-leaders-now.html | UNIONS BACK ROADS IN FIGHT FOR RELIEF; Railway Employes' Leaders Now on Record as Favoring Curb on Rival Transportation. OPPOSE INLAND WATERWAYS Trucks' Invasion of Freight Field Disturbs Railroads--Shipping Men to Protest. Obstacle to I.C.C. Ship Control. Shipping Men to Protest | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/long-terms-and-flogging-given-to-canadian-bandits.html | Long Terms and Flogging Given to Canadian Bandits | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/hoboken-pier-sale-put-off-port-authority-awaits-further-report-on.html | HOBOKEN PIER SALE PUT OFF; Port Authority Awaits Further Report on Purchase Plans. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/fewer-voters-in-bolivia-less-than-half-of-old-total-register-for.html | FEWER VOTERS IN BOLIVIA.; Less Than Half of Old Total Register for Elections in January. | True | Special Cable to THE NEW YORK TIMES. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/lee-and-schuler-win-defeat-klauber-and-frantzen-respectively-in-cue.html | LEE AND SCHULER WIN.; Defeat Klauber and Frantzen, Respectively, in Cue Matches. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/my-sister-and-i-to-begin-tryout.html | "My Sister and I" to Begin Tryout. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/buys-northeastern-oklahoma-rr.html | Buys Northeastern Oklahoma R.R. | True | | C1B 94957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/russian-refugees-barred-by-rumania-stricter-watch-on-frontier-is.html | RUSSIAN REFUGEES BARRED BY RUMANIA; Stricter Watch on Frontier is Ordered as Bucharest Gets Reports of Insurrection. FIRING HEARD IN UKRAINE Bessarabians Also Tell of Sky Being Lighted at Night by Fires of Wheat Burned to Foil Soviets. | True | Wireless to THE NEW YORK TIMES. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/peekskill-to-improve-depew-park.html | Peekskill to Improve Depew Park. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/500000-in-bonuses-awarded-to-utilitys-careful-drivers.html | $500,000 in Bonuses Awarded To Utility's Careful Drivers | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/county-job-bureau-urged-state-aides-report-suggests-plan-for.html | COUNTY JOB BUREAU URGED; State Aide's Report Suggests Plan for Westchester. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/new-red-eruption-is-feared-in-china-fengs-abandoned-troops-arc.html | NEW RED ERUPTION IS FEARED IN CHINA; Feng's Abandoned Troops Are Expected to Turn Bandits, as He Flees to Moscow. NANKING TO REPLACE LIKIN Capital Will Abolish Present Taxes on Jan. 1, but Will Substitute Others Just as High. Likin Tax to End Soon. To Release Two Priests. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/kottbus-in-difficulties-german-town-where-the-columbia-landed-is-in.html | KOTTBUS IN DIFFICULTIES; German Town Where the Columbia Landed Is In Financial Straits. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/workers-get-voice-in-standard-oil-to-have-part-in-fixing-wages-and.html | WORKERS GET VOICE IN STANDARD OIL; To Have Part in Fixing Wages and Settling Disputes in the New York Company. WILL CONFER QUARTERLY Plan In Operation Only in Market Division, but Will Be Extended-- Office Employes Not Affected. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/sightseers-hamper-villa-lewaro-sale-trample-turf-under-prayer-tree.html | SIGHTSEERS HAMPER VILLA LEWARO SALE; Trample Turf Under Prayer Tree and Provide Traffic Problem at Irvington Mansion.HARLEM CARS OUTSHINE ALL Only 10 Per Cent of Crowd Bid on Madam Walker's Effects--First Day of Auction Realizes $10,000. | True | From a Staff Correspondent of The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/innocent-of-less-majeste-spaniard-tells-courtmartial-letter-was-not.html | INNOCENT OF LESS MAJESTE; Spaniard Tells Court-Martial Letter Was Not Critical of King. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/gifts-to-red-cross-are-coming-in-slowly-rollcall-closes-with-only.html | GIFTS TO RED CROSS ARE COMING IN SLOWLY; Roll-Call Closes With Only $160,000 Reported for Manhattanand Bronx. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/brooklyn-building-sold.html | Brooklyn Building Sold. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/free-on-honor-on-thanksgiving-75-reform-school-boys-return.html | Free on Honor on Thanksgiving, 75 Reform School Boys Return | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/ferguson-named-to-london-post-ontario-premier-accepts-place-as-high.html | FERGUSON NAMED TO LONDON POST; Ontario Premier Accepts Place as High Commissioner and Will Quit Politics. ROSE TO POWER IN 10 YEARS Appointment of Conservative Leader Gratifies His Own Province and London Officials. Will Name Successor. London Welcomes Appointment. | True | Special to The New York Times.Wide World Photo. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/music-notes.html | MUSIC NOTES. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/14-ill-from-bad-liquor-believue-reports-big-drop-in-postholiday.html | 14 ILL FROM BAD LIQUOR; Believue Reports Big Drop in PostHoliday Alcoholism Cases. | True | | C1B 94957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/hoovers-announcement-of-submission-of-proposal-brings-prompt.html | Hoover's Announcement of Submission of Proposal Brings Prompt Declaration of Opposition by Watson | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/porto-rico-warns-pupils-strikes-to-enforce-extra-holidays.html | PORTO RICO WARNS PUPILS.; Strikes to Enforce Extra Holidays Is Punishable by Suspension. | True | Wireless to THE NEW YORK TIMES. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/new-soviet-film-shown-the-breakup-dealing-with-1917-revolutions-is.html | NEW SOVIET FILM SHOWN.; "The Break-Up," Dealing With 1917 Revolutions, Is at Eighth Street. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/mark-tammany-victory-1000-couples-at-womens-democratic-club-charity.html | MARK TAMMANY VICTORY.; 1,000 Couples at Women's Democratic Club Charity Ball. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/bamboschek-released-from-jail.html | Bamboschek Released From Jail. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/liverpools-cotton-week-british-stocks-largely-increased-imports.html | LIVERPOOL'S COTTON WEEK.; British Stocks Largely Increased-- Imports Much Greater. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/police-department.html | Police Department. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/contractors-choose-officials.html | Contractors Choose Officials. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/ellert-in-new-role-captainelect-the-first-fulltime-leader-at.html | ELLERT IN NEW ROLE.; Captain-Elect the First Full-Time Leader, at Syracuse Since 1928. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/kellogg-to-go-to-oslo-but-nobel-peace-prize-winner-is-uncertain.html | KELLOGG TO GO TO OSLO.; But Nobel Peace Prize Winner Is Uncertain When He Can Pay Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/the-screen-music-by-mr-friml.html | THE SCREEN; Music by Mr. Friml. | True | By Mordaunt Hall. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/dr-alderman-dead-pittsburgh-educator-dean-of-training-school-at-the.html | DR. ALDERMAN DEAD; PITTSBURGH EDUCATOR; Dean of Training School at the University Had Filled Posts in Iowa and Indiana. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/stradivarius-quartet-plays.html | Stradivarius Quartet Plays. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/1000-at-annual-ball-of-newspaper-club-music-and-stage-artists.html | 1,000 AT ANNUAL BALL OF NEWSPAPER CLUB; Music and Stage Artists Appear at Three Programs--Debutantes of Season There. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/mrs-ewald-loses-alimony-suit.html | Mrs. Ewald Loses Alimony Suit. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/children-see-cinderella-massenet-work-given-at-town-hall-by.html | CHILDREN SEE 'CINDERELLA'; Massenet Work Given at Town Hall by Charlotte Lund Opera Group. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/woman-employers-blamed.html | Woman Employers Blamed. | True | E.H. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/wife-sues-jf-fisk-3d-defendant-lays-separation-action-to-religious.html | WIFE SUES J.F. FISK 3D.; Defendant Lays Separation Action to Religious Differences. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/rockefellers-out-of-5-standard-units-dispose-of-holdings-in-move-to.html | ROCKEFELLERS OUT OF 5 STANDARD UNITS; Dispose of Holdings in Move to Concentrate on a Few of Original Oil Companies. MOST STOCK IN NEW JERSEY Wall St. Holds They Recognize Trend to Larger and Fully Integrated Structures. IN 33 CONCERNS IN 1912 Quit Standard of Kansas, Kentucky, Prairie Oil & Gas, Prairie Pipe Line, Atlantic Refining. Move Long Rumored. Largest Holding in Jersey Standard. Widely Separated Units. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/rents-estate-near-hartsdale.html | Rents Estate Near Hartsdale. | True | | C1B 94957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/lope-velez-denies-she-is-wed.html | Lope Velez Denies She Is Wed. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/plane-wreckage-is-found-fuselage-washed-up-in-europe-believed-part.html | PLANE WRECKAGE IS FOUND.; Fuselage Washed Up in Europe Believed Part of Irony. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/eh-cunningham-dies-at-capital-member-of-the-federal-reserve-board.html | E.H. CUNNINGHAM DIES AT CAPITAL; Member of the Federal Reserve Board Succumbs Suddenly in Treasury Building. IS STRICKEN IN CORRIDOR Agricultural Representative in Group Had Long Been Farmer in Iowa-- Two Vacancies Now in Body. | True | Special to The New York Times.Underwood & Underwood Photo. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/drowning-rescue-fails-brother-in-icy-east-river-clings-to-body-of.html | DROWNING RESCUE FAILS.; Brother in Icy East River Clings to Body of Victim Till Help Comes. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/29-companies-in-ohio-phone-deal.html | 29 Companies In Ohio Phone Deal. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/hoover-names-doak-secretary-of-labor-despite-greens-ban-president.html | HOOVER NAMES DOAK SECRETARY OF LABOR, DESPITE GREEN'S BAN; President Says He Must Maintain Open and Equal Opportunity to Public Office.WOULD DEBAR NO LABORMANExecutive Asserts Scores ofUnions Have Endorsed Legislative Agent of Trainmen. GREEN REITERATES STAND Declares Successor to Davis ShouldCome Only From AmericanFederation of Labor. The President's Statement. Reply of President Green. HOOVER NAMES DOAK LABOR SECRETARY Conference at Labor Headquarters. Mr. Doak's Career. Hoover Made Offer to Federation. Doak Began as Switchman. First Native Labor Secretary. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/columbia-stars-improved-stanczyk-hewitt-on-mendteam-plans-early.html | COLUMBIA STARS IMPROVED.; Stanczyk, Hewitt on Mend--Team Plans Early Practice for 1931. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/gain-in-copper-imports-30469-tons-of-unmanufactured-product.html | GAIN IN COPPER IMPORTS.; 30,469 Tons of Unmanufactured Product Received in October. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/money.html | MONEY. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/decrease-in-daily-average-of-bank-credit-shown-in-weekly-federal.html | Decrease in Daily Average of Bank Credit Shown in Weekly Federal Bank Report | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/rockefellers-friend-90-sees-her-first-movie-and-marvels.html | Rockefeller's Friend, 90, Sees Her First Movie and Marvels | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/mulrooney-starts-vice-squad-shakeup-by-demoting-seven-21-others-are.html | MULROONEY STARTS VICE SQUAD SHAKE-UP BY DEMOTING SEVEN; 21 Others Are Under Fire as Commissioner Acts on 'Frame-Up' Charges. KRESEL SUBPOENAS 50 Women's Court Disclosures Have Hardly Scratched Surface, Seabury Declares. INQUIRY DEMAND WIDENS Society of Native-Born New YorkersCalls on Roosevelt for a NonPartisan Investigation. Against Sifting Walker Rule. Denial by Ex-Governor Smith. MULROONEY STARTS VICESQUAD SHAKE-UP Asks Clean-Up if Needed. Mulrooney Announces Shake-Up. Informer Examined Secretly. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/earthquake-recorded-off-coast-of-mexico-epicenter-given-as-18.html | EARTHQUAKE RECORDED OFF COAST OF MEXICO.; Epicenter Given as 18 Degrees North Latitude, 105 Degrees West Longitude. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/evelyn-brent-in-talkie-madonna-of-the-streets-at-globe-based-on-wb.html | EVELYN BRENT IN TALKIE.; "Madonna of the Streets" at Globe Based on W.B. Maxwell Story. | True | | C1B 94957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/walker-knocks-out-christner-in-first-fight-ends-in-38-seconds-when.html | WALKER KNOCKS OUT CHRISTNER IN FIRST; Fight Ends in 38 Seconds When Champion's Blows Send Rival Through Ropes. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/proctors-trap-youth-as-princeton-robber-daily-visitor-to-campus.html | PROCTORS TRAP YOUTH AS PRINCETON ROBBER; Daily Visitor to Campus Held in 30 Dormitory Thefts of Goods Valued at $1,000. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/publicity-on-arms-limited-at-geneva-commission-rejects-the-military.html | PUBLICITY ON ARMS LIMITED AT GENEVA; Commission Rejects the Military Plan for No Secrets as to Service Weapons. FRENCH PROJECT ACCEPTED Only Expenditures Would Be Given Out by Powers Under Proposed Disarmament Treaty. Commission Rejects Advice. Only Two Back Army Men. German Proposal Accepted. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/mrs-elbers-indicted-in-murder-at-teaneck-confession-of-relations.html | MRS. ELBERS INDICTED IN MURDER AT TEANECK; Confession of Relations With Her by Graham, the Slain Man, Believed Found in Vault. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/united-hospital-fund.html | UNITED HOSPITAL FUND. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/jones-horses-win-2-at-new-orleans-prince-cloi-captures-the-4th-race.html | JONES HORSES WIN 2 AT NEW ORLEANS; Prince Cloi Captures the 4th Race and Cockrill Takes 5th at Jefferson Park. BOZO LOSES IN STRETCH Bows to Cockrill After Thrilling Finish--Pot Full, Paying $73.20 for $2, Is Victor. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/bolivia-to-honor-fliers-plane-to-carry-ashes-of-three-killed-in.html | BOLIVIA TO HONOR FLIERS.; Plane to Carry Ashes of Three Killed in Argentina to La Paz. | True | Special Cable to THE NEW YORK TIMES. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/tagore-visits-hoover-today.html | Tagore Visits Hoover Today. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/fred-lennox-dies-as-friend-is-buried-griefstricken-at-sweatnam.html | FRED LENNOX DIES AS FRIEND IS BURIED; Grief-Stricken at Sweatnam Funeral, Actor Succumbs in Ambulance. WAS A POPULAR COMEDIAN Member of "As Good as New" Cast Had Been Intimate With the Noted Minstrel Star Since Early Days. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/official-explains-basketball-rules-tower-interprets-changes-that.html | OFFICIAL EXPLAINS BASKETBALL RULES; Tower Interprets Changes That Have Been Made in Code Game. 200 ATTEND THE SESSION Coaches and Members of National Rules Committee Discuss New Legislation. Personal Fouls Explained. Committeemen Dine. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/marry-and-pay-nickels-iowa-man-and-girl-saved-change-for-a-license.html | MARRY AND PAY NICKELS; Iowa Man and Girl Saved Change for a License and Ceremony. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/sprint-stars-ride-in-garden-tonight-cycle-races-will-serve-as-a.html | SPRINT STARS RIDE IN GARDEN TONIGHT; Cycle Races Will Serve as a Prelude to Six-Day Race Tomorrow Night. GEORGETTI TO COMPETE Walker Will Be His Opponent in Match Event--Motor-Paced Race on Program. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/savings-loan-body-lapses-state-superintendent-takes-over-east-new.html | SAVINGS LOAN BODY LAPSES; State Superintendent Takes Over East New York Association. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/indian-oil-suit-is-voided-court-in-oklahoma-holds-attorneys-lacked.html | INDIAN OIL SUIT IS VOIDED.; Court in Oklahoma Holds Attorneys Lacked Capacity to Act. | True | | C1B 94957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/50000-jobs-by-jan-1-is-relief-drive-goal-city-bureau-put-21689-to.html | 50,000 JOBS BY JAN. 1 IS RELIEF DRIVE GOAL; City Bureau Put 21,689 to Work Since Aug. 5--Emergency Group to Aid 20,000 More. POLICE HELPED 45,821 CASES Average Age of Jobless Heads of Families Is 41 Years --70% Are Laborers. FUND NOW NEAR $3,000,000 $10,000,000 Apartment Project Is Speeded to Employ 3,000 Men-- 8 New Sewing Shops Opened. Cold Weather Increases Demand. All Have Dependents. Influx of Jobless Checked. Brooklyn Aid Speeded. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/police-hero-promoted-griffo-who-shot-it-out-with-four-robbers-is.html | POLICE HERO PROMOTED.; Griffo, Who Shot It Out With Four Robbers, Is Made a Detective. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/first-pierrot-dance-series-of-three-for-debutantes-of-former.html | FIRST PIERROT DANCE.; Series of Three for Debutantes of Former Seasons Opens. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/11-macy-balloons-found-15-others-released-in-thanksgiving-parade.html | 11 MACY BALLOONS FOUND.; 15 Others Released in Thanksgiving Parade Are Believed at Sea. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/crain-uses-the-radio-to-fight-racketeers-calls-upon-victims-who-are.html | CRAIN USES THE RADIO TO FIGHT RACKETEERS; Calls Upon Victims Who Are Paying Tribute to Come Forward and Complain. DENIES SHIFTING DUTY District Attorney Accepts Full Responsibility for Work of Public Safety Group. HAILS WIDE COOPERATION In Talk Over WOR, He Predicts Victory Because Entire City Is Eager to Jail Blackmailers. Denies Seeking to Shift Duty. Crain Asks for Complainants. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/lady-astor-avows-loyalty-to-virginia-but-tells-commons-she-would.html | LADY ASTOR AVOWS LOYALTY TO VIRGINIA; But Tells Commons She Would Choose British Citizenship if Necessary. DRAWS PROTEST OF WOMEN Labor Members Resent Her Leaving Abruptly-- Nationality Bill Passes Its Second Reading. Socialists Resent Her Departure. Sees Legal Confusion. | True | Wireless to THE NEW YORK TIMES. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/roosevelt-pleads-for-big-seal-sale-urges-support-of-fight-on.html | ROOSEVELT PLEADS FOR BIG SEAL SALE; Urges Support of Fight on Tuberculosis in Radio Speech at Warm Springs, Ga. TRACES HISTORY OF DRIVE First Seals Were Sold in Wilmington, Del., in 1907, He Says, but War on Disease Began Here. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/59th-st-fire-halts-traffic-to-queens-bridge-approach-1st-and-2d-av.html | 59TH ST. FIRE HALTS TRAFFIC TO QUEENS; Bridge Approach, 1st and 2d Av. Trolley Cars Delayed-- Policemen Lead Tenants to Safety. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/pershing-to-visit-rumania-accepts-invitation-to-international.html | PERSHING TO VISIT RUMANIA.; Accepts Invitation to International Veterans' Meeting Next Year. | True | Wireless to THE NEW YORK TIMES. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/june-to-be-honored-as-south-pole-flier-byrd-pilot-will-get-navy.html | JUNE TO BE HONORED AS SOUTH POLE FLIER; Byrd Pilot Will Get Navy Cross Today, the Anniversary of Feat in Antarctica. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/changes-in-exchange-list-issues-admitted-stricken-from-trading-and.html | CHANGES IN EXCHANGE LIST.; Issues Admitted, Stricken From Trading and to Be Removed Later. | True | | C1B 94957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/peruvian-president-wins-military-aid-officers-of-army-navy-and-air.html | PERUVIAN PRESIDENT WINS MILITARY AID; Officers of Army, Navy and Air Corps Respond to His Appeal for Support.CONFIRM TROUBLES IN LIMA Air Passengers Coming FromCapital Report, However, ThatGovernment Is in Full Control. Conditions Reported Grave. Reports of Disorders Confirmed. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/discusses-tax-plan-for-short-session-hawley-talks-with-mellon-and.html | DISCUSSES TAX PLAN FOR SHORT SESSION; Hawley Talks With Mellon and Mills on Prospect of Keeping 1 Per Cent Cut. MORE TALK ON FUND POLICY Treasury's Stand Is Thought to Have Been Clarified to Ways and Means Chairman. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/first-jersey-body-writ-in-90-years.html | First Jersey Body Writ in 90 Years. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/reserve-bank-position-range-of-important-items-in-1930-compared.html | RESERVE BANK POSITION; Range of Important Items In 1930, Compared With Preceding Years. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/brady-conquers-gorilla-jones.html | Brady Conquers Gorilla Jones. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/plans-for-4-houses-filed-by-mandel-architect-asks-speed-in-approval.html | PLANS FOR 4 HOUSES FILED BY MANDEL; Architect Asks Speed in Approval of $10,000,000 Apartment Project on West Side.MANY LEASEHOLDS LISTED Long-Term Contract on Building in the Grand Central Zone Bought by James V. Ritchey . Deal in Grand Central Area. Lease on "West Forty-fifth Street. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/lussier-outpoints-raymond.html | Lussier Outpoints Raymond. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/appeal-of-the-railways.html | APPEAL OF THE RAILWAYS. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/cameramen-surprise-adams-taking-36cent-cafeteria-lunch.html | Cameramen Surprise Adams Taking 36-Cent Cafeteria Lunch | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/west-indies-score-212-headley-gets-131-of-1st-innings-total-against.html | WEST INDIES SCORE 212.; Headley Gets 131 of 1st Innings' Total Against Victoria In Cricket. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/dog-alarms-family-of-kentucky-farmer-leads-to-body-of-shotgun.html | DOG ALARMS FAMILY OF KENTUCKY FARMER; Leads to Body of Shotgun Victim in Woods Guarded by Second Animal. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/fordham-and-nyu-in-freshman-game-yearling-elevens-to-meet-in.html | FORDHAM AND N.Y.U. IN FRESHMAN GAME; Yearling Elevens to Meet in Benefit Game at Yankee Stadium Today. BOTH HOLD LIGHT DRILLS Nat Grossman, Brother of Rutgers Star, Returns to Violet Back Field. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/racket-sentence-upheld-two-convicted-in-bronx-building-strife-must.html | RACKET SENTENCE UPHELD.; Two Convicted In Bronx Building Strife Must Serve Terms. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/business-world-retail-sales-show-gain-investigate-model-gown.html | BUSINESS WORLD; Retail Sales Show Gain. Investigate Model Gown Imports. Increase in Wallpaper Sales. Spring Silk Buying Slow. Jewelry Credit Collections Good. Spring Sweaters Move Slowly. Converters Divided on Percales. See Large Demand for Sheets. Weather Revives Anthracite. Small Sales in Gray Goods. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/wainwright-sworn-on-park-board.html | Wainwright Sworn on Park Board. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/interchurch-parley-to-debate-social-ills-twentytwo-denominations.html | INTER-CHURCH PARLEY TO DEBATE SOCIAL ILLS; Twenty-two Denominations Will Send 1,000 Delegates to Cincinnati Conference. | True | Special to The New York Times. | C1B 94957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/an-honest-disagreement.html | AN HONEST DISAGREEMENT. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/daughter-is-porter-heir-pittsburgh-representatives-will-disposes-of.html | DAUGHTER IS PORTER HEIR.; Pittsburgh Representative's Will Disposes of $3,000 Estate. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/to-tour-rail-terminals-boy-winners-of-essay-contest-due-here-from.html | TO TOUR RAIL TERMINALS.; Boy Winners of Essay Contest Due Here From Pennsylvania Today. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/to-redeem-bond-issue-commercial-investment-trust-corporation-to.html | TO REDEEM BOND ISSUE.; Commercial Investment Trust Corporation to Take Up 6s March 1. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/washington-state-to-play-alabama-in-rose-bowl-alabama-to-play-in.html | Washington State to Play Alabama in Rose Bowl; ALABAMA TO PLAY IN ROSE BOWL GAME Crimson Tide Accepts Challenge to Meet Washington State on New Year's Day.ITS THIRD TIME IN CLASSICSouthern Eleven Won in 1926 and Tied in 1927-- Cougar CoachPleased With Selection. President Denny Accepts. Hollingbery Likes Choice. Cougar Scout Praises Alabama. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/hears-queen-marie-will-leave-rumania-vienna-reports-are-that-she.html | HEARS QUEEN MARIE WILL LEAVE RUMANIA; Vienna Reports Are That She and King Carol Are at Greater Odds Than Ever. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/fleet-reorganized-to-group-its-power-four-forces-are-established-to.html | FLEET REORGANIZED TO GROUP ITS POWER; Four "Forces" Are Established to Meet New Operating Plan Effective April 1. BATTLE FORCE IN PACIFIC Admiral Chase to Remain Commander, With Present Subordinates in Line of Command. Outline of Organization. FLEET REORGANIZED TO GROUP ITS POWER Admiral Chase to Retain Command. Origination of Base Force. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/mrs-keithmiller-missing-on-cuba-hop-australian-flier-feared-lost-in.html | MRS. KEITH-MILLER MISSING ON CUBA HOP; Australian Flier Feared Lost in Bad Weather on Way From Havana to Miami. MANY PLANES IN VAIN HUNT Will Resume Search This Morning-- Aviatrix Had Scanty Equipment in Old Monoplane. Concern Felt Before Start. Six Planes in Hunt From Miami. MRS. KEITH-MILLER MISSING ON FLIGHT | True | Special Cable to THE NEW YORK TIMES. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/school-soccer-game-won-by-jefferson-semifinal-match-for-the-city.html | SCHOOL SOCCER GAME WON BY JEFFERSON; Semi-Final Match for the City Honors Results in 2-0 Defeat for Monroe. SILVER, SAM LEVINE SCORE Both Get Their Goals In First Half -- Losers Display Fine Defense in Last Half. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/unlicensed-lawyer-wins-leniency.html | Unlicensed Lawyer Wins Leniency. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/ship-line-in-doubt-on-brooklyn-piers-north-german-lloyd-may-keep.html | SHIP LINE IN DOUBT ON BROOKLYN PIERS; North German Lloyd May Keep Them in Preference to Rebuilt Manhattan Berth. BOTH MIGHT BE USED Official, Praising the Present Facilities, Says Future Policy IsStill in Doubt. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/stays-writ-barring-slot-machine-raids-appellate-division-lifts-order.html | STAYS WRIT BARRING SLOT MACHINE RAIDS; Appellate Division Lifts Order Garbing Police Pending a Hearing Monday. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/engineers-to-honor-dr-thomson.html | Engineers to Honor Dr. Thomson. | True | | C1B 94957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/monroe-opposes-washington-today-two-of-citys-four-unbeaten-and.html | MONROE OPPOSES WASHINGTON TODAY; Two of City's Four Unbeaten and United School Elevens to Stage Annual Contest. CURTIS PLAYS AUGUSTINIAN Old Staten Island Rivals Meet in Their Final Game at Thompson's Stadium. Post-Season Game Arranged. Crowd of 10,000 Expected. Curtis to Be Favorite. | True | By Kingsley Childs. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/toll-cut-opposed-by-canal-zone-head-governor-burgess-puts-drop-in.html | TOLL CUT OPPOSED BY CANAL ZONE HEAD; Governor Burgess Puts Drop in Panama Traffic for This Year at 1,000,000 Tons. SAYS EARNINGS ARE 3 3/8% Should Not Be Decreased, He Declares--Going to Washingtonto Confer With Hoover. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/index-numbers-they-are-not-satisfactory-measure-for-debt-payment.html | INDEX NUMBERS.; They Are Not Satisfactory Measure for Debt Payment Burden. | True | RUFUS S. TUCKER. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/pullman-bonus-tax-legal-massachusetts-high-court-decides-on-1927.html | PULLMAN BONUS TAX LEGAL.; Massachusetts High Court Decides on 1927 Stock Distribution. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/seize-six-in-jersey-about-to-rob-bank-police-acting-on-tip-of-alert.html | SEIZE SIX IN JERSEY ABOUT TO ROB BANK; Police Acting on Tip of Alert Bloomingdale Cashier Shoot One as They Trap Gang. SEEK LINK TO PRIOR CRIMES Three Hold Up Elizabeth Runner for $5,000--Thief Steals $5,000 Diamonds in New Brunswick. Notes License on Auto. Three Confess Plot. Rob Bank Runner in Elizabeth. $5,000 Diamonds Are Stolen. Safe Carted Off in Plainfield. Shot in Camden Store Hold-Up. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/london-marks-founding-of-fidac.html | London Marks Founding of Fidac. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/laborite-challenges-british-earl-to-duel-another-strikes-lord.html | LABORITE CHALLENGES BRITISH EARL TO DUEL; Another Strikes Lord Winterton on Face With Paper During Vote in House of Commons. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/woman-in-mans-garb-hunted-in-poison-case-police-and-civilians-seek.html | WOMAN IN MAN'S GARB HUNTED IN POISON CASE; Police and Civilians Seek Cornish Widow After Inquest on Death of Her Friend. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/plan-full-inquiry-of-chicago-police-prosecutors-will-start-special.html | PLAN FULL INQUIRY OF CHICAGO POLICE; Prosecutors Will Start Special Grand Jury Jan. 1 on Scrutiny of Gangster Ties. LAW MOBILIZATION SOUGHT Cook County Officials to Meet Dec. 4 to Coordinate Efforts for Suppression of Crime. | True | Special to The New York Times. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/say-goodbye-to-davis-davis-entire-staff-greets-retiring-labor.html | SAY GOOD-BYE TO DAVIS.; Entire Staff Greets Retiring Labor Secretary. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/seasonal-uptrend-noted-in-business-weekly-reviews-ascribe-gains-to.html | SEASONAL UPTREND NOTED IN BUSINESS; Weekly Reviews Ascribe Gains to Cold Weather and Christmas Buying. GENERAL REVIVAL WAITS Transition to a Sounder Basis, However, Is Proceeding Steadily, It Is Stated. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/n-carolina-u-won-by-410.html | N. Carolina U. Won by 41-0. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/giant-drydock-to-be-built-constructors-of-new-cunarder-to-spend.html | GIANT DRYDOCK TO BE BUILT; Constructors of New Cunarder to Spend $65,000,000 at Southampton. | True | Wireless to THE NEW YORK TIMES. | C1B 94957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/root-points-path-to-world-harmony-not-treaties-bud-elevating-of.html | ROOT POINTS PATH TO WORLD HARMONY; Not Treaties, bud Elevating of Peoples' Standards Will Achieve It, He Declares. TELLS INDIVIDUAL'S ROLE Addresses Diplomats at Opening of New Building of Councilon Foreign Relations.LEADERS SEND MESSAGESStimson, Lord Grey and Poincare Praise Council-- J.W. Davis Presides at Ceremony. Criticizes Impatient Reformers. Machinery for World Relations. Stimson Praises Council. John W. Davis Presides. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/home-bonds-reach-1930-low-average-declines-in-stocks-and-rise-in.html | HOME BONDS REACH 1930 LOW AVERAGE; Declines in Stocks and Rise in Money Rates Cause Weakness in Most Groups. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/cuban-officers-held-in-arms-plot.html | Cuban Officers Held In Arms Plot. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/greece-plans-penalties-new-measure-calls-for-penal-colonies-for.html | GREECE PLANS PENALTIES; New Measure Calls for Penal Colonies for Political Offenders. | True | Wireless to THE NEW YORK TIMES. | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/will-vote-on-7-names-old-and-young-of-linoleumville-divided-on-eve.html | WILL VOTE ON 7 NAMES; Old and Young of Linoleumville Divided on Eve of Balloting. | True | | C1B 94957 |
| 1930-11-29 | 1930-11-29 | https://www.nytimes.com/1930/11/29/archives/bank-clearings-off-39-from-year-ago-total-of-6219952000-of.html | BANK CLEARINGS OFF 39% FROM YEAR AGO; Total of $6,219,952,000 of Twenty-two Leading Cities of the Country. | True | | C1B 94957 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/article-3-no-title.html | Article 3 -- No Title | True | (Times Wide World Photos.)(Times Wide World Photos., Philadelphia Bureau.) (Times Wide World Photos.)(Times Wide World Photos. Philadelphia Bureau.) (Times Wide world Photos.) | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/robbers-loot-train-of-8187-in-alabama-they-board-express-car-at.html | ROBBERS LOOT TRAIN OF $8,187 IN ALABAMA; They Board Express Car at Birmingham, Hold Up Messenger and Take Banks' Currency. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/a-round-of-galleries-pierre-roy-allen-tucker-eugene-fitsch-and.html | A ROUND OF GALLERIES; Pierre Roy, Allen Tucker, Eugene Fitsch and Others--One-Man and Group Shows | True | By Ruth Green Harris. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/states-income-halved-antioquia-colombia-may-have-to-sell-railroad.html | STATE'S INCOME HALVED.; Antioquia, Colombia, May Have to Sell Railroad. | True | Special Cable to THE NEW YORK TIMES. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/news-in-brief.html | NEWS IN BRIEF | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/finds-traditions-clog-high-schools-dr-jh-newton-says-curricula-are.html | FINDS TRADITIONS CLOG HIGH SCHOOLS; Dr. J.H. Newton Says Curricula Are Thirty Years Behind Contemporary Needs. SLIGHT TODAY'S PROBLEMS Experimental Inquiry Report Shows Programs Dominated by Out-Worn College Entrance Requirements. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/hurt-seizing-intruder-110th-street-resident-and-alleged-burglar.html | HURT SEIZING INTRUDER.; 110th Street Resident and Alleged Burglar Fall From Window in Fight | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/fate-of-the-family-as-city-life-grows-hoover-experts-weigh-prospect.html | FATE OF THE FAMILY AS CITY LIFE GROWS; Hoover Experts Weigh Prospect in Light of Child's Need for Parental Care. HOME AS AID IN EDUCATION Despite Spread of Institutions, Its Stimulus Is Large Factor, White House Conference Group Finds. The Persistent Family. The Child's Desires. Family's Role in a Child's Life. The Child's Private Domain. Implanting Ideas on Sex. Future of the Family. Chores for City Children. Needs of the Individual. | True | By Louise Stanley. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/treasury-reduces-rate-on-deposits-will-require-only-1-per-cent.html | TREASURY REDUCES RATE ON DEPOSITS; Will Require Only 1 Per Cent Interest Instead of 2 on Funds With Banks. RULE IN EFFECT TOMORROW Change Expected to Cause Higher Price for Coming Issue of Government Certificates. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/watch-your-step-that-it-seems-is-the-current-democratic-keynote-by.html | WATCH YOUR STEP."; That, It Seems, Is the Current Democratic Keynote. By RICHARD V. OULAHAN, Chief Washington Correspondent of The New York Times. Walk Softly--Go Far." Senator Fess Was Right. The Main Phenomenon. Trade, Drought and Tariff. Go, the Poor Parties. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/penn-team-to-end-season-with-navy-game-at-franklin-field-next.html | PENN TEAM TO END SEASON WITH NAVY; Game at Franklin Field Next Saturday Expected to Attract Crowd of 60,000. LAST CONTEST FOR GENTLE In Addition to Captain, Masters, Olsen and Barrett Will Be Playing in Final Test. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/engineer-held-for-stock-fraud.html | Engineer Held for Stock Fraud. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/europe-economizes-to-cut-living-costs-states-cut-or-tax-civil.html | EUROPE ECONOMIZES TO CUT LIVING COSTS; States Cut or Tax Civil Service Salaries and Industry Is Eager to Follow Lead. To Follow Germany's Example. | True | By Emil Vadney. Wireless To the New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/suggests-banking-change-hubbard-would-have-connecticut-pull-out-of.html | SUGGESTS BANKING CHANGE; Hubbard Would Have Connecticut Pull Out of New England. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/strengthens-motor-laws-britain-bars-epileptics-and-demands-good.html | STRENGTHENS MOTOR LAWS; Britain Bars Epileptics and Demands Good Eyesight. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/radio-engineers-to-meet.html | RADIO ENGINEERS TO MEET. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/middlebury-sextet-ready-veteran-team-to-open-drive-for-strenuous.html | MIDDLEBURY SEXTET READY.; Veteran Team to Open Drive for Strenuous Hockey Schedule. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/popular-home-type-at-allwood.html | Popular Home Type at Allwood. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/greater-than-diana.html | GREATER THAN DIANA. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/bags-big-game-in-new-brunswick.html | Bags Big Game in New Brunswick. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/cardinal-wolseys-tragedy-splendor-of-the-churchman-who-died-four.html | CARDINAL WOLSEY'S TRAGEDY; Splendor of the Churchman Who Died Four Centuries Ago Was the Marvel of Europe | True | By P.w. Wilson | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/corn-prices-reach-premium-on-wheat-bread-grain-in-narrow-trading.html | CORN PRICES REACH PREMIUM ON WHEAT; Bread Grain in Narrow Trading Range Closes 1⅜c Lower to c Higher on the Day. FOREIGN NEWS IS IGNORED Gains of 1 to 1 c Made by Corn as Bulls Start Rebuying--Oats Rise as Rye Falls. Durum Reported Used for Feed. Corn Bulls Reinstate Lines. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/fire-in-dox-ruins-one-wing-at-lisbon-explosion-in-small-gasoline.html | FIRE IN DO-X RUINS ONE WING AT LISBON; Explosion in Small Gasoline Tank Caused by a Short Circuit Ignites Fabric.FIVE ABOARD QUENCH BLAZEFlight to South America Will Not Be Abandoned--Repairs toBe Made in Portugal. Harbor Craft Rush to Aid. Was Due to Go to Cadiz. Body of Ship Not Damaged. To Be Repaired in Two Weeks. Trip Began on Nov. 5. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/swiss-fascists-organizing.html | Swiss Fascists Organizing | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/horace-mann-to-compete-will-open-swimming-season-against-dwight.html | HORACE MANN TO COMPETE.; Will Open Swimming Season Against Dwight School on Dec. 11. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/tagores-paintings.html | TAGORE'S PAINTINGS | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/the-american-theatre-as-it-is-today-in-upstage-mr-brown-applies.html | The American Theatre as It Is Today; In "Upstage" Mr. Brown Applies Himself to Pointing Out What Is Good and Why | True | By Hiram Motherwell | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/new-york-bowlers-win-intercity-match-varipapafalcaro-defeat-murgies.html | NEW YORK BOWLERS WIN INTERCITY MATCH; Varipapa-Falcaro Defeat Murgie's Philadelphia Team, 18,590 to 16,964, in Six Blocks. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/ancestral-reading.html | Ancestral Reading | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/uruguay-election-brings-crisis-today-threat-of-revolt-is-made-by.html | URUGUAY ELECTION BRINGS CRISIS TODAY; Threat of Revolt Is Made by Riveristas Unless Their Choice Be President. SENATE MAY ANNUL RESULT White Party Claims Colorados Have Made Illegal Agreement to Pick the Winner. Blancos in Majority. Riveristas Demand Power. 400,000 Are Registered. URUGUAY ELECTION BRINGS CRISIS TODAY Situation Very Critical. | True | Special Cable to THE NEW YORK TIMES. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/michigan-awards-23-football-letters-varsity-men-also-receive-gold.html | MICHIGAN AWARDS 23 FOOTBALL LETTERS; Varsity Men Also Receive Gold Footballs--29 Freshman Also Honored. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/close-vote-seen-in-zionist-poll-many-in-palestine-fear-or-hope.html | CLOSE VOTE SEEN IN ZIONIST POLL; Many in Palestine Fear or Hope Revisionists May Win Election Two Weeks Hence. LAND PROGRAM REVEALED Proposed Law Would Restrict Sales by Arabs to Jews, With All Under Government Supervision. Revisionist Group Firm. Main Points of Bill. | True | Wireless to THE NEW YORK TIMES. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/homely-virtutes-still-win-high-school-survey-shows.html | Homely Virtutes Still Win, High School Survey Shows | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/brief-reviews-gullah-negroes-irvin-cobbs-travels-brief-reviews.html | Brief Reviews; GULLAH NEGROES IRVIN COBB'S TRAVELS Brief Reviews RADIO AND PRESS A SON OF MIAMI THE STREAM OF LIFE Books in Brief Review THE FACE OF MAN DWIGHT MORROW OTHER BIBLES A GUIDE TO HAWAII | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/londons-ghosts-still-walk-siegfrieds-appearance-in-old-covent.html | LONDON'S GHOSTS STILL WALK; Siegfried's Appearance in Old Covent Garden Is Like the Antics of Other Spectres | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/the-week-in-america-norris-steps-forth-usurps-borah-role-nebraska.html | THE WEEK IN AMERICA; NORRIS STEPS FORTH; USURPS BORAH ROLE Nebraska Senator Appears as the Most Independent of Independents. EXTRA SESSION POSSIBLE Matters of International Policy Impend--New York's Scandal --More Work. The Proffer of Surrender. The World Court Protocol. New York's Plague Spot. More Food and Jobs. | True | By Arthur Krock | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/mr-shaw-and-mr-craig-to-the-wars-starting-at-scratch-from-the.html | MR. SHAW AND MR. CRAIG TO THE WARS; Starting at Scratch From the Designer's Book on Irving, the Artist And the Author Find Themselves at Pen Points | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/ymha-lists-swim-meet.html | Y.M.H.A. Lists Swim Meet. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/two-sixday-riders-injured-in-garden-dueldberg-and-letourner-hurt-in.html | TWO SIX-DAY RIDERS INJURED IN GARDEN; Dueldberg and Letourner Hurt in Spill at Start of Motor Paced Race. CROWD OF 4,000 ATTENDS Despite Accident, Cyclists Are Expected to Ride in Long Grind Which Starts Tonight. Duelberg Painfully Hurt. Track Slightly Damaged. TWO SIX-DAY RIDERS INJURED IN GARDEN | True | By James P. Dawson. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/forms-basketball-group-westchester-recreation-commission-to-hold-to.html | FORMS BASKETBALL GROUP; Westchester Recreation Commission to Hold Tourney. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/presses-pier-extensions-port-authority-urges-harbor-line-board-to.html | PRESSES PIER EXTENSIONS; Port Authority Urges Harbor Line Board to Back Berthing Project. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/london-hotel-spreads-out.html | London Hotel Spreads Out. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/untermyer-not-to-serve-ill-health-said-to-prevent-him-from.html | UNTERMYER NOT TO SERVE; Ill Health Said to Prevent Him From Representing Commuters. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/seats-for-notre-dame-game-in-california-soar-to-75.html | Seats for Notre Dame Game In California Soar to $75 | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/a-study-of-the-blind.html | A Study of The Blind | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/article-23-no-title.html | Article 23 -- No Title | True | Mishkin, N.Y. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/all-in-a-week.html | ALL IN A WEEK | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/asks-remedy-for-crime-canon-chase-urges-enforcement-commission-not.html | ASKS REMEDY FOR CRIME; Canon Chase Urges Enforcement Commission Not to Limit Report. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/article-30-no-title.html | Article 30 -- No Title | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/spinsters-announce-their-ball.html | SPINSTERS ANNOUNCE THEIR BALL | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/cathedral-five-triumphs-beats-columbia-pharmacy-basketball-team-by.html | CATHEDRAL FIVE TRIUMPHS; Beats Columbia Pharmacy Basketball Team by 34 to 31. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/juilliard-group-heard-string-orchestra-of-graduate-school-plays-for.html | JUILLIARD GROUP HEARD.; String Orchestra of Graduate School Plays for Big Audience. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/live-stock-show-opens-international-exhibits-at-chicago-occupy.html | LIVE STOCK SHOW OPENS.; International Exhibits at Chicago Occupy Nearly Twenty Acres. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/some-of-the-stars-who-will-start-in-sixday-bicycle-race-in-madison.html | SOME OF THE STARS WHO WILL START IN SIX-DAY BICYCLE RACE IN MADISON SQUARE GARDEN TONIGHT. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/many-hurt-in-crush-after-the-army-game-more-than-dozen-including.html | MANY HURT IN CRUSH AFTER THE ARMY GAME; More Than Dozen, Including Two Women, Taken to Hospital-- Several Faint. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/bears-fined-1000-for-using-savoldi-chicago-club-maintains-it-did.html | BEARS FINED $1,000 FOR USING SAVOLDI; Chicago Club Maintains It Did Not Violate Rules--Granted Permission to Appeal. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/in-the-classroom-and-on-the-campus-large-institutions-in-the-west-a.html | In the Classroom and on the Campus; Large Institutions in the West as Well as East Are Showing a Decline of College Spirit in Favor of Cosmopolitanism. Student Patrons of the Arts. Subsidized Education. | True | By Eunice Fuller Barnard. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/prince-and-outcast-at-dinner-in-london-end-ageold-barrier-gadwar.html | PRINCE AND OUTCAST AT DINNER IN LONDON END AGE-OLD BARRIER; Gaekwar of Baroda Is Host to 'Untouchable' and Knight of High Hindu Caste. SCHOLAR WARS ON STIGMA Dr. Ambedkar Leads Fight to Free 43,000,000 in India From Ancient Fetters. TELLS OF OWN SUFFERINGS He Braved Ostracism by Teachers and Pupils and Won Degrees at Two Universities. Gaekwar's Views Advanced. Ostracism Began at School. PRINCE AND OUTCAST AT DINNER IN LONDON Six Pupils Isolated. Scholarship Wins Notice. Qualified as a Barrister. Organized Equality League. 95 Per Cent Illiterate. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/article-26-no-title.html | Article 26 -- No Title | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/relief-bond-issue-talked-in-bay-state-governor-may-test-opposition.html | RELIEF BOND ISSUE TALKED IN BAY STATE; Governor May Test Opposition Legislature on Scheme to Drop Pay-as-You-Go Plan. | True | Special Correspondence, THE NEW YORK TIMES. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/two-reformed-actors-go-native.html | TWO REFORMED ACTORS GO NATIVE | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/concert-programs-for-current-week-philharmonicsymphony-cleveland.html | CONCERT PROGRAMS FOR CURRENT WEEK; Philharmonic-Symphony, Cleveland and Manhattan Orchestras Play New Works-- Many Debuts and Return Engagements | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/santo-domingo-looks-for-40000000-loan-dominican-secretary-of-state.html | SANTO DOMINGO LOOKS FOR $40,000,000 LOAN; Dominican Secretary of State Confers With Bankers Here -- Will See Hoover. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/lafayette-beaten-by-navy-harriers-loses-by-21-to-34-as-middle.html | LAFAYETTE BEATEN BY NAVY HARRIERS; Loses by 21 to 34 as Middle Runners Close Cross-Country Season at Annapolis. HARDMAN SETS RECORD Navy Man Lowers the Five-Mile Course Mark to 27:05 8-10 From Time of 27:19. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/state-survey-seeks-using-of-waste-wood-national-board-joins-local.html | STATE SURVEY SEEKS USING OF WASTE WOOD; National Board Joins Local Body in Move to Aid Forestry and Widen Employment. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/detroit-reports-new-motorcar-activities-no-more-new-cars-until.html | DETROIT REPORTS NEW MOTOR-CAR ACTIVITIES; No More New Cars Until January Show--Employment And Optimism Increasing in Motor Centre | True | By Chris Sinsabaugh. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/weekly-business-index-down-another-point-despite-gains-in-motor-and.html | Weekly Business Index Down Another Point Despite Gains in Motor and Power Outputs | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/city-manager-plan-gains-dr-forbes-lists-nine-municipalities.html | CITY MANAGER PLAN GAINS; Dr. Forbes Lists Nine Municipalities Recently Converted to It. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/chicago-vanquishes-ottawa-sextet-30-ingram-ripley-and-march-score.html | CHICAGO VANQUISHES OTTAWA SEXTET, 3-0; Ingram, Ripley and March Score as Unbeaten Team Wins Fifth Game. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/smith-college-fashions-students-wear-country-clothes-on-campus-but.html | SMITH COLLEGE FASHIONS; Students Wear Country Clothes on Campus, But Dressing Up Is a Different Story Red Mittens a Fad For New York Week-Ends | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/city-college-five-tops-st-francis-conquers-brooklyn-team-by-2723.html | CITY COLLEGE FIVE TOPS ST. FRANCIS; Conquers Brooklyn Team by 27-23 Score as Losers Rally in Second Half Fails. TRUPIN IS HIGH SCORER Tallies 11 Points for Winners--De Phillips Makes Nine--Jayvees Triumph. Score Is Tied Again. St. Francis in Rally. De Phillips Shoots Foul. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/along-the-highways-of-finance-standard-oil-before-and-since.html | ALONG THE HIGHWAYS OF FINANCE.; Standard Oil Before and Since Dissolution--Steel's Price Structure--Railroads and Pipe Lines. The Growth of a Giant. The Market Appreciation. Higher Steel Prices. Waiting for the Increase. Railroads and the Pipe Lines. Reasons for the Agitation. Replacing Coal. Seizing Opportunities. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/young-peoples-concert-friedberg-pianist-assisting-artist-on.html | YOUNG PEOPLE'S CONCERT; Friedberg, Pianist, Assisting Artist on Philharmonic Program. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/displaces-cocoanut-cow-nebraska-budget-provides-for-real-butter-in.html | DISPLACES 'COCOANUT COW,' Nebraska Budget Provides for Real Butter in Institutions. | True | Special Correspondence, THE NEW YORK TIMES. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/failure-to-disarm-arouses-german-ire-defense-minister-calls-france.html | 'FAILURE TO DISARM' AROUSES GERMAN IRE; Defense Minister Calls France Insincere--Hugenberg Would Withdraw From League. PEASANT PARTY WOULD ARM Washington Hears Geneva Parley Will End This Week--Experts at Work on Draft. Groener's Action Important. 'FAILURE TO DISARM' AROUSES GERMANS Denies Factories Are Menace. Points to Others' Armies. | True | Special Cable to THE NEW YORK TIMES. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/brothers-exchange-pastorates.html | Brothers Exchange Pastorates. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/is-man-an-accident-a-startling-view-a-british-scientist-finds-that.html | IS MAN AN ACCIDENT? A STARTLING VIEW; A British Scientist Finds That Chance Gave Our Race Its Start, and Good Fortune Its Ability to Survive | True | By H.s. Harrison | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/bankers-wife-gets-150-a-week-alimony-sample-tells-of-quarrels-on.html | BANKER'S WIFE GETS $150 A WEEK ALIMONY; Sample Tells of Quarrels on Honeymoon in Opposing Her Request for $1,250 a Month. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/a-medici-and-a-borgia-come-together-in-new-york.html | A MEDICI AND A BORGIA COME TOGETHER IN NEW YORK | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/mack-sennett.html | MACK SENNETT | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/dickens-books-to-be-sold-first-editions-in-fw-lehmann-collection.html | DICKENS BOOKS TO BE SOLD.; First Editions in F. W. Lehmann Collection Now on Exhibition. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/rug-lines-to-open-lower-price-reductions-to-be-from-5-to-15.html | RUG LINES TO OPEN LOWER.; Price Reductions to Be From 5 to 15%; Felt-Base Products Up. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/german-wage-tax-rises.html | German Wage Tax Rises. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/counter-stocks-uneven-banks-insurance-and-utilities-firm.html | COUNTER STOCKS UNEVEN.; Banks, Insurance and Utilities Firm --Industrials Ease. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/article-7-no-title.html | Article 7 -- No Title | True | (Times Wide World Photos.) | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/will-urge-america-to-restock-game-conservationist-meeting-opens.html | WILL URGE AMERICA TO RESTOCK GAME; Conservationist Meeting Opens Here Tomorrow to Draw Up Plan to Restore Wild Life. TO HEAR HOOVER MESSAGE Senator Walcott of Connecticut to Read President's Paper at Dinner Tuesday Night. Wild-Life Films to Be Shown. Noted Conservationists to Speak. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/vote-to-alter-name-of-linoleumville-citizens-of-staten-island-town.html | VOTE TO ALTER NAME OF LINOLEUMVILLE; Citizens of Staten Island Town Decide on Travis as the New Name. 4 OLD TIMERS DIE HARD Saw No Reason for Change in Title of Community That Had an Honorable Record. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/berkshire-deer-hunters-to-use-bow-and-arrow-visitor-and-legislator.html | Berkshire Deer Hunters to Use Bow and Arrow; Visitor and Legislator Will Emulate Indians | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/things-america-buys-how-it-pays-for-them-despite-growth-in-credit-a.html | THINGS AMERICA BUYS; HOW IT PAYS FOR THEM; Despite Growth in Credit and Instalment Buying A Relatively Small Amount Is Lost in Bad Debts Credit in Various Trades. Automobile Credits. Assuming that his credit was still Long-Time Payments. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/dr-austin-dowling-archbishop-dead-head-of-catholic-archdiocese-of.html | DR. AUSTIN DOWLING, ARCHBISHOP, DEAD; Head of Catholic Archdiocese of Minnesota and the Dakotas Since 1919. PAROCHIAL SCHOOL FRIEND Champion of Religious Education in Fight Against Oregon Law--Classmate of Cardinal Hayes. His Fight Against Oregon Law. Studies at Manhattan College. First Bishop of Des Moines. Guest of the Pope. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/wider-scope-seen-for-commerce-law-railways-would-invoke-clause-on.html | WIDER SCOPE SEEN FOR COMMERCE LAW; Railways Would Invoke Clause on Commodities Against Pipe-Line Companies. CUE FROM ELGIN ROAD SUIT Action to Force U.S. Steel to Divest Itself of Property Points Way to Latest Move. Loophole for Lumber Roads. Ford's Rehabilitation of Road. WIDER SCOPE SEEN FOR COMMERCE LAW Suit on United States Steel's Line. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/new-turkish-party-ends-brief-career-ends-100day-revolt.html | NEW TURKISH PARTY ENDS BRIEF CAREER; ENDS 100-DAY REVOLT. | True | By J.w. Collins. Wireless To the New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/man-92-quits-after-63-years-as-bay-state-public-official.html | Man, 92, Quits After 63 Years As Bay State Public Official | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/residence-in-rye-leased.html | Residence in Rye Leased. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/six-new-mystery-stories.html | Six New Mystery Stories | True | By Bruce Rae | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/political-interpretation-of-mother-goose.html | Political Interpretation of Mother Goose | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/more-memories-of-the-author-of-san-michele-dr-munthes-memories.html | More Memories of the Author of "San Michele"; Dr. Munthe's Memories | True | By Margaret Wallace | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/fordham-freshmen-subdue-nyu-cubs-show-wellbalanced-eleven-to.html | FORDHAM FRESHMEN SUBDUE N.Y.U. CUBS; Show Well-Balanced Eleven to Triumph, 27-0, in Benefit at Yankee Stadium. UZDAVINIS BREAKS LEG Maroon Centre Is Hurt in Final Period--Victors Dominate Play From the Start. First Downs Favor Maroon. FORDHAM CUBS TOP N.Y.U. YEARLINGS McDermott Tosses Scoring Pass Fordham Calls on Reserves. | True | By Arthur J. Daley. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/store-prestige-suffers-reduction-of-quality-standards-has-danger.html | STORE PRESTIGE SUFFERS; Reduction of Quality Standards Has Danger, Executive Says. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/higgins-wins-art-prize-visitors-to-grand-central-show-vote-his.html | HIGGINS WINS ART PRIZE.; Visitors to Grand Central Show Vote His Picture Best, as Judges Did. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/fordham-to-open-with-veteran-five-basketball-season-gets-under-way.html | FORDHAM TO OPEN WITH VETERAN FIVE; Basketball Season Gets Under Way on Saturday Against St. Francis Team. PUTZER LIKELY TO START Last Year's Freshman Ace Slated for Berth as Result of Showing in Drills. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/senator-moses-quotes-the-bible-but-wont-explain-his-meaning.html | Senator Moses Quotes the Bible, But Won't Explain His Meaning | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/dance-for-the-prosperity-shop-gala-event-with-varied-features-to-be.html | DANCE FOR THE PROSPERITY SHOP; Gala Event With Varied Features to Be Held on Friday Night With Season's Debutantes Aiding | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/blair-lists-swim-meets-will-start-season-against-columbia-freshmen.html | BLAIR LISTS SWIM MEETS; Will Start Season Against Columbia Freshmen on Dec. 13. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/two-pianists-give-recital.html | Two Pianists Give Recital. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/kurt-albrecht-arrives-german-opera-stage-manager-to-prepare-for.html | KURT ALBRECHT ARRIVES; German Opera Stage Manager to Prepare for Programs Here. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/sinclair-lewis-off-hits-back-at-critic-honored-that-the-attack-came.html | SINCLAIR LEWIS OFF, HITS BACK AT CRITIC; "Honored That the Attack Came From Where It Did," His Reply to Dr. van Dyke. SAILS TO GET NOBEL PRIZE Learning Only Enough Swedish to Order Meals or Say "How Do You Do?" He Explains. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/auto-license-sale-begins-tomorrow-state-will-enforce-decision.html | AUTO LICENSE SALE BEGINS TOMORROW; State Will Enforce Decision Barring Distribution by Motor Clubs Here. 'SHARP PRACTICES CHARGED Lynch Says Inquiry Revealed "Unsatisfactory" Conditions-- Branch Offices Planned. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/british-factory-closes-down-because-of-a-labor-shortage.html | British Factory Closes Down Because of a Labor Shortage | True | Wireless to THE NEW YORK TIMES. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/for-building-big-ships-ships-glover-says-nation-should-meet-the-foreign.html | FOR BUILDING BIG SHIPS,; Glover Says Nation Should Meet the Foreign Challenge. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/cambridge-defeats-oxford-in-relay-race-meet-52.html | Cambridge Defeats Oxford In Relay Race Meet, 5-2 | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/city-bus-riders-get-plea-asked-to-petition-estimate-board-to-try-to.html | CITY BUS RIDERS GET PLEA.; Asked to Petition Estimate Board to Try to Keep Lines Running. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/bid-mexico-declare-debt-moratorium-four-deputies-submit-proposal-to.html | BID MEXICO DECLARE DEBT MORATORIUM; Four Deputies Submit Proposal to Chamber for Ten-Year Foreign Obligation Delay. HOPE TO PAY MORE LATER Would Use $12,500,000 Provided for Interest in 1931 Budget for Internal Development. See Means Justified. How Funds Would Be Used. | True | Special Cable to THE NEW YORK TIMES. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/purchasing-agents-see-business-gain-survey-points-to-sidewise-trend.html | PURCHASING AGENTS SEE BUSINESS GAIN; Survey Points to Sidewise Trend, With Improvement After Jan. 1. RETAIL PRICES TOO HIGH In Comparison With Basic Material Levels--Believe Commodities Have Hit Bottom. Upward Trend in Textiles. Inventories Reported Low. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/calling-of-bonds-for-payment-lags-redemptions-this-month-prior-to.html | CALLING OF BONDS FOR PAYMENT LAGS; Redemptions This Month Prior to Maturity Amount to $60,907,750. REDUCTION ALL THIS YEAR Total for Eleven Months Is Only $454,817,000 Compared With $964,814,750 in 1929. Changes in Groups. Totals of Redemptions. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/lafitte-picturesque-brigand-of-old-new-orleans-lafitte-the-pirate.html | Lafitte, Picturesque Brigand Of Old New Orleans; Lafitte the Pirate | True | By Rose C. Feld | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/henry-vom-berge-and-bride-in-paris-young-american-married-girl-from.html | HENRY VOM BERGE AND BRIDE IN PARIS; Young American Married Girl From South Africa in London Recently. GETS YACHT FOR CRUISE Movement for St. Gaudens Memorial in France Gathers Strength There. | True | By May Birkhead. Wireless to the New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/new-hudson-and-essex-models-out-both-series-now-include-additional.html | NEW HUDSON AND ESSEX MODELS OUT; Both Series Now Include Additional Body Types-- Many Improvements Easier Steering. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/irish-farmers-ask-tariff-for-relief-cabinet-opposes-increases-but.html | IRISH FARMERS ASK TARIFF FOR RELIEF; Cabinet Opposes Increases, but Agrees to Abide by Report of Commission. FUNDS FOR EMPLOYMENT Government Promises $1,500,000 for Immediate Use--Dail Meets in Renovated Chamber. Farmers Urge Tariffs. | True | By M.g. Palmer Wireless To the New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/line-to-coast-will-use-new-field-at-indianapolis-opening-tomorrow.html | LINE TO COAST WILL USE NEW FIELD AT INDIANAPOLIS, OPENING TOMORROW | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/varied-activities-of-musicians-opera-to-be-given-at-white-plains.html | VARIED ACTIVITIES OF MUSICIANS; Opera to Be Given at White Plains This Week--Concert Audiences Growth Outside New York-- Music in Japan and Elsewhere | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/dartmouth-quintet-has-bright-outlook-basketball-squad-well.html | DARTMOUTH QUINTET HAS BRIGHT OUTLOOK; Basketball Squad, Well Fortified With Veterans, Expects to Have Good Season. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/the-first-lady-rules-a-broad-realm-mrs-hoover-at-the-white-house.html | THE FIRST LADY RULES A BROAD REALM; Mrs. Hoover, at the White House, Gives the Cue to the Social World and No One Disputes Her Leadership THE FIRST LADY'S BROAD REALM | True | By Mildred Adamsphotograph By Times Wide World. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/plans-compromise-on-muscle-shoals-reece-offers-three-proposals-to.html | PLANS COMPROMISE ON MUSCLE SHOALS; Reece Offers Three Proposals to Reconcile Senate and House Positions. FERTILIZER OUTPUT FIRST Sale of Surplus Power Comes Next, With Lessee Giving Local Governments Preference. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/pope-to-attend-series-of-advent-exercises-he-plans-to-receive.html | POPE TO ATTEND SERIES OF ADVENT 'EXERCISES; He Plans to Receive Cardinals in Vatican City or Rome on Christmas Eve. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/expresident-of-bank-gets-10-years.html | Ex-President of Bank Gets 10 Years | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/slaps-tallulah-bankhead-woman-attacks-american-star-in-london-hotel.html | SLAPS TALLULAH BANKHEAD; Woman Attacks American Star in London Hotel Dining Room. | True | Special Cable to THE NEW YORK TIMES. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/behaviorism-revised.html | Behaviorism Revised | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/raid-sinn-fein-offices-dublin-authorities-stage-search-on-eve-of.html | RAID SINN FEIN OFFICES; Dublin Authorities Stage Search on Eve of High Council Meeting. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/codd-abates-warmer-weather-due-today-average-here-13-degrees-below.html | Codd Abates, Warmer Weather Due Today; Average Here 13 Degrees Below Normal | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/chicago-blacklisted-dine-jane-addams-and-others-protest-censorship.html | CHICAGO 'BLACKLISTED' DINE; Jane Addams and Others Protest Censorship of Actions. | True | Special Correspondence, THE NEW YORK TIMES. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/indiana-limestone-omits-dividend.html | Indiana Limestone Omits Dividend. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/empire-states-mooring-mast.html | EMPIRE STATE'S MOORING MAST. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/bandits-kill-chicagoan-but-four-are-captured-in-fight-with-police.html | BANDITS KILL CHICAGOAN.; But Four Are Captured in Fight With Police in Restaurant. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/hudson-and-essex-dressed-for-1931.html | HUDSON AND ESSEX DRESSED FOR 1931 | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/oppose-licensing-janitors.html | Oppose Licensing Janitors. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/columbias-eleven-to-drill-in-winter-little-plans-innovation-with.html | COLUMBIA'S ELEVEN TO DRILL IN WINTER; Little Plans Innovation, With Daily Workouts in Open During Good Weather. SEEKS GAMES NEXT SPRING Coach Would Have Team Meet N.Y.U., Fordham, Yale, Army, Penn and Other Squads. Optimistic Over 1931 Outlook. Success Hinges on Drills. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/western-bankers-to-meet.html | Western Bankers to Meet. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/boston-u-elects-mccarthy.html | Boston U. Elects McCarthy. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/jersey-bal-masque-to-be-on-friday.html | Jersey Bal Masque to Be on Friday. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/baireuth-festival-plans.html | BAIREUTH FESTIVAL PLANS. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/princetons-five-to-start-practice-thirtyfive-candidates-expected-to.html | PRINCETON'S FIVE TO START PRACTICE; Thirty-five Candidates Expected to Report to Coach Wittmer Tomorrow Night. COUNT ON FIVE JUNIORS Tigers Expect Much From Lord, Rosenbaum, Goodpasture, Nicholson and Bessire. Capable Guard or Forward. Rose and Heath Available. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/sports-today.html | Sports Today | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/to-ask-aid-for-university.html | To Ask Aid for University. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/vaugoin-quits-post-moderates-to-rule-austrian-president-designates.html | VAUGOIN QUITS POST; MODERATES TO RULE; Austrian President Designates Dr. Ender, Governor of a Province, as Chancellor.NO HEIMWEHR IN CABINET Schober Due to Be Vice Chancellor in Ministry of Christian SocialParty and His Adherents. | True | Wireless to THE NEW YORK TIMES. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/find-murder-knife-on-dutchess-farm-sheriffs-men-will-get.html | FIND MURDER KNIFE ON DUTCHESS FARM; Sheriff's Men Will Get FingerPrints From Weapon WithWhich Four Were Slain.AUTO PASSENGER HUNTEDPolice Seek Mysterious Stranger--Poughkeepsie Chauffeur HeldWith Pistol Like Gemrod's. | True | From a Staff Correspondent of The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/would-permit-erection-of-automobile-hotels.html | WOULD PERMIT ERECTION OF AUTOMOBILE HOTELS | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/mexico-returns-money-to-robinson-delivers-to-our-consul-amount.html | MEXICO RETURNS MONEY TO ROBINSON; Delivers to Our Consul Amount Taken in Gold From Ex-Navy Official of Border. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/hopeat-lastfor-the-untouchables-out-of-the-london-parley-may-come-a.html | HOPE--AT LAST--FOR THE "UNTOUCHABLES"; Out of the London Parley May Come a New Day for India's 60,000,000 People Tied Down by the Caste System HOPE FOR THE "UNTOUCHABLES" Out of London Parley May Come a New Day for India's 60,000,000 Outcastes | True | By Beatrice Barmbyphotograph By Harry C. Drucker. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/classics-as-an-aid-in-living-in-age-of-defeatist-writing-it-is.html | CLASSICS AS AN AID IN LIVING.; In Age of Defeatist Writing, It Is Argued They Answer Deep Need. Literary Diet for Today. | True | By Allan Abbott. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/international-highway-link-soon-to-be-begun-by-mexico-trail-over.html | INTERNATIONAL HIGHWAY LINK SOON TO BE BEGUN BY MEXICO; Trail Over Barrancas Pass to Be Put Into Condition As Part of the Road From Alaska to Argentina | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/paris-surindependants-an-evasive-symphony-under-the-baton-of.html | PARIS SURINDEPENDANTS; An Evasive Symphony Under the Baton of Picasso, Whose Whims Are Respected | True | By Jacques Mauny. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/blair-quintet-to-play-will-open-season-against-duryea-high-on.html | BLAIR QUINTET TO PLAY.; Will Open Season Against Duryea High on Friday. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/adams-high-in-0-0-tie-plays-scoreless-deadlock-with-boro-hall.html | ADAMS HIGH IN 0-0 TIE.; Plays Scoreless Deadlock With Boro Hall Academy at Soccer. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/brooklyn-realty-case-title-to-kings-highway-plot-said-to-be.html | BROOKLYN REALTY CASE.; Title to Kings Highway Plot Said to Be Unmarketable. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/bronx-apartments-offered-at-auction-three-corner-houses-are-listed.html | BRONX APARTMENTS OFFERED AT AUCTION.; Three Corner Houses Are Listed in J.R. Murphy's Sales This Week. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/pictures-for-week-ending-dec-6.html | Pictures for Week Ending Dec. 6 | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/question-of-metropolitan-casts-various-opinions-of-times.html | QUESTION OF METROPOLITAN CASTS; Various Opinions of Times Correspondents--Scenery Versus Lyric Interpretations--The Conductor's Lot AGAINST REALISTIC SCENERY. GREAT RHYTHMIC POLYPHONY. CONDUCTOR AS HERO. MR. SILOTTS DEBUT.. A CRITIC'S DUTY. | True | L.P. ATKINS,JOHN J. HONIGMANN,DAVID THURMAN KRUPP,PAUL LADISLAV,JACOB WEINBERG,WILLIAM M. SCHUYLER. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/new-subway-stations-locations-of-eighth-avenue-line-stations-in-the.html | NEW SUBWAY STATIONS.; Locations of Eighth Avenue Line Stations in the Bronx. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/new-films.html | NEW FILMS | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/jersey-convention-plans-many-large-delegations-going-to-asbury-park.html | JERSEY CONVENTION PLANS.; Many Large Delegations Going to Asbury Park Meeting. Realty Men to Visit Power Show. Safety Congress to Hear Wheeler. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/hot-dog-roll-derelict-in-prague-gutter-brings-lynching-threat-to.html | Hot Dog Roll, Derelict in Prague Gutter, Brings Lynching Threat to Callous Owner | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/starves-self-to-death-french-physician-refuses-food-for-sixty-days.html | STARVES SELF TO DEATH.; French Physician Refuses Food for Sixty Days. | True | Special Cable to THE NEW YORK TIMES. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/wilkesbarre-jury-convicts-4-of-graft-three-luzerne-commissioners.html | WILKES-BARRE JURY CONVICTS 4 OF GRAFT; Three Luzerne Commissioners and Ex-Controller Accused in Road Contracts. FURTHER CHARGES IMPEND Defendants, Previously Convicted of Misdemeanors, Face Prison Terms. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/retail-trade-rose-during-october-reserve-boards-figures-indicate-an.html | RETAIL TRADE ROSE DURING OCTOBER; Reserve Board's Figures Indicate an Increase of 9 Per Cent Over the September Sales.BUT TOTAL IS BELOW 1929New York City Total Was 5 Per Cent Below the Figures for Same Month of a Year Ago. Richmond District Has Increase. Trade in Cities Compared. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/mayor-asks-funds-to-widen-city-relief-as-needy-list-grows-urges.html | MAYOR ASKS FUNDS TO WIDEN CITY RELIEF AS NEEDY LIST GROWS; Urges Generous Donations in Drives When Police Report New Distress Record. 46,606 FAMILIES NEED AID Committee Finds $2,000,000 a Month Would Be Required to Assure Succor to All. JOB CHEST GAINS $122,284 Gift Total Rises to $2,802,658-- Work for "White-Collar" Class Sought in New Effort. Mayor Urges Generosity. MAYOR ASKS FUNDS AS NEEDY INCREASE Ask Aid for "White Collar" Class. List of Latest Donations. Mrs. Walker Buys "Ticket." | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/lighthouse-service-risks-daring-and-courage-characterize-keepers.html | LIGHTHOUSE SERVICE RISKS.; Daring and Courage Characterize Keepers' Work. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/11-games-for-riverdale-basketball-team-opens-season-against-iona.html | 11 GAMES FOR RIVERDALE.; Basketball Team Opens Season Against Iona School Dec. 17. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/pawtucket-in-tie-with-wanderers-rallies-in-second-half-to-tally-two.html | PAWTUCKET IN TIE WITH WANDERERS; Rallies in Second Half to Tally Two Goals and Gain 3-to-3 Deadlock. McINTYRE SCORES THRICE Makes All of Home Club's Points-- Eisenhoffer, Ballantyne, Lyell Get Brooklyn Points. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/beauty-is-truth.html | Beauty Is Truth" | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/dramatizing-history-the-author-of-the-dreyfus-affair-writes-about.html | DRAMATIZING HISTORY; The Author of "The Dreyfus Affair" Writes About the Brest-Litovsk Peace Conference | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/key-to-the-puzzle-list-of-birds-and-beasts.html | KEY TO THE PUZZLE LIST OF BIRDS AND BEASTS | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/longworthgarner-tilt-each-reminds-the-other-that-he-has-talked-too.html | LONGWORTH-GARNER TILT.; Each Reminds the Other That He Has "Talked Too Much." | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/washington-loss-to-monroe-eleven-favored-team-bows-to-speedy-rival.html | WASHINGTON LOSES TO MONROE ELEVEN; Favored Team Bows to Speedy Rival by 13 to 0 Before 10,000 on Home Field. SAVARESE SCORES TWICE Enables Victors, Who Play Without Substitution, to Maintain Unbeaten Record. Penetrates Monroe Defense. Washington on Defensive. | True | By Joseph C. Nichols. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/one-shot-kills-2-rabbits-hits-dog.html | One Shot Kills 2 Rabbits, Hits Dog | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/100000-expected-to-witness-camerapaulino-bout-tonight.html | 100,000 Expected to Witness Camera-Paulino Bout Tonight | True | Wireless to THE NEW YORK TIMES. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/student-riots-fill-coffers-of-colleges-barnard-girl-says.html | Student "Riots" Fill Coffers Of Colleges, Barnard Girl Says | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/paris-salon.html | PARIS SALON | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/farm-price-level-drops-nov-15-index-33-points-under-1929-marklowest.html | FARM PRICE LEVEL DROPS.; Nov. 15 Index 33 Points Under 1929 Mark-- Lowest in 15 Years. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/marxs-disciple-sees-russia-in-the-grip-of-bonapartists-karl-kautsky.html | MARX'S DISCIPLE SEES RUSSIA IN THE GRIP OF "BONAPARTISTS"; KARL KAUTSKY | True | By Joseph Shaplen. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/appeal-stays-turner-execution.html | Appeal Stays Turner Execution. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/thirtystory-apartment-to-rfplace-century-theatre.html | THIRTY-STORY APARTMENT TO RFPLACE CENTURY THEATRE | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/census-takers-to-help-newark-group-first-of-its-kind-to-make-survey.html | CENSUS TAKERS TO HELP.; Newark Group, First of Its Kind, to Make Survey of Needy. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/preparing-to-take-census-canadas-15000-enumerators-must-cover.html | PREPARING TO TAKE CENSUS; Canada's 15,000 Enumerators Must Cover 3,600,000 Square Miles. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/12-seized-in-dry-raids-federal-agents-also-get-beerladen-truck-and.html | 12 SEIZED IN DRY RAIDS; Federal Agents Also Get Beer-Laden Truck and Alleged Liquor. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/9-games-for-loomis-five-season-will-open-against-trinity-jayvees.html | 9 GAMES FOR LOOMIS FIVE.; Season Will Open Against Trinity Jayvees Jan. 17. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/penn-five-will-open-season-against-f-and-m-saturday.html | Penn Five Will Open Season Against F. and M. Saturday | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/article-18-no-title.html | Article 18 -- No Title | True | (Times Wide World Photos, Washington Bureau.)(Times Wide World Photos, Cleveland Bureau.)(Harris & Ewing, from Times Wide World Photos.) | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/heads-havana-university-dean-of-school-of-medicine-will-take-office.html | HEADS HAVANA UNIVERSITY.; Dean of School of Medicine Will Take Office on Jan. 1. | True | Special Cable to THE NEW YORK TIMES. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/siegfried-interprets-political-france.html | Siegfried Interprets Political France | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/colonial-smithy-to-rise-near-valley-forge-ruins-reproduction-of-old.html | COLONIAL SMITHY TO RISE NEAR VALLEY FORGE RUINS; Reproduction of Old Hearth Will Be Seen by Tourists Who Visit Washington's Famous Winter Camp | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/credit-men-hold-forum-dec-15.html | Credit Men Hold Forum Dec. 15. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/300000-in-hospital-fund-thanksgiving-pledges-announced-by-leaders.html | $300,000 IN HOSPITAL FUND.; Thanksgiving Pledges Announced by Leaders in United Drive. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/retail-trade-here-better-seasonal-improvement-in-evidence-in-the.html | RETAIL TRADE HERE BETTER.; Seasonal Improvement in Evidence in the Past Week. RETAIL TRADE GAINS AS INDUSTRY LAGS | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/elevates-consulate-here-colombia-raises-new-york-and-london-bureaus.html | ELEVATES CONSULATE HERE.; Colombia Raises New York and London Bureaus in Rank. | True | Special Cable to THE NEW YORK TIMES. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/philadelphia-reports-gain-general-business-volume-for-district-16.html | PHILADELPHIA REPORTS GAIN.; General Business Volume for District 16 Per Cent Higher. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/disruptive-forces-seen-at-work-here-herbert-brookes-holds-that.html | DISRUPTIVE FORCES SEEN AT WORK HERE; Herbert Brookes Holds That Isolationists Are Largely to Blame for Depression. ECONOMIC LAWS VIOLATED Australian Official, Citing Plight of Own Country, Says Our Troubles Are Only Beginning. Speaks as Friend of America. Australia Reaping Whirlwind. Cautious About News. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/prof-laski-on-liberty.html | Prof. Laski on Liberty | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/here-and-there-a-vocabulary-test-gerrymanders-forecast-indicting-a.html | HERE AND THERE; A Vocabulary Test. Gerrymanders Forecast. Indicting a Civilization. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/burial-law-for-china-state-will-pay-for-funerals-of-eminent.html | BURIAL LAW FOR CHINA.; State Will Pay For Funerals of Eminent Personages. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/wegeners-expedition.html | WEGENER'S EXPEDITION. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/cold-weather-spurs-wholesale-markets-mail-orders-numerousstress.html | COLD WEATHER SPURS WHOLESALE MARKETS; Mail Orders Numerous--Stress Placed on Special Goods for Coming Sales. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/dr-gw-miller-dies-preached-60-years-wounded-in-civil-war-battle.html | DR. G.W. MILLER DIES; PREACHED 60 YEARS; Wounded in Civil War Battle While a Boy--First Sermon From Rolling Chair. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/kentucky-women-in-dry-law-fight-leads-woman-antis.html | KENTUCKY WOMEN IN DRY LAW FIGHT; LEADS WOMAN ANTIS. | True | By Robert E. Dundon. Editorial Correspondence, the New York Times.bachrach. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/sports-of-the-times-looking-around-the-field-of-sports-another-mild.html | Sports of the Times; Looking Around the Field of Sports. Another Mild Form of Insanity. The Diamond Industry. The Passing of King Arthur. Turning Lose a Real Attraction. | True | By John. Kieran. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/church-unity-move-is-found-failing-survey-in-19-cities-indicates.html | CHURCH UNITY MOVE IS FOUND FAILING; Survey in 19 Cities Indicates That Aims and Issues of Federation Are Confused. LAYMEN ARE CALLED EAGER But H.P. Douglass Holds Churchmen Block Progress—Reports interChurch Antipathy and Snobbery. Movement 20 Years Old. Cites Inadequate Support. Analyzes Church Antipathy. CHURCH UNITY MOVE IS FOUND FAILING Sees No Clear-Cut Program. Holds Basis Inadequate. May Have Reached Peak. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/roosevelts-vigorous-mind-in-action.html | Roosevelt's Vigorous Mind in Action | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/250-antiques-sell-for-38885-here-rare-english-and-american-pieces.html | 250 ANTIQUES SELL FOR $38,885 HERE; Rare English and American Pieces Are Auctioned--Two-Day Art Sale Realizes $24,163. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/ralph-ince-sued-for-35000.html | Ralph Ince Sued for $35,000. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/madoo-fund-now-32596-largest-single-gift-from-151-contributors-is.html | M'ADOO FUND NOW $32,596.; Largest Single Gift From 151 Contributors Is $2,000. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/fraternity-men-resist-dry-bans-difficulty-of-barring-liquor-from.html | FRATERNITY MEN RESIST DRY BANS; Difficulty of Barring Liquor From Chapter Houses Stressed at United Conference. ALUMNI HELD EXAMPLES Prohibition Violations at Reunions Are Precedents for Students, Says Traveling Secretary. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/paris-keeps-watch-on-the-rising-seine-every-hour-of-day-banks-are.html | PARIS KEEPS WATCH ON THE RISING SEINE; Every Hour of Day Banks Are Lined With People as Flood Waters Mount. Island Covered at Pont Neuf. Walls Built Up. | True | By P.j. Philip Wireless To the New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/bridge-party-to-aid-graham-alumnae-work.html | BRIDGE PARTY TO AID GRAHAM ALUMNAE WORK | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/lady-astor-to-dine-38-famous-women-no-men-invited-to-celebration-of.html | LADY ASTOR TO DINE 38 FAMOUS WOMEN; No Men Invited to Celebration of Achievements of This "Wonderful Year." ALL FIELDS TO BE HONORED Amy Johnson, Who Flew to Australia, and Dame Laura Knight,Painter, to Be Among Guests. | True | Wireless to THE NEW YORK TIMES. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/bruen-favors-havana-as-site-for-camerastribling-bout.html | Bruen Favors Havana as Site For Camera-Stribling Bout | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/boy-scouts-urge-jobgiving-distribute-blanks-in-elizabeth-asking.html | BOY SCOUTS URGE JOB-GIVING.; Distribute Blanks in Elizabeth Asking Householders' Aid. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/nemesis-from-the-corn-belt.html | NEMESIS FROM THE CORN BELT. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/poison-liquor-kills-six-north-carolina-negroes-got-alcohol-at.html | POISON LIQUOR KILLS SIX.; North Carolina Negroes Got Alcohol at Filling Station. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/young-uzcudun-wins-title.html | Young Uzcudun Wins Title. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/holly-club-rents-in-brooklyn.html | Holly Club Rents in Brooklyn. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/kreisler-offers-violin-prize.html | KREISLER OFFERS VIOLIN PRIZE | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/cliff-dweller-relics-housed-in-mesa-verde-park-museum.html | CLIFF DWELLER RELICS HOUSED IN MESA VERDE PARK MUSEUM | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/london-learns-more-about-shakespeares-poets-father-found-to-have.html | LONDON LEARNS MORE ABOUT SHAKESPEARES; Poet's Father Found to Have Been a Wool Dealer--Many Lived at Rowington. | True | Wireless to THE NEW YORK TIMES. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/bobs-aide-balks-faces-term-in-jail-russell-refuses-to-answer-query.html | BOB'S AIDE BALKS; FACES TERM IN JAIL; Russell Refuses to Answer Query on False Stock List Although Offered Immunity.GETS 3 DAYS TO DECIDEMagistrate Orders Witness to BeQuestioned Again Tuesday inSecurities Bureau Inquiry. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/hockey-league-teams-to-play.html | Hockey League Teams to Play. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/shawterry-letters-to-be-published-soon-correspondence-reveals-long.html | SHAW-TERRY LETTERS TO BE PUBLISHED SOON; Correspondence Reveals Long and Happy Friendship Between Playwright and Actress. | True | Wireless to THE NEW YORK TIMES. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/crime-vigilance-proposed-paterson-considers-armed-patrol-to-guard.html | CRIME VIGILANCE PROPOSED.; Paterson Considers Armed Patrol to Guard City Against Hold-Ups. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/news-and-gossip-of-the-times-square-sector.html | NEWS AND GOSSIP OF THE TIMES SQUARE SECTOR | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/urges-extension-of-nautical-study-propeller-club-sends-plan-to.html | URGES EXTENSION OF NAUTICAL STUDY; Propeller Club Sends Plan to Hoover for Training of More Merchant Marine Officers. SEEKS INLAND STATES' AID Adopts Resolution Requesting Expansion of Postal Contracts to Help Lines. For Wider Postal Provision. Hold Inland States Lag. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/china-pirates-lay-mines-steam-launch-and-three-trailers-sunk-with.html | CHINA PIRATES LAY MINES.; Steam Launch and Three Trailers Sunk With Eight Lives Lost. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/plot-on-the-soviet-placed-in-question-but-russian-reds-ask-why-men.html | PLOT ON THE SOVIET PLACED IN QUESTION; But Russian Reds Ask Why Men Should Lie About Themselves and Face Death.THEY BLAME AMBITIONPeople at Any Rate Are Arousedto Highest Pitch in Decade Overa Counter-revolutionary Trial. World Affairs a Factor. Even Reds Doubted. Man Battles With Eagle. | True | By Walter Duranty. Wireless To the New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/bruening-to-decree-his-fiscal-reforms-will-use-article-48-before.html | BRUENING TO DECREE HIS FISCAL REFORMS; Will Use Article 48 Before the Reichstag, Can Protest After Reassembling Wednesday. DEPUTIES REALLY PLEASED Freed of Need for Shouldering Responsibility, They Are Likely to Accept Program. SALARY CUTS ARE INSURED Government Provides for Added Tax on Civil Servants Should Bill for Reduction Be Questioned. Must Ask Approval. Acts to Insure Salary Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/em-newman-shows-rome-tonight.html | E.M. Newman Shows Rome Tonight | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/the-ailing-world-two-able-dianoses.html | THE AILING WORLD: TWO ABLE DIANOSES | True | By Raymond B. Fosdick. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/wolff-hultgren-meet-tomorrow.html | Wolff, Hultgren Meet Tomorrow. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/in-ohio-of-the-1840s.html | In Ohio of the 1840's | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/week-of-alarums-in-spains-capital-civil-guard-occupies-streets-of.html | WEEK OF ALARUMS IN SPAIN'S CAPITAL; Civil Guard Occupies Streets of Sleeping City in Answer to Republican Threats. GARRISON IS STRENGTHENED But Nothing Happens to Disturb Madrid's Peace, Though Shooting Affrays Occur in Provinces. | True | By Frank L. Kluckhohn. Wireless To the New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/fullrigged-ship-at-honolulu-after-84day-trip-from-here.html | Full-Rigged Ship at Honolulu After 84-Day Trip From Here | True | Special Cable to THE NEW YORK TIMES. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/detectives-to-fight-racketeers-and-reds-association-outlines-plans.html | DETECTIVES TO FIGHT RACKETEERS AND REDS; Association Outlines Plans for Case Reports--Increase in Blackmail Seen as Menace. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/electromechanical-device-stops-car-when-bumper-strikes-object.html | ELECTRO-MECHANICAL DEVICE STOPS CAR WHEN BUMPER STRIKES OBJECT | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/shoe-price-cuts-to-stand-other-chains-will-not-follow-action-of-one.html | SHOE PRICE CUTS TO STAND.; Other Chains Will Not Follow Action of One Withdrawing Reduction. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/police-department.html | Police Department. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/election-of-norris-is-nebraska-evens-state-has-inferiority-complex.html | ELECTION OF NORRIS IS NEBRASKA 'EVENS; State Has Inferiority Complex, One Holds, and Picked Senator to Annoy the East. SEES ITSELF BADLY PUT UPON Never Got Anything From Washington, Doesn't Expect to, Merely Wants to Stir Things Up. Mad at All the Rest of Us. | True | By Roland M. Jones. Editorial Correspondence, the New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/nanking-rejects-teachers-pledge.html | Nanking Rejects Teachers' Pledge. | True | Special Correspondence, THE NEW YORK TIMES. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/relay-swim-won-by-evander-childs-quartet-sets-pace-with-time-of-141.html | RELAY SWIM WON BY EVANDER CHILDS; Quartet Sets Pace With Time of 1:41 4-5 in Senior High School 200-Yard Event. MISS HOLM IS OUTSTANDING Returns Mark of 1:13 3-5 In 100Yard Handicap, but Failsto Capture Award. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/some-christmas-gift-suggestions-from-paris-couturiers-launch.html | SOME CHRISTMAS GIFT SUGGESTIONS FROM PARIS; Couturiers Launch Charming and Novel Accessories--New Table "Linen" Is of Lame Lipstick Handkerchiefs Fur Sets Welcome Gifts | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/10-games-for-virginia-eleven-will-meet-new-rivals-in-columbia.html | 10 GAMES FOR VIRGINIA.; Eleven Will Meet New Rivals in Columbia, Harvard, Sewanee. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/the-wayward-parent-brought-to-book-stern-voices-recall-him-to-the.html | THE WAYWARD PARENT BROUGHT TO BOOK; Stern Voices Recall Him to the Place He Had Almost Abdicated THE PARENT BROUGHT TO BOOK Having Disciplined His Children, He Finds He Must Educate Himself to Train Them | True | By George H. Copeland | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/schwab-to-address-textile-men.html | Schwab to Address Textile Men. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/phedre-and-warmer-in-paris.html | PHEDRE" AND WARMER IN PARIS | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/bishop-advises-woodchopping-for-ministers-instead-of-golf.html | Bishop Advises Wood-Chopping For Ministers Instead of Golf | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/draper-is-nyu-trustee-journalist-is-added-to-council-of-university.html | DRAPER IS N.Y.U. TRUSTEE.; Journalist Is Added to Council of University He Attended. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/bank-stocks-still-declining.html | Bank Stocks Still Declining | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/airplanes-increase-efficiency-in-a-year-types-show-changes-in.html | AIRPLANES INCREASE EFFICIENCY IN A YEAR; Types Show Changes in Design Both Radical and Through Refinement--Payload Is Ever Mounting How Windmill Planes Work. Feels "Bumps" Less. Lindbergh Makes Changes. | True | By Leo A. Kieran. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/budgets-delayed-in-latinamerica-no-action-yet-by-legislatures-of.html | BUDGETS DELAYED IN LATIN-AMERICA; No Action Yet by Legislatures of Colombia, Ecuador, Panama or Costa Rica.BALANCING IS HARD TASKUncertainty Adds to Financial Difficulties of Governments andUnsettles Business. | True | By Ch. Calhoun. Wireless To the New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/home-ownership-is-contest-topic-realty-boards-seek-stories-of.html | HOME OWNERSHIP IS CONTEST TOPIC; Realty Boards Seek Stories of Successful Dwelling Purchase Schemes. Anecdotes Are Desired. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/giants-and-dodgers-meet-here-today-league-runnerup-honors-are-at.html | GIANTS AND DODGERS MEET HERE TODAY; League Runner-Up Honors Are at Stake at the Polo Grounds-- Packers at Stapleton. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/dickinson-high-victor-beats-brooklyn-tech-five-2220-as-mirault.html | DICKINSON HIGH VICTOR.; Beats Brooklyn Tech Five, 22-20, as Mirault Scores Goal. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/a-revival-sets-records.html | A REVIVAL SETS RECORDS | True | By Gilbert Seldes. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/explorers-to-seek-maya-relics-by-air-party-leaves-miami-this-week.html | EXPLORERS TO SEEK MAYA RELICS BY AIR; Party Leaves Miami This Week to Fly Over Lindbergh's Trail to Study Jungle. PLANS TO ALIGHT ON LAKES Survey of Ancient Civilization in Yucatan to Be Made on Land Also by Philadelphians. Consulted With Lindbergh To Seek Ancient Highway. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/bing-bing-start-building-campaign-begin-work-on-eight-new-apartment.html | BING & BING START BUILDING CAMPAIGN; Begin Work on Eight New Apartment Houses to Cost More Than $10,000,000. FOUR IN GREENWICH VILLAGE Two Sixteen-Story Houses Will Face Abingdon Square-- Christopher Street Changes. Many Home Conveniences. Renovating Abingdon Square. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/telephone-company-to-spend-3264265-additional-in-state.html | Telephone Company to Spend $3,264,265 Additional in State | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/lord-byron-shelley-and-trelawny-hj-massingham-explores-the.html | Lord Byron, Shelley and Trelawny; H.J. Massingham Explores the Relationships Between That Gentleman Adventurer and the Two Poets | True | By Percy Hutchison | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/chicago-releases-dates-quintet-will-play-seventeen-games-centre.html | CHICAGO RELEASES DATES; Quintet Will Play Seventeen Games --Centre Problem Unsettled. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/the-stock-brokers-handy-man.html | THE STOCK BROKER'S HANDY MAN | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/luther-reed-gets-alimony-cut.html | Luther Reed Gets Alimony Cut. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/the-years-that-crown-and-other-recent-fiction-a-story-of-finland.html | "The Years That Crown" and Other Recent Fiction; A STORY OF FINLAND NEW YORK UNCONFORMISTS THE ALLENBY CAMPAIGN BITTER EXILE. A SHORT-STORY COLLECTION ALEXANDER THE GREAT HILARIOUS BURLESQUE 17TH CENTURY GERMANY Latest Works of Fiction THE FRENCH HOME MR. DEEPING'S STORIES Latest Works of Fiction TANGLED THREADS A PLUCKY HEROINE MILT GROSS'S PICTURE NOVEL Latest Works Of Fiction LATE BLOOMING | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/denies-building-program-hamburgamerican-official-says-german-report.html | DENIES BUILDING PROGRAM.; Hamburg-American Official Says German Report Was Incorrect. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/knickerbocker-dance-held-at-ritzcarlton-several-dinners-precede.html | KNICKERBOCKER DANCE HELD AT RITZ-CARLTON; Several Dinners Precede First of Assemblies for Former Debutantes. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/urges-new-study-of-home-missions-dr-king-on-eve-of-national-council.html | URGES NEW STUDY OF HOME MISSIONS; Dr. King, on Eve of National Council Meeting, Cites Changes in National Life. 800 DELEGATES TO ATTEND Twenty-eight Organizations Will Be Represented at Washington Sessions Opening Tomorrow. Dr. White to Speak. Will Describe Canadian Efforts. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/funds-asked-here-for-nitrate-trust-chilean-exfinance-minister.html | FUNDS ASKED HERE FOR NITRATE TRUST; Chilean Ex-Finance Minister Leaves for New York to Consult Bankers. CHARTER NEARLY READY Organizing Committee of $375,000,000 Monopoly Is Working on Details of Administration Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/davis-asks-an-end-of-danville-strike-labor-secretary-appeals-to.html | DAVIS ASKS AN END OF DANVILLE STRIKE; Labor Secretary Appeals to Virginians to Clear Slate Before He Leaves Office.INVITES LEADERS TO CONFER Meanwhile Governor Pollard HasEstablished Right of Union to Picketing. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/optimism-prevails-on-pacific-coast-survey-shows-hopeful-feeling.html | OPTIMISM PREVAILS ON PACIFIC COAST; Survey Shows Hopeful Feeling Prevails in Nearly All the Principal Cities.. ALASKA NOT SO CHEERFUL But Los Angeles Observer Not Unnaturally Sees Improvement as He Proceeds South.. Racketeering for Ballyhoo. Big Yield to the Acre. | True | By Chapin Hall. Editorial Correspondence, the New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/judgments-in-liquidation-court-rules-against-402-members-of-world.html | JUDGMENTS IN LIQUIDATION.; Court Rules Against 402 Members of World Mutual Casualty. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/pacific-declines-continue-offset-encouraging-reports-hopes-rest-on.html | PACIFIC DECLINES CONTINUE.; Offset Encouraging Reports--Hopes Rest on Holiday Trade. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/article-33-no-title.html | Article 33 -- No Title | True | Times Wide World Photo. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/washington-state-beats-villanova-champion-pacific-coast-team.html | WASHINGTON STATE BEATS VILLANOVA; Champion Pacific Coast Team Triumphs in Benefit Game Before 20,000 by 13 to 0. SCHWARTZ STAR ON ATTACK Scores First Touchdown and Lambart Also Goes Over-- Losers' Defense Strong. Maskell Makes Extra Point. WASHINGTON STATE BEATS VILLANOVA Complete Two Laterals. Takes Ball on Downs. | True | By William E. Brandt. Special To the New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/federal-aid-boosts-work-on-highways-force-passed-48000-in-august.html | FEDERAL AID BOOSTS WORK ON HIGHWAYS; Force Passed 48,000 in August Following Increase in Fund to $125,000,000. 9,349 MILES MORE FINISHED And 9,915 Miles Were Under Construction, Bringing System Up to 193,049 Miles. STATES' ALLOTMENTS GAIN They Rose to $102,498,084 in LastFiscal Year, Snys Roads BureauChief in His Report.. 9,349 Miles Completed in Year. Distribution of Aid in 1930. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/woman-accidentally-shot-wife-dangrously-wounded-as-her-husband.html | WOMAN ACCIDENTALLY SHOT; Wife Dangerously Wounded as Her Husband Cleans Loaded Gun. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/sales-in-new-jersey-west-new-york-and-north-bergen-buildings-traded.html | SALES IN NEW JERSEY.; West New York and North Bergen Buildings Traded. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/tagore-calls-on-hoover-indian-poet-has-a-brief-chat-with-the.html | TAGORE CALLS ON HOOVER.; Indian Poet Has a Brief Chat With the President. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/depressions-effect-on-student-rosters-chiefly-to-boom-vocational.html | Depression's Effect on Student Rosters Chiefly to Boom Vocational Schools | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/a-daughter-to-mrs-hooker-talcott.html | A Daughter to Mrs. Hooker Talcott. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/sharp-gain-is-shown-in-larchmont-sales-deals-doubling-1929-totals.html | SHARP GAIN IS SHOWN IN LARCHMONT SALES; Deals Doubling 1929 Totals Are Reported for This Year by Thomas B. Sutton. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/scots-order-strike-of-92000-miners-only-government-intervention-can.html | SCOTS ORDER STRIKE OF 92,000 MINERS; Only Government Intervention Can Stop Coal Workers Who Oppose "Spread Over." 160,000 IN WALES WAITING National Walkout Averted as Union Accepts Postponement to Hold New Conference. Nation Is Relieved. SCOTS ORDER STRIKE OF 92,000 MINERS History of Coal Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/honor-judge-jw-mack-tomorrow.html | Honor Judge J.W. Mack Tomorrow | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/william-buckley-hurt-in-auto-crash.html | William Buckley Hurt in Auto Crash | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/trade-buying-saves-cotton-from-drop-rally-causes-a-small-gain-after.html | TRADE BUYING SAVES COTTON FROM DROP; Rally Causes a Small Gain After Excess of Contracts Dips May's Price 10 Points. FOREIGN FIGURES OFF AGAIN Reduction in Planting Forecast by Agriculture Department-- World Visible Supply at Peak. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/lots-for-little-shop-opens.html | LOTS FOR LITTLE" SHOP OPENS | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/miss-manski-sings-siegfinde.html | Miss Manski Sings Siegfinde. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/lipton-to-get-sportsmanship-cup-thursday-mayor-will-award-it-at.html | Lipton to Get 'Sportsmanship Cup' Thursday; Mayor Will Award It at City Hall Ceremony | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/article-24-no-title.html | Article 24 -- No Title | True | Mishkin, N.Y. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/dividends-for-year-near-total-of-1929-disbursement-of-300000000-on.html | DIVIDENDS FOR YEAR NEAR TOTAL OF 1929; Disbursement of $300,000,000 on 600 Separate Issues of Stock Is Set for Tomorrow. BIG CONCERNS HOLD RATES Total Distribution for 1930 Is Put at $4,414,791,392, Against $4,488,465,736 Last Year. 288 PAYMENTS REDUCED Bond Interest by Government Is $90,000,000 and by Corporations $300,000,000 for December. Total of Standard Oils Higher. Large Sums by Leading Companies. REDUCTIONS IN NOVEMBER. First Month This Year Showing Drop From 1929 Figures. DIVIDENDS FOR YEAR NEAR TOTAL OF 1929 Sharp Cuts by Some Groups. Table of Comparisons. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/article-29-no-title.html | Article 29 -- No Title | True | Photos by Pach Bros. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/orders-philadelphia-needy-census.html | Orders Philadelphia Needy Census. | True | Special to The New York | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/organ-of-kuomintang-pleads-for-unification-program-for-lasting.html | ORGAN OF KUOMINTANG PLEADS FOR UNIFICATION; Program for Lasting Peace Must Be Based on That Alone, Newspaper Asserts. | True | Special Correspondence, THE NEW YORK TIMES. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/kansas-city-trade-slack-only-heaviest-advertising-stores-attract.html | KANSAS CITY TRADE SLACK; Only Heaviest Advertising Stores Attract Buyers. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/no-tax-cut-says-hawley-house-ways-and-means-chairman-issues.html | NO TAX CUT, SAYS HAWLEY.; House Ways and Means Chairman Issues Decisive Statement. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/loyola-baltimore-triumphs-by-38-to-7-beats-baltimore-university.html | LOYOLA, BALTIMORE, TRIUMPHS BY 38 TO 7; Beats Baltimore University Team -- Carlin Scores Three Touchdowns for Victors. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/drys-are-divided-on-referendum-some-capital-leaders-incline-to.html | DRYS ARE DIVIDED ON REFERENDUM; Some Capital Leaders Incline to Favor Plan, but Others Are Strongly Opposed. PURPOSE IS QUESTIONED Dr. Clarence Wilson Asks If "Wets" Would Abide by Result of States' Decision. Stewart Opposes Plan. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/article-6-no-title.html | Article 6 -- No Title | True | (Times Wide World Photos.)(Times Wide World Photos.) | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/mclamin-to-leave-wednesday.html | McLamin to Leave Wednesday. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/gibson-says-parley-is-nearing-its-end-ambassador-notifies-state.html | GIBSON SAYS PARLEY IS NEARING ITS END; Ambassador Notifies State Department of Hopes for Completion Next Week.SATISFACTION FELT HEREBut Cotton Predicts WashingtonMay Make Reservations on Some Items of Arms Treaty. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/american-jailed-in-london-man-convicted-of-186500-theft-believed-wl.html | AMERICAN JAILED IN LONDON; Man Convicted of $186,500 Theft Believed W.L. Marks, Wanted Here | True | Wireless to THE NEW YORK TIMES. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/poems-sell-apples-macgill-found-here-irish-writer-denying-romance.html | POEMS SELL APPLES, MACGILL FOUND HERE; Irish Writer, Denying Romance of Ireland, Tells Incident of New York Streets. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/swedish-unions-growing-membership-of-federation-of-labor-now-more.html | SWEDISH UNIONS GROWING; Membership of Federation of Labor Now More Than 540,000. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/iowa-state-loses-to-loyola-by-147-is-defeated-in-third-period-when.html | IOWA STATE LOSES TO LOYOLA BY 14-7; Is Defeated in Third Period When Blocked Kick Leads to Deciding Touchdown. SMITH'S PLAY BIG FACTOR He Kicks for Extra Points Twice and Blocks Kick to Win Game at New Orleans. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/pirates-get-players-acquire-catcher-mealey-and-outfielder-jensen.html | PIRATES GET PLAYERS; Acquire Catcher Mealey and Outfielder Jensen From Wichita. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/store-sales-are-active-this-gain-is-most-favorable-feature-of-new.html | STORE SALES ARE ACTIVE; This Gain Is Most Favorable Feature of New England Trade. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/accident-awards-on-buildings-rise-architects-scored-for-failure-to.html | ACCIDENT AWARDS ON BUILDINGS RISE; Architects Scored for Failure to Promote Safety on Construction Jobs.NEW YORK CLAIMS GAININGCompensation Aggregating $35,000,000 Was Paid on 104,848 Cases in State Last Year. Source of Economic Waste. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/thompson-breaks-with-gov-emmerson-chicago-mayor-quits-lakegulf.html | THOMPSON BREAKS WITH GOV. EMMERSON; Chicago Mayor Quits Lake-Gulf Waterway Project--Governor and Hurley Announce Plans. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/peru-is-encouraged-by-assembly-call-perus-provisional-head.html | PERU IS ENCOURAGED BY ASSEMBLY CALL; PERU'S PROVISIONAL HEAD | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/the-commission-strives-to-be-honest-and-true-says-saltzman-who-sees.html | THE COMMISSION STRIVES TO BE HONEST AND TRUE; Says Saltzman, Who Sees Public Favored in Decisions Because Law Is Designed to Protect Listeners The Third Party. One Method of Relief. What Congress Declared. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/delaware-eleven-is-victor-by-2614-beats-first-engineers-team-of.html | DELAWARE ELEVEN IS VICTOR BY 26-14; Beats First Engineers Team of Fort Dupont in Charity Football Game. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/salesmen-confident-of-improved-business-spring-trips-failed-to.html | SALESMEN CONFIDENT OF IMPROVED BUSINESS; Spring Trips Failed to Disclose Upturn, but Travelers Look for Results Later. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/drake-air-attack-tops-temple-4920-aerials-pave-way-for-seven.html | DRAKE AIR ATTACK TOPS TEMPLE, 49-20; Aerials Pave Way for Seven Touchdowns--Van Koten and King Each Get Three. HANSEN GOES OVER TWICE Star, Playing Last Game for Losers, Leads Offense--Victors Score in All Four Periods. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/mail-order-prices-lower-spring-catalogues-to-show-drops-of-510more.html | MAIL ORDER PRICES LOWER.; Spring Catalogues to Show Drops of 5-10%--More Variety Also. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96196 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/leviathan-will-try-a-radio-broadcast-first-program-sent-from-ship.html | LEVIATHAN WILL TRY A RADIO BROADCAST.; First Program Sent From Ship at Sea to Shore to Go on Network Tonight. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/baylor-beats-rice-74-victory-gives-bears-second-place-in-conference.html | BAYLOR BEATS RICE, 7-4.; Victory Gives Bears Second Place in Conference Standing. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/lake-forest-won-five-five-football-team-lost-one-and-tied-one-during.html | LAKE FOREST WON FIVE.; Football Team Lost One and Tied One During Season. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/article-31-no-title.html | Article 31 -- No Title | True | Times Wide World Photo. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/sees-uptown-duel-on-building-types-prof-hudnut-thinks-invasion-of.html | SEES UPTOWN 'DUEL' ON BUILDING TYPES; Prof. Hudnut Thinks 'Invasion' of Gothic Architecture May Cause Century-Long Clash. COLUMBIA THE 'DEFENDER' Its Classic Style Has Formidable Rivals in St. John's Cathedral and Riverside Church, He Says. Discusses Riverside Church. Union Seminary First "Invader." | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/article-20-no-title.html | Article 20 -- No Title | True | (White.) | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/girl-scouts-to-rough-it-get-permission-to-use-national-camp-on.html | GIRL SCOUTS TO ROUGH IT.; Get Permission to Use National Camp on Winter Week-Ends. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/merger-bolsters-bank-position-here-case-and-four-other-leading.html | MERGER BOLSTERS BANK POSITION HERE; Case and Four Other Leading Financiers Will Aid in Guiding New Institution.LARGE COST CUTS LIKELYResources of Almost $1,000,000,000 Will Be Centred by Fusion of Four Banking Concerns. Strict Clearing House Scrutiny. Amalgamation Will Save Costs. MERGER BOLSTERS BANK POSITION HERE Changes Will Be Inaugurated. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/13-miners-killed-in-oklahoma-blast-four-others-are-hurt-in-severe.html | 13 MINERS KILLED IN OKLAHOMA BLAST; Four Others Are Hurt in Severe Gas Explosion in Coal Shaft at Lutie. 38 ESCAPE UNINJURED Sparing of Their Lives Is Laid to Rock-Dusting Precaution That Halted Deadly Fumes. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/china-and-japan-still-argue-about-cables-contracts-for-five-lines.html | CHINA AND JAPAN STILL ARGUE ABOUT CABLES; Contracts for Five Lines Expire Dec. 30 and Negotiations Proceed Slowly. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/in-russias-gigantic-crucible-nikolai-lenin.html | IN RUSSIA'S GIGANTIC CRUCIBLE; NIKOLAI LENIN. | True | By Walter Duranty. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/mrs-pratt-dines-district-aides.html | Mrs. Pratt Dines District Aides. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/colgate-and-nyu-to-clash-saturday-maroon-and-violet-elevens-to-play.html | COLGATE AND N.Y.U. TO CLASH SATURDAY; Maroon and Violet Elevens to Play at Yankee Stadium for Unemployment Relief. CROWD OF 80,000 EXPECTED Game Will Be Fourth Between Rivals--Macaluso, Leading Scorer,Is Upstaters' Star. Met First in 1921. Hart in Back Field. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/to-sell-patients-handiwork.html | To Sell Patients' Handiwork. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/scarfs-very-much-in-fashion-the-ascot-is-the-favorite-type-and.html | SCARFS VERY MUCH IN FASHION; The Ascot Is the Favorite Type and Plaids Are Popular --Chanel's New Evening Contribution A Sparkling New Scarf | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/greenleaf-wins-twice-beats-hueston-in-both-blocks-of-pocket.html | GREENLEAF WINS TWICE.; Beats Hueston In Both Blocks of Pocket Billiard Match. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/honors-for-quebecs-admiral.html | HONORS FOR QUEBEC'S ADMIRAL | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/the-new-books-for-children.html | The New Books for Children | True | By Anne T. Eaton. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/pittsburgh-takes-account-of-stock-universitys-new-research-bureau.html | PITTSBURGH TAKES ACCOUNT OF STOCK; University's New Research Bureau Finds Conditions inDistrict Not So Bad.BIG CONCERNS AID IN CRISISMany Industries Maintain Large Personnel and Proceed WithPlant Betterment. | True | By William T. Martin Editorial Correspondence, the New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/the-key-to-struggling-china-a-drama-of-three-zones-achievement-of.html | THE KEY TO STRUGGLING CHINA: A DRAMA OF THREE ZONES; Achievement of Nationhood Depends on Whether These Distinct Economic and Geographical Areas Can Be Firmly Welded--A Clash Between an Ancient Culture and the Civilization of Industrialism ZONE A-- SOUTH CHINA. Economic Emergence. A Zone of Conflict. ZONE B--NORTH CHINA. A Menace to Nationalism. War Between the Zones. ZONE C-- MANCHURIA. Japanese Investments. A Period of Convulsion. The Foreign Interests. | True | By George E. Sokolsky. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/will-appeal-to-guild-five-dramatists-to-seek-reconsideration-of.html | WILL APPEAL TO GUILD.; Five Dramatists to Seek Reconsideration of Penalties. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/widen-links-abroad-by-cable-and-radio-communications-companies-here.html | WIDEN LINKS ABROAD BY CABLE AND RADIO; Communications Companies Here Continue Expansion Despite Trade Slump. SERVICE FOR NEW POINTS Bell System, Western Union and Mackay Concerns to Open Fresh Foreign Connections. Direct Radio Service to Moscow. WIDEN LINKS ABROAD BY CABLE AND RADIO | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/those-famous-lovers-frankie-and-johnny.html | Those Famous Lovers, Frankie and Johnny. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/moore-to-defend-senior-run-title-will-seek-third-consecutive-crown.html | MOORE TO DEFEND SENIOR RUN TITLE; Will Seek Third Consecutive Crown in National A.A.U. Championship Today. RECORD FIELD TO COMPETE Eleven Teams and 110 Individual Entrants in Event at Lincoln Park, Jersey City. Many Strong Contenders. Race Is Over Turf Course. | True | By Arthur J. Daley. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/adventure-filled-the-years-of-churchills-youth-in-a-roving.html | Adventure Filled the Years Of Churchill's Youth; In "A Roving Commission," the British Statesman Tells A Vivid, Stirring Story Churchill's Youth | True | By T.r. Ybarratimes Wide World Photo | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/defends-ship-subsidy-shipping-board-officer-says-it-balances-high.html | DEFENDS SHIP SUBSIDY.; Shipping Board Officer Says It Balances High Labor Cost. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/cl-marburg-weds-countess-in-london-american-diplomats-son-and.html | C.L. MARBURG WEDS COUNTESS IN LONDON; American Diplomat's Son and Florence de la Forest Divonne Are Married. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/new-architecture-based-on-utility-buildings-are-expressive-of.html | NEW ARCHITECTURE BASED ON UTILITY; Buildings Are Expressive of Modern Life, Says Harry A. Jacobs. SHOW HONESTY OF PURPOSE Architect Calls Riverside Church Design Illogical and Not a Symbol of This Era. A True American Style. Expensive Carving Eliminated. | True | By Harry Allan Jacobs, Architect. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/notre-dame-beats-army-76-in-rain-as-100000-look-on-both-elevens.html | NOTRE DAME BEATS ARMY, 7-6, IN RAIN AS 100,000 LOOK ON; Both Elevens Score in Final Five Minutes of Play on IceCoated Soldier Field.CARIDEO'S KICK IS MARGINSchwartz Races 54 Yards for aTouchdown on Play OffHis Right Tackle.KING, CADETS, THEN COUNTSBlocks Carideo's Punt and Falls on It Over Goal Line—Brosbas'sKick for Point Smothered. Brosbas Enters the Game. Schwartz Runs Unhampered. Fans Huddled in Blankets. NOTRE DAME BEATS ARMY, 7-6, IN RAIN Desolate Setting in Morning Remove Tarpaulin From Field. Army Scrubs Arrive. Jaskwich Kicks Off. Army in Scoring Position. Carideo in Kicking Attack. Ball on 12-Yard Line. Kicks Are Exchanged. Notre Dame Keeps Pressing. | True | By Robert F. Kelley. Special To The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/appleby-to-defend-balkline-laurels-will-start-challenge-test-with.html | APPLEBY TO DEFEND BALKLINE LAURELS; Will Start Challenge Test With Fessenden at Madison, Wis., on Friday Night. HARPER'S CROWN AT STAKE Three-Cushion Amateur Champion to Meet Fleming at Champaign Tomorrow--Other Cue News. Appleby Rules Favorite. Storer Due Tomorrow. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/a-correction.html | A Correction. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/symposium-on-roar-china.html | Symposium on "Roar China." | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/centennial-dinners-loan-associations-to-celebrate-one-hundredth.html | CENTENNIAL DINNERS.; Loan Associations to Celebrate One Hundredth Anniversary. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/philadelphia-wins-field-hockey-title-defeats-baltimore-90-at-st.html | PHILADELPHIA WINS FIELD HOCKEY TITLE; Defeats Baltimore, 9-0, at St. Martin's—Unbeaten, Unscored On in Tourney. NEW YORK STAGES RALLY Spurts in Last Half to Triumph Over St. Louis, 3-2--Chicago Halts North Jersey. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/receivers-are-clustered-around-the-broadcasters.html | RECEIVERS ARE CLUSTERED AROUND THE BROADCASTERS | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/bolivian-politics-stirred-montes-quits-as-nominee-for-vice.html | BOLIVIAN POLITICS STIRRED; Montes Quits as Nominee for Vice President, Breaking Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/dr-beebe-to-lecture-on-deep-sea-study-will-describe-new-species-of.html | DR. BEEBE TO LECTURE ON DEEP SEA STUDY; Will Describe New Species of Marine Life Discovered on Trip to Nonsuch Island. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/air-transport-gains-in-three-directions-passenger-line-to-chicago.html | AIR TRANSPORT GAINS IN THREE DIRECTIONS; Passenger Line to Chicago Opens Tomorrow--Washington Service at Capacity--New Line to Canal Zone Can Fly by Beacons. New Line to Canal Zone. Practical Utility Shown. | True | By Lauren D. Lyman.the First Air Transport To Fly In Regular Passenger Service Direct To Chicago From New York Is Scheduled To Take Offfrom the Newark Metropolitan Airport Tomorrow Morning. In A Little More Than the Twenty-Four-Hour Day ... | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/cardinal-to-review-guard-he-will-also-present-medals-won-by-coast.html | CARDINAL TO REVIEW GUARD; He Will Also Present Medals Won by Coast Artillerymen Tomorrow. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/russian-comparisons.html | RUSSIAN COMPARISONS. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/vaudeville.html | VAUDEVILLE | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/planes-have-new-speed-and-safety-airlines-expanding.html | PLANES HAVE NEW SPEED AND SAFETY--AIRLINES EXPANDING | True | Wide World Photos. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/sale-at-kew-gardens-syndicate-buys-fourstory-apartment-on-lefferts.html | SALE AT KEW GARDENS; Syndicate Buys Four-Story Apartment on Lefferts Avenue. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/senator-norris-states-the-case-for-the-control-of-power-he-urges-a.html | SENATOR NORRIS STATES THE CASE FOR THE CONTROL OF POWER; He Urges a Settlement by Congress That Would Prevent Private Monopoly Effect of a Monopoly. A Community Business. CASE FOR POWER CONTROL STATED BY SENATOR NORRIS Present Action to Prevent a Private Monopoly in the Future Is Urged Upon Congress | True | By George W. Norris, Senator From Nebraska.times Wide World Photo. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/hoover-praised-for-naming-doak-telegrams-support-his-refusal-to.html | HOOVER PRAISED FOR NAMING DOAK; Telegrams Support His Refusal to Accede to Demands of Federation of Labor. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/canada-shows-gain-in-mineral-output-september-total-higher-than-in.html | CANADA SHOWS GAIN IN MINERAL OUTPUT; September Total Higher Than in 1929 for Gold, Silver, Lead, Petroleum and Others. ONTARIO PRODUCTION DROPS $114,000,000 Estimated for 1930, Against $117,960,722 Last Year --More Copper in Matte. Silver Output Up 13.7 Per Cent. Drop in Ontario's Minerals. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/the-dance-angna-enters-the-exotic-artist-rounds-out-a-whole-week-of.html | THE DANCE: ANGNA ENTERS; The Exotic Artist Rounds Out a Whole Week of Concerts--Current Programs Artist and Audience. Further Artistic Qualities. | True | By John Martin. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/iwan-darchambeau-heard-flonzaley-quartet-cellist-gives-recital-at.html | IWAN D'ARCHAMBEAU HEARD.; Flonzaley Quartet Cellist Gives Recital at Town Hall. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/a-last-novel-from-dh-lawrence.html | A Last Novel From D.H. Lawrence | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/instructs-foreign-born-princeton-public-school-reports-13-nations.html | INSTRUCTS FOREIGN BORN.; Princeton Public School Reports 13 Nations Represented. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/indians-buy-coast-star-get-pitcher-craighead-of-oakland-for-25000.html | INDIANS BUY COAST STAR.; Get Pitcher Craighead of Oakland for $25,000 and Player. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/a-new-pirandello-play.html | A New Pirandello Play | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/views-of-medal-sent-by-pope-to-edison.html | VIEWS OF MEDAL SENT BY POPE TO EDISON. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/study-charred-bones-in-hunt-for-lost-girl-colorado-officers-seek.html | STUDY CHARRED BONES IN HUNT FOR LOST GIRL; Colorado Officers Seek Connection With Disappearance ofWiggins School Teacher. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/article-12-no-title.html | Article 12 -- No Title | True | (New York Times Studios.)(New York Times Studios.) | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/the-lookout.html | The Lookout | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/col-parrott-friend-of-lincoln-is-100-today-recalls-delivery-of.html | Col. Parrott, Friend of Lincoln, Is 100 Today; Recalls Delivery of Gettysburg Address | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/various-ways-to-washington-suggested-to-the-motorist-those-driving.html | VARIOUS WAYS TO WASHINGTON SUGGESTED TO THE MOTORIST; Those Driving to Capital for opening of Congress May Avoid Philadelphia or Include the Historic City in the Trip Another Route. | True | By Leon A. Dickinson. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/gold-mine-company-votes-bonus.html | Gold Mine Company Votes Bonus. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/a-modern-workers-house.html | A MODERN WORKER'S HOUSE | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/rangers-triumph-over-quakers-63-new-york-sextet-scores-victory-over.html | RANGERS TRIUMPH OVER QUAKERS, 6-3; New York Sextet Scores Victory Over Philadelphia Club on Losers' Home Ice. WINNERS SET RAPID PACE Tally Three Goals to Rivals' One in First Period--Widen Lead in Second Session. Keeling Scores for Rangers. Howe Scores for Quakers. Two Rangers Penalized. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/cromwell-defeated-by-baran-in-handball-loses-2116-521-2120-as-new.html | CROMWELL DEFEATED BY BARAN IN HANDBALL; Loses, 21-16, 5-21, 21-20, as New Jersey Four-Wall Championship Opens in Montclair. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/payments-by-jones-royalty-trust.html | Payments by Jones Royalty Trust. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/long-island-city-parcels-sold.html | Long Island City Parcels Sold. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/shall-high-schools-keep-the-classics-value-of-english-masterpieces.html | SHALL HIGH SCHOOLS KEEP THE CLASSICS?; Value of English Masterpieces to the Pupils of Today: An Attack and a Defence. MEANING IS LOST, SAYS ONE Dr. Snedden Declares Timeliness Is Essential Element in Reading-- Vital to Race, Is Reply. Our Changing Experiences. | True | By David Snedden. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/money-stringency-irks-brazilians-business-seriously-impeded-by.html | MONEY STRINGENCY IRKS BRAZILIANS; Business Seriously Impeded by Failure of Government to Reopen Exchange. LABOR TROUBLES SPREAD National and State Governments Seek to Cope With Strikes and Unemployment. Bond Issue Oversubscribed. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/back-to-soil-plea-advanced-in-south-debate-on-industrial-vs-farm.html | BACK TO SOIL PLEA ADVANCED IN SOUTH; Debate on Industrial vs. Farm Life Stirs Much Comment, Especially in Virginia. BUT NEITHER SIDE WON One Side Idealized the Fields, Other Saw No Money There, Chairman Hit Nobel Award. Pictures Idyllic Life. | True | By Virginius Dabney. Editorial Correspondence, the New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/scan-florida-keys-for-woman-flier-airmen-continue-search-also-over.html | SCAN FLORIDA KEYS FOR WOMAN FLIER; Airmen Continue Search Also Over Gulf and Mainland for Mrs. Keith-Miller. FRIENDS STILL HAVE HOPE Laura Ingalls at Miami and Lancaster on Way to Aid-- Shipson Cuban Route Alert. Hawks May Be Asked to Aid. Hunt Over Keys Is Fruitless. SCAN FLORIDA KEYS FOR WOMAN FLIER Lancaster Seeking Naval Aid. She Said Plane Was "Rotten." News Shocks London Friends. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/admiral-byrds-little-america-the-explorer-of-the-poles-writes-the.html | ADMIRAL BYRD'S "LITTLE AMERICA'; The Explorer of the Poles Writes the Story of His Antarctic Expedition Admiral Byrd's "Little America" | True | By Walter B. Hayward.photo By the New York Times Studio. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/article-15-no-title.html | Article 15 -- No Title | True | (Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos, Paris Bureau.)(Times Wide World Photos, Paris Bureau.)(Times Wide World Photos.) | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/james-harold-daughdrill-reputed-last-of-shannons-scouts-in.html | JAMES HAROLD DAUGHDRILL; Reputed Last of Shannon's Scouts in Confederate Army Dies. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/old-masters-are-welcomed.html | OLD MASTERS ARE WELCOMED | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/in-the-subways-of-four-world-cities-crowds-speed-and-noise-set-the.html | IN THE SUBWAYS OF FOUR WORLD CITIES; Crowds, Speed, and Noise Set the New York Tubes Apart From Europe's THE SUBWAYS OF FOUR GREAT WORLD CITIES | True | By T.r. Ybarra | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/junior-assemblies-begin-first-to-be-held-on-friday-at-the-ritz.html | JUNIOR ASSEMBLIES BEGIN; First to Be Held on Friday at the Ritz-- Plans Being Made for the December Ball | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/london-surprised-at-unity-of-india-offer-of-autocratic-rulers-of.html | LONDON SURPRISED AT UNITY OF INDIA; Offer of Autocratic Rulers of Native States to Join the Federation Unexpected. MANY MOTIVES ARE SEEN Delegates of British Indians Think Independence Is Ahead and Rajahs Want to Play Safe. British Home Politics Involved. Ready to Fight if Necessary. Multitude of Native States. | True | By Charles A. Selden. Wireless to the New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/guggenheim-fund-extends-its-grants-fellowships-opened-to-cuban-and.html | GUGGENHEIM FUND EXTENDS ITS GRANTS; Fellowships Opened to Cuban and Porto Rican Scholars, Annual Report Reveals. 352 HAVE RECEIVED AID List of Latin-American Nations to Be Increased--Gifts of Founders Total Nearly $5,000,000. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/nontitle-contests-offered-canzoneri-promoters-in-five-other-cities.html | NON-TITLE CONTESTS OFFERED CANZONERI; Promoters in Five Other Cities Seek to Match LightWeight Champion.PETROLLE BOUT MENTIONEDChicago American Legion SuggestsMeeting for Jan. 16--St. LouisNames Abad. | True | By James P. Dawson. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/english-girls-resent-domestic-job-offer-minister-of-labors-plan.html | ENGLISH GIRLS RESENT DOMESTIC JOB OFFER; Minister of Labor's Plan Also Stirs Labor Party Members to New Revolt. | True | Wireless to THE NEW YORK TIMES. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/western-maryland-undefeated-since-1928-overwhelms-muhlenberg-eleven.html | Western Maryland, Undefeated Since 1928, Overwhelms Muhlenberg Eleven by 25 to 0 | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/questions-and-answers-radio-circuit-refuses-to-perform-in-the.html | QUESTIONS AND ANSWERS; Radio Circuit Refuses to Perform in the Cabinet, but Is Perfect on the Kitchen Table | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/no-bed-of-roses-a-sometime-shorthand-champion-experiences-his.html | NO BED OF ROSES; A Sometime Shorthand Champion Experiences His Troubles With Show Business | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/officials-inspect-sing-sing.html | Officials Inspect Sing Sing. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/sells-copper-at-11-cents-custom-smelter-raises-price-halfcent-a.html | SELLS COPPER AT 11 CENTS.; Custom Smelter Raises Price HalfCent a Pound. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/texas-revives-old-legend-of-the-camels-jefferson-davis-imported-for.html | Texas Revives Old Legend of the Camels Jefferson Davis Imported for Desert Use | True | Special Correspondence, THE NEW YORK TIMES. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/new-orchestra-formed-ny-simfonietta-gives-first-concert-dec.html | NEW ORCHESTRA FORMED.; N.Y. Simfonietta Gives First Concert Dec. 13-- Magnini to Conduct. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/roxbury-dates-listed-two-games-with-yale-freshman-quintet-are-on.html | ROXBURY DATES LISTED.; Two Games With Yale Freshman Quintet Are on Schedule. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/grays-are-emphasized-american-selections-approve-new-color.html | GRAYS ARE EMPHASIZED; American Selections Approve New Color Contrasts, Pleats for Day and Evening | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/books-and-authors.html | Books and Authors | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/fights-alien-legislation-foreignborn-convention-at-capital-to.html | FIGHTS ALIEN LEGISLATION.; Foreign-Born Convention at Capital to Oppose Proposed Law. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/the-dark-days-of-reconstruction-george-fort-milton-throws-new-light.html | The Dark Days of Reconstruction; George Fort Milton Throws New Light on the Conspiracy to Make The United States an Oligarchic Republic Reconstruction Days | True | By Charles Willis Thompson | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/says-soviet-railways-need-our-technique-budd-predicts-they-will.html | SAYS SOVIET RAILWAYS NEED OUR TECHNIQUE; Budd Predicts They Will Move More Freight Per Mile of Road Than the U.S. in 1930. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/night-gives-wings-to-radio-stations-from-afar-arrive-in.html | NIGHT GIVES WINGS TO RADIO; Stations From Afar Arrive in Metropolitan Area After Sunset-- Air Conditions Now Ideal for Long-Distance Tuning Commission Has Succeeded. Finding the Stations. WMAQ Neighbor to WEAF. | True | By Orrin E. Dunlap Jr. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/commuters-rally-to-fight-fare-raise-westchester-roused-by-plea-of.html | COMMUTERS RALLY TO FIGHT FARE RAISE; Westchester Roused by Plea of the New York Central for Increase of 40 Per Cent. LOCAL OFFICIALS PROTEST Petition Public Service Board to Assign Special Counsel--Governor's Aid Is Asked. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/barnard-girls-take-practice-in-politics-some-seek-light-from-board.html | Barnard Girls Take "Practice in Politics"; Some Seek Light From Board of Aldermen | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/the-myths-of-the-world.html | The Myths of the World | True | By Laura Benet | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/noted-chef-praises-cooking-but-deplores-dry-law-here.html | Noted Chef Praises Cooking, But Deplores Dry Law Here | True | Wireless to THE NEW YORK TIMES. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/michigan-steel-vote-on-sale-dec-22.html | Michigan Steel Vote on Sale Dec. 22 | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/motor-boat-rales-for-new-class-out-announcement-made-of-regulations.html | MOTOR BOAT RALES FOR NEW CLASS OUT; Announcement Made of Regulations for 125 Cubic InchDivision for 1931 Season.SEEK TO SPEED UP RACESTime Limit Placed in Code to EndPossibility of Slow CraftCluttering Up Course. Will Keep Out Freaks. Safety Idea Stressed. | True | By Vernon van Ness. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/17-games-for-wisconsin-coach-meanwell-looks-for-big-year-for.html | 17 GAMES FOR WISCONSIN; Coach Meanwell Looks for Big Year for Basketball Team. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/results-in-major-sports-yesterday.html | Results in Major Sports Yesterday | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/norman-quits-ship-returns-to-london-bank-of-england-head-uses-rope.html | NORMAN QUITS SHIP; RETURNS TO LONDON; Bank of England Head Uses Rope Ladder to Leave Bremen for Majestic at Cherbourg. ASSOCIATE DENIES RECALL Says Norman Was on Liner Merely to Talk With "a Banker"--Others Cite Loan Conversion Plans. | True | Special Cable to THE NEW YORK TIMES. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/hoovers-decision-heartens-geneva-league-officials-will-do-all-they.html | HOOVER'S DECISION HEARTENS GENEVA; League Officials Will Do All They Can to Clear Way for Our Joining World Court. LOOK FOR KELLOGG'S AID President's Energetic Stand Gives Them Hope That Senate Will Ratify the Protocol. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/engineers-meet-here-tomorrow-many-social-events-arranged-for.html | ENGINEERS MEET HERE TOMORROW; Many Social Events Arranged for Scientists During the Annual Convention. POWER SHOW ON SAME DAY A Feature of National Exposition Will Be Classes Offered by the Technical Schools. Women's Annual Meeting Tuesday. ENGINEERS MEET HERE TOMORROW Iowans to Dine Friday. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/the-fair-hailed-as-merry-opera-moussorgskys-posthumous-work-has.html | 'THE FAIR HAILED AS MERRY OPERA; Moussorgsky's Posthumous Work Has American Premiere at Metropolitan.PLEASANT COMEDY AMUSES Delightful Folk Melodies and Dancesand a Brilliant Ballet MuchEnjoyed. | True | By Olin Downes. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/montclair-ac-to-open-to-meet-allentown-college-club-5-on-saturday.html | MONTCLAIR A.C. TO OPEN.; To Meet Allentown College Club 5 on Saturday Night. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/iron-and-steel-improve-cleveland-situation-bettered-by-prospect-of.html | IRON AND STEEL IMPROVE.; Cleveland Situation Bettered by Prospect of Early Orders. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/mawson-goes-to-the-antarctic-again-to-seek-out-new-lands-the-famous.html | MAWSON GOES TO THE ANTARCTIC AGAIN TO SEEK OUT NEW LANDS; The Famous Australian Explorer Will Also Make a Search for Whaling Grounds on the Fringe of the Polar Continent National Rivalries. Valuable Whaling Grounds. Coast Exploration Explained. The Mysterious Polar Cap. Broken Land Opposite. A Journey of Desperation. | True | By Russell Owen. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/cunard-raises-pension-fund-levy.html | Cunard Raises Pension Fund Levy. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/communist-gains-here-told-by-fish-the-nation-has-about-500000-a.html | COMMUNIST GAINS HERE TOLD BY FISH; The Nation Has About 500,000, a Fifth Being in New York City, He Declares. CONGRESS IS URGED TO ACT Granting of Authority to Justice Department to "Watch" Activities Is Favored. INDUSTRIES HELD MENACED Government Must Act to Protect Them, the Representative Declares Over Radio. Activities Called Extensive. Competition Held Unequal. Reed Says Europe Is Near War. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/a-clever-film-fantasy-just-imagine-shows-gotham-in-1980-miss.html | A CLEVER FILM FANTASY; "Just Imagine" Shows Gotham in 1980-- Miss Dressler and Wallace Beery Teamed | True | By Mordaunt Hall. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/eraser-trade-grows.html | ERASER TRADE GROWS. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/suave-crook-tells-of-166000-holdups-exstudent-implicating-aide.html | SUAVE CROOK TELLS OF $166,000 HOLD-UPS; Ex-Student, Implicating Aide, Talks Glibly of 8 Robberies-- Fences Got All but $50,000. ONLY $1,250 IS RECOVERED Rest of Loot Spent in Night Clubs-- Leader Played Role of Messenger in Thefts. SEIZED ON BUFFALO VISIT Police Hail "Best Clean-Up" Since Whittemore Gang--Lawyer Complains of Duress. Planned Death if Caught. Refuses to Name Others. Tells of Early "Job." | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/belasco-is-holding-own.html | Belasco Is Holding Own. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/profits-of-250-companies-157-less-than-in-1928.html | Profits of 250 Companies 15.7% Less Than in 1928 | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/aquitania-art-sale-to-aid-british-fund-400-paintings-on-display-on.html | AQUITANIA ART SALE TO AID BRITISH FUND; 400 Paintings on Display on Liner Here Tomorrow Expected to Bring $15,000. ALL EXEMPT FROM DUTY Act of "International Courtesy" Is Accorded by Treasury Department --Dawes Made First Gift. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/pitt-lists-24-games-basketball-team-to-open-season-against-western.html | PITT LISTS 24 GAMES.; Basketball Team to Open Season Against Western Reserve Dec. 6. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/miss-enterss-new-dance-webs-is-her-eleventh-seen-at-seasons.html | MISS ENTERSS NEW DANCE.; "Webs" Is Her Eleventh Seen at Season's Performances. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/little-variation-in-municipal-loans-volume-in-1930-about-the-same.html | LITTLE VARIATION IN MUNICIPAL LOANS; Volume in 1930 About the Same as in 1929, Despite Lower Interest Rates. LARGER AND FEWER ISSUES States Taking Over Local Financing—Publicly Owned Utilities More Prominent. Influence of Interest Rate. LITTLE VARIATION IN MUNICIPAL LOANS Publicly Owned Utility Issues. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/a-thriller-for-london-london-sees-an-effective-thriller.html | A Thriller for London; LONDON SEES AN EFFECTIVE THRILLER | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/berlin-critics-unite.html | BERLIN CRITICS UNITE | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/jersey-city-club-sold-for-200000-international-league-nine-is.html | JERSEY CITY CLUB SOLD FOR $200,000; International League Nine Is Purchased by Colacurcio, a Former Mascot. NEW OWNER PLANS CHANGES Successor of Donnelly Brothers to Rebuild Team—Yankees Release Wuestling. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/swiss-protest-expulsion-papers-urge-general-strike-against-decision.html | SWISS PROTEST EXPULSION.; Papers Urge General Strike Against Decision on 3 Anti-Fascists. | True | Special Cable to THE NEW YORK TIMES. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/tests-prove-need-of-extra-oxygen-for-navy-flights-above-15000-feet.html | TESTS PROVE NEED OF EXTRA OXYGEN FOR NAVY FLIGHTS ABOVE 15,000 FEET | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/snow-birds-open-tournament-on-siwanoy-cc-links-today.html | Snow Birds Open Tournament On Siwanoy C.C. Links Today | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/sees-oil-outlook-better-head-of-midcontinent-association-notes.html | SEES OIL OUTLOOK BETTER.; Head of Mid-Continent Association Notes Results of Curtailment. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/home-construction-gains-in-october-but-nonresidential-building.html | HOME CONSTRUCTION GAINS IN OCTOBER; But Non-Residential Building Total Was Lowest Since February, 1925. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/ship-of-export-line-aground-in-greece-exhibitor-being-lightened-in.html | SHIP OF EXPORT LINE AGROUND IN GREECE; Exhibitor Being Lightened in Efforts to Float Her--No Fears Held for Vessel. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/operated-on-at-sea-passenger-on-the-hamburg-stricken-during-lull-in.html | OPERATED ON AT SEA.; Passenger on the Hamburg Stricken During Lull in Storm. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/home-bonds-drop-on-stock-exchange-many-in-the-rail-group-touch-low.html | HOME BONDS DROP ON STOCK EXCHANGE; Many in the Rail Group Touch Low Prices of the Year as Pressure Continues. FOREIGN LOANS RESISTANT Local Traction Issues Generally Are Lower-- Government Securities in Small Demand. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/edison-joins-inventors-house.html | Edison Joins Inventors' House. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/friendly-service-units-parties-bridge-events-on-tuesday-and.html | FRIENDLY SERVICE UNIT'S PARTIES; Bridge Events on Tuesday and Wednesday Will Raise Funds—Bazaar for Art Workers' Club | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/a-son-to-mrs-robert-j-earl.html | A Son to Mrs. Robert J. Earl. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/the-week-in-europe-labor-delays-fall-liberal-demand-met-macdonalds.html | THE WEEK IN EUROPE; LABOR DELAYS FALL; LIBERAL DEMAND MET MacDonald's Deal With Liberals on School Dole Bill Gives Longer Tenure. RUSSIAN MOVES WATCHED Pilsudski Probably Will Be Asked to Explain Treatment of Two Minority Groups. Unemployment Still Rising. Interest in Pact Rumor. Litvinoff's Visits Watched. Complaints Against Pilsudski. | True | By Edwin L. James. Wireless To the New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/broadway-fashion-building-on-84th-street-corner.html | Broadway Fashion Building On 84th Street Corner | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/hearing-on-franchise-valuations.html | Hearing on Franchise Valuations. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/insurance-heads-meet-here-dec-11-life-convention-will-hear-dr.html | INSURANCE HEADS MEET HERE DEC. 11; Life Convention Will Hear Dr. Millikan, Glenn Frank and Other Notable Men. WIDE VARIETY OF TOPICS J.L. Loomis Will Report on Sales of Policies During the Business Depression. Educational Work of Agents. Law Address by Nebraskan. INSURANCE HEADS MEET HERE DEC. 11 | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/germanys-clean-cities-show-others-how-to-keep-clean-modern.html | GERMANY'S CLEAN CITIES SHOW OTHERS HOW TO KEEP CLEAN; Modern Equipment and a Cooperating Public Keep Streets Unlittered and Household Wastes Innocuous Results of Efficiency. A Test of Apparatus. No One System Best. Disposal of Refuse. Two Collections Weekly. Street Litter Forbidden. Leadership Needed Here. Police Enforce Rules. | True | By George A. Soper. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/home-responsibility-to-handicap-child-mrs-gans-says-full-benefit-of.html | HOME RESPONSIBILITY TO HANDICAP CHILD; Mrs. Gans Says Full Benefit of School Life Depends on Home Cooperation. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/kossuth-has-no-place-in-hungarys-pantheon-public-clamor-at-omission.html | KOSSUTH HAS NO PLACE IN HUNGARY'S PANTHEON; Public Clamor at Omission of Patriot's Statue Forces Unofficial Promise. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/pittsburgh-six-beats-detroit.html | Pittsburgh Six Beats Detroit. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/turkey-to-get-ararat-persia-is-said-to-have-agreed-for-exchange.html | TURKEY TO GET ARARAT.; Persia Is Said to Have Agreed to Exchange for Other Land. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/g-washington-bows-to-the-navy-200-first-team-takes-field-in-the.html | G. WASHINGTON BOWS TO THE NAVY, 20-0; First Team Takes Field in the Second Half After Losers Outplay Reserves in 2 Periods.HURLEY IS SCORING STARCarries the Ball Twice Over Line--Tschirgi, Late Starter, Effective for Winners. Navy Line Is Impregnable. Winners Move Rapidly Navy Plebes Elect Hampson. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/college-group-to-meet-friday.html | College Group to Meet Friday. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/paris-awaits-edge-talks-hears-he-will-discuss-tariff-with-hoover.html | PARIS AWAITS EDGE TALKS; Hears He Will Discuss Tariff With Hoover and Stimson This Week. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/cw-hawthorne-noted-artist-dies-best-known-for-portrayal-of-folk-of.html | C.W. HAWTHORNE, NOTED ARTIST, DIES; Best Known for Portrayal of Folk of Cape Cod, Where He Founded School. PAINTED MARINE SCENES Was Pupil of Chase and Taught in His School--Won Many Awards-- Works in Important Museums. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/australian-batsmen-gain-score-518-runs-for-3-wickets-against-west.html | AUSTRALIAN BATSMEN GAIN.; Score 518 Runs for 3 Wickets Against West Indian Cricketers. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/merit-systems-growth.html | MERIT SYSTEM'S GROWTH. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/when-all-the-french-nation-went-mad-mr-kerkhoff-rehearses-the-story.html | When All the French Nation Went Mad; Mr. Kerkhoff Rehearses the Story of the Famous Dreyfus Affair | True | By Walter Littlefield | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/brazil-restricts-banks-government-sets-limit-on-exchange-bills.html | BRAZIL RESTRICTS BANKS.; Government Sets Limit on Exchange Bills, Keeping Close Watch. | True | Special Cable to THE NEW YORK TIMES. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/borah-interests-texas-democrats-may-get-texas-bolt.html | BORAH INTERESTS TEXAS DEMOCRATS; MAY GET TEXAS BOLT. | True | By Irvin S. Taubkin. Editorial Correspondence, the New York Times.harris & Ewing. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/article-10-no-title.html | Article 10 -- No Title | True | (Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos, Paris Bureau.)(Times Wide World Photos.)(Times Wide World Photos, Paris Bureau.)(Times Wide World Photos.)(Times Wide World Photos, London Bureau.) | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Speculators More Cautious. As to Department Store Sales. Copper Trade Sentiment Better. Motor Inventories Low. Sentiment in the Utilities. Interest on Treasury Deposits. Foreign Loan Maturities in 1931. Last Week's Movements of Gold. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/austrian-army-still-partly-red.html | Austrian Army Still Partly Red. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/off-to-the-south-again.html | OFF TO THE SOUTH AGAIN | True | by Frank Hurley, From International. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/movie-industry-sees-no-added-costs-in-its-compliance-with-courts.html | Movie Industry Sees No Added Costs In Its Compliance With Court's Decision | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/vanderbilt-stops-maryland-22-to-7-long-runs-by-roberts-parker-and.html | VANDERBILT STOPS MARYLAND, 22 TO 7; Long Runs by Roberts, Parker and Leonard Give Victors Three Touchdowns. LOSERS SCORE ON AERIAL 40-Yard Toss, Chalmers to Berger, Puts Ball on 5-Yard Line and Poppleman Goes Over. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/blochs-rhapsody-is-hailed-in-berlin-prizewinning-america-is.html | BLOCH'S RHAPSODY IS HAILED IN BERLIN; Prize-Winning "America" Is Enthusiastically Received in German Premiere. DR. HEINZ UNGER DIRECTS Third Section, Suggesting Jazz and Machinery, Is Particularly Interesting to Hearers. | True | Special Cable to THE NEW YORK TIMES. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/parisians-want-the-sea-to-come-to-them.html | PARISIANS WANT THE SEA TO COME TO THEM | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/republicans-meet-on-inquiry-soon-legislative-investigation-of-city.html | REPUBLICANS MEET ON INQUIRY SOON; Legislative Investigation of City Rule Likely to Hinge on Party Chairmanship. UP-STATE POLICY IN DOUBT Selection of Macy on Wednesday Would Give Impetus to Plan, Party Leaders Hold. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/schwartz-beats-shapiro-wins-feature-sixround-bout-at-ridgewood.html | SCHWARTZ BEATS SHAPIRO; Wins Feature Six-Round Bout at Ridgewood Grove. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/to-halt-nursery-stock-dumping.html | To Halt Nursery Stock Dumping. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/clinton-veterans-return-most-of-last-years-players-again-available.html | CLINTON VETERANS RETURN; Most of Last Year's Players Again Available for Basketball. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/deputy-chief-carlock-dies-fighting-blaze-set-in-fun-by-boys-in-a.html | Deputy Chief Carlock Dies Fighting Blaze Set in Fun by Boys in a Vacant Tenement | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/elevator-problem-in-tall-buildings-building-code-revision-committee.html | ELEVATOR PROBLEM IN TALL BUILDINGS; Building Code Revision Committee Has Drawn Up NewRegulations.SPEED INCREASE FAVOREDChanges Woutd Include DoubleDeck Cars and Dual Operation in Single Shaft. Car Area Limited. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/notts-county-wins-in-british-football-repulses-chesterfield-2-to-1.html | NOTTS COUNTY WINS IN BRITISH FOOTBALL; Repulses Chesterfield, 2 to 1, in First Round of English Cup Competition. ROCHDALE IS ELIMINATED Northampton Town, Hartlepools United and Swindon Town Also Put Out. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/springfield-sextet-wins-54.html | Springfield Sextet Wins, 5-4. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/turkey-advances-entente-program-geneva-conversations-likely-to.html | TURKEY ADVANCES ENTENTE PROGRAM; Geneva Conversations Likely to Result in Bulgaria Joining Greco-Turkish Pact. BALKAN ALLIANCE IS AIM Tewfik Rushdi Bey is Expected to Bring His Country Into League to Facilitate Negotiations. Important Moves by Officials. Problem of Macedonians. League Angle of Question. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/low-level-in-northwest-october-decreases-reported-in-most-lines-of.html | LOW LEVEL IN NORTHWEST.; October Decreases Reported in Most Lines of Business. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/balmy-beach-to-play-regina-in-the-canadian-rugby-final.html | Balmy Beach to Play Regina In the Canadian Rugby Final | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/berlin-censors-pass-all-quiet-film.html | Berlin Censors Pass 'All Quiet' Film | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/3-seized-in-chase-after-9-holdups-thugs-tour-brooklyn-in.html | 3 SEIZED IN CHASE AFTER 9 HOLD-UPS; Thugs Tour Brooklyn in a Commandeered Taxi, RobbingDrivers and Oil Station.LAST VICTIM FIGHTS BACK Cabman and Patrolman Pursue andWreck Bandit Car--One Taximan Seriously Wounded. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/dartmouth-beaten-by-stanford-147-eastern-eleven-loses-game-on-coast.html | DARTMOUTH BEATEN BY STANFORD, 14-7; Eastern Eleven Loses Game on Coast Before a Crowd of 40,000. CAGLIERI CROSSES LINE His Touchdown in Last Period Decides--Rothert and Morton Also Crash Through. Misses Scoring Opportunity. Cardinal Defense Tightens. DARTMOUTH BEATEN BY STANFORD, 14-7 Ehrhom Stands Out. Third Period Is Even. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/ccny-swimmers-active-water-polo-squad-also-preparing-for-meet-with.html | C.C.N.Y. SWIMMERS ACTIVE; Water Polo Squad Also Preparing for Meet With Syracuse. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/india-woman-lawyer-sails-miss-sorabji-60-disapproves-of-gandhi.html | INDIA WOMAN LAWYER SAILS; Miss Sorabji, 60, Disapproves of Gandhi Methods Against British. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/footnotes-on-a-weeks-headliners.html | FOOTNOTES ON A WEEK'S HEADLINERS | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/cheer-hurt-policeman-yonkers-school-children-send-him-fruit-and.html | CHEER HURT POLICEMAN.; Yonkers School Children Send Him Fruit and Letters. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/the-weeks-events.html | THE WEEK'S EVENTS | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/objection-and-reproof.html | Objection and Reproof | True | WILL DURANT.ROBERT W. WINSTON.GEORGE SYLVESTER VIERECK.M.R. WERNER. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/league-gets-reich-note-protest-on-alleged-polish-terrorism-handed.html | LEAGUE GETS REICH NOTE.; Protest on Alleged Polish Terrorism Handed to Drummond. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/heidelbergs-schurrna-building.html | Heidelberg's Schurrna Building. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/naming-shows-for-broadway.html | NAMING SHOWS FOR BROADWAY | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/dinner-amenities-or-frankness-among-statesman-an-explanation-by.html | DINNER AMENITIES; Or Frankness Among Statesmen-- An Explanation by Canadian Press. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/one-regular-for-team-anderson-only-veteran-available-for-manlius.html | ONE REGULAR FOR TEAM.; Anderson Only Veteran Available for Manlius Quintet. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/article-32-no-title.html | Article 32 -- No Title | True | Times Wide World Photo. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/chinese-reds-seize-2-foreign-women-american-missionary-and-british.html | CHINESE REDS SEIZE 2 FOREIGN WOMEN; American Missionary and British Nurse Taken on Way toGet Medical Attention.RESCUE PARTY IS FORMED Anglo-American Group to Set OutFrom Peking--Six Priests andFive Nuns Are Released. Mission Here Gets News. Report to Washington. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/december-concert-list.html | DECEMBER CONCERT LIST | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/metals-and-fabrics-from-many-lands-the-metropolitans-exhibition.html | METALS AND FABRICS FROM MANY LANDS; The Metropolitan's Exhibition Shows What Europe and America Are Contributing to the Decorative Arts FURNITURE OF EARLY DESIGN The Master Craftsmen of Other Centuries Made Their Work Part of an Ensemble | True | By Walter Rendell Storeyphotograph Courtesy of W.& J. Sloane. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/los-angeles-evangelist-leads-varied-life-and-maintains-high.html | Los Angeles Evangelist Leads Varied Life And Maintains High Front-Page Average | True | Special Correspondence, THE NEW YORK TIMES. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/new-british-flying-boat-has-stainless-steel-bottom.html | NEW BRITISH FLYING BOAT HAS STAINLESS STEEL BOTTOM | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/jamaica-high-team-wins-rifle-shoot-beats-fifteen-other-squads-with.html | JAMAICA HIGH TEAM WINS RIFLE SHOOT; Beats Fifteen Other Squads With 1,019 Total in Stock Exchange School Event. HIEMOFF, MORRIS, HIGH GUN Leads With Individual Score of 184 --Winter of Victors Gets Perfect Mark From Prone. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/farrell-to-depart-for-south.html | Farrell to Depart for South. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/sifts-clemency-racket-court-defers-kidnapping-sentence-because-of.html | SIFTS CLEMENCY RACKET.; Court Defers Kidnapping Sentence Because of Bribery Charges. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/hudsons-team-takes-pinehurst-golf-event-winning-quartet-tallies.html | HUDSON'S TEAM TAKES PINEHURST GOLF EVENT; Winning Quartet Tallies Score of 30, 31--61 in Best Ball Play of Tin Whistles Club. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/australia-to-tax-race-winnings.html | Australia to Tax Race Winnings. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/plant-returns-to-6day-week.html | Plant Returns to 6-Day Week. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/atlanta-has-work-plan-sixfold-program-of-public-and-private.html | ATLANTA HAS WORK PLAN.; Sixfold Program of Public and Private Activity Announced. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/crain-acts-to-jail-vice-ring-grafters-prosecutor-to-meet-seabury.html | CRAIN ACTS TO JAIL VICE RING GRAFTERS; Prosecutor to Meet Seabury This Week on the Police and Court Ring Disclosures. MAY MAKE KRESEL DEPUTY Two Demoted Policemen Are Examined on Bribes--Convict to Tell of "Bail Racket." Crain Gets Transcripts. New Healy Trial Pushed. CRAIN ACTS TO JAIL VICE RING GRAFTERS Two Policemen Questioned. Convict to Tell of Fixing Cases. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/archives/mr-chesterton-walks-on-main-street-on-his-recent-visit-he-found.html | MR. CHESTERTON WALKS ON MAIN STREET; On His Recent Visit He Found That the Thoroughfare Had A Sunny Side MR. CHESTERTON WALKS ON OUR MAIN STREET On His Recent Visit to the Middle West the British Writer Found the Much-Maligned Thoroughfare Had Its Bright Side | True | By S.J. Woolf | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/boy-falls-through-ice-policeman-rescues-youngster-at-bedford.html | BOY FALLS THROUGH ICE.; Policeman Rescues Youngster at Bedford Hills--Fox Drowns. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/apartments-at-auction-five-houses-in-weeks-listings-of-tf-burchill.html | APARTMENTS AT AUCTION.; Five Houses in Week's Listings of T.F. Burchill. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/newly-recorded-music-serge-koussevitzky-and-tchaikovsky-stock-in.html | NEWLY RECORDED MUSIC; Serge Koussevitzky and Tchaikovsky; Stock in "Fledermaus" Waltzes; Richard Strauss and Mozart | True | By Compton Pakenham. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/seek-way-to-make-industry-secure-sociologists-labor-leaders-and.html | SEEK WAY TO MAKE INDUSTRY SECURE; Sociologists, Labor Leaders and Industrialists to Confer on Stabilization Measures. WILL STUDY EMPLOYMENT American Academy of Political and Social Science to Hold Philadelphia Meeting. LEADERS TO GIVE VIEWS Matthew Woll, John E. Edgerton, Grace Abbott, Gerard Swope and Frances Perkins Will Speak. Woll to Preside at Opening. Miss Perkins to Speak. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/opera-aids-southern-education.html | OPERA AIDS SOUTHERN EDUCATION | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/railroad-veteran-honored.html | Railroad Veteran Honored. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/lafayette-eleven-to-lose-seven-members-of-1930-team.html | Lafayette Eleven to Lose Seven Members of 1930 Team | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/to-discuss-insurance-women-to-hear-experts-at-home-making-centre.html | TO DISCUSS INSURANCE.; Women to Hear Experts at Home Making Centre Tomorrow. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/curtis-will-attend-dog-show-set-for-washington-this-week.html | Curtis Will Attend Dog Show Set for Washington This Week | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/builders-changing-lexington-avenue-skyscrapers-going-up-and-recent.html | BUILDERS CHANGING LEXINGTON AVENUE; Skyscrapers Going Up and Recent Purchases of Sites Point to Big Development. MUCH WEST SIDE ACTIVITY Broadway Corner at Fiftieth Street Leased for Eighty-four Years --Downtown Building Sold. West Side Developments. In the Downtown Section. BUSINESS LEASES. MANHATTAN PLANS FILED. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/building-at-1929-level-fifth-district-also-shows-big-gains-in.html | BUILDING AT 1929 LEVEL.; Fifth District Also Shows Big Gains in Wholesale Trade. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/new-rival-for-juniata-muhlenberg-team-appears-on-1931-football.html | NEW RIVAL FOR JUNIATA.; Muhlenberg Team Appears on 1931 Football Schedule. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/sculpture-in-london.html | SCULPTURE IN LONDON | True | By James Johnson Sweeney. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/blue-four-beats-whites-scores-in-pinehurst-match-65-as-darr-makes.html | BLUE FOUR BEATS WHITES; Scores in Pinehurst Match, 6-5, as Darr Makes Three Goals. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/to-meet-army-and-navy-penn-state-boxers-to-oppose-service-schools.html | TO MEET ARMY AND NAVY.; Penn State Boxers to Oppose Service Schools This Winter. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/vegetable-prices-increased-by-cold-produce-from-south-and-west.html | VEGETABLE PRICES INCREASED BY COLD; Produce From South and West Meets Brisk Demand Here, State Survey Shows. FIRST STRAWBERRIES IN Asparagus From the Argentine Also Arrives--New Potatoes From Bermuda Received. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/fire-control-work-in-woods-extended-over-31000000-more-acres-in.html | FIRE CONTROL WORK IN WOODS EXTENDED; Over 31,000,000 More Acres in Country Put Under Forest Protection in 1929. YEAR'S LOSS $102,055,300 Most of This on Lands Outside 398,918,960 Acres Now Under the Federal or State Guard. Causes of Fires Listed. Incendiarism a Large Factor. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/condemnation-costs-are-low-says-brady-auctioneer-urges-action-by.html | CONDEMNATION COSTS ARE LOW, SAYS BRADY; Auctioneer Urges Action by Realty Boards to Curb False Appraisals. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/to-aid-russian-children-bazaar-here-on-dec-5-6-and-7-will-raise.html | TO AID RUSSIAN CHILDREN.; Bazaar Here on Dec, 5, 6 and 7 Will Raise Funds for Refugees. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/sale-for-blind-opens-tomorrow.html | Sale for Blind Opens Tomorrow. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/architecture-lives-again-after-a-lapse-of-centuries-sheldon-cheney.html | Architecture Lives Again After a Lapse of Centuries; Sheldon Cheney Tells How New Building Materials Gave Fresh Impetus to a Static Art | True | By R.I. Duffus | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/on-the-long-trail-of-the-stately-crane-mr-berg-follows-the.html | On the Long Trail of The Stately Crane; Mr. Berg Follows the Migrating Bird From The Baltic to the Nile | True | By Charles Johnston | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/marguerite-weil-weds-carl-larson-ceremony-in-chantry-of-st-thomas.html | MARGUERITE WEIL WEDS CARL LARSON; Ceremony in Chantry of St. Thomas' Church Attended by Families Only. REV. DR. BROOKS OFFICIATES Miss Louise E. Compton the Bride's Only Attendant and Laurence Emmons the Best Man. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/cuba-seems-easier-guard-is-removed-troops-at-university-of-havana.html | CUBA SEEMS EASIER; GUARD IS REMOVED; Troops at University of Havana Withdrawn--Similar Moves to Follow Elsewhere. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/harvard-begins-a-notable-experiment-having-subdivided-the-college.html | HARVARD BEGINS A NOTABLE EXPERIMENT; Having Subdivided the College Into "Houses," President Lowell Is Now Putting His Plan to Its First Test A NOTABLE EXPERIMENT AT HARVARD With College Subdivided Into "Houses" Dr. Lowell Puts His Plan to a Test | True | By H.i. Brockphotographs By Times Wide World. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/normandy-and-brittany.html | Normandy and Brittany | True | By Katherine Woods | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/rain-of-mud-in-paris-is-laid-to-sandstorm-cyclone-found-to-have.html | RAIN OF MUD IN PARIS IS LAID TO SANDSTORM; Cyclone Found to Have Swept Up From Algeria and Morocco Across Spain. | True | Special Cable to THE NEW YORK TIMES. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/london-screen-notes-british-producers-view-with-concern-possible.html | LONDON SCREEN NOTES; British Producers View With Concern Possible Change to Wide Films False Impressions. Mistaken Notions. Film of Penguins. The "Gala" Show. | True | By Ernest Marshall. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |